Exhibit 1

| Claim No. | State | Date | Document Name | Brief Description | Document Location | Custody |
|-----------|-------|------|---------------|------------------|-------------------|---------|
| 11012 | CA | 11/5 through 11/15/1985 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 9/27/1985 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/23/1985 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/31/1987 | Letter | Notifiction to Local Air Quality District about rennovation project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 7/13/1988 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|-----------|--------|---------------------------------------------|----------------------------|-------------------|
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/22/1988 to 5/26/1988 | Table/Report | Industrial Hygiene sample report/all fields | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 7/12/1988 | Memorandum | Memo attaching and discussing air sampling data | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 6/30/1988 | Attached Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/6/1986 to 6/12/1986 | Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/6/1988 | Letter | Forwarding air sample | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/5/1986 | Memorandum | memo forwarding air sampling results for the 36th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/2/1986 | Letter | listing and forwarding air sampling results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/2/1986 | Letter | listing and forwarding air sampling results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/2/1986 | Lab Report | Air Sampling report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | Floor Plan for the 36th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 9/8/1987 to 11/30/1987 | Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/2/1987 | Memorandum | Memo transmiting Analysis of Sampel for Asbestos by Transmission Electron Microscopy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 11/16/1987 to 11/30/1987 | Report | TEM Sampling report and back up documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 11/24/1987 | Memorandum | Memo forwarding analysis of samples for asbestos by TEM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 11/18/1987 to 11/19/1987 | Report | TEM Sampling report and back up documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/3/1987 | Memorandum | Memo forwarding Anaysis of airs filter by TEM and PCM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/2/1987 to 12/3/1987 | Report | Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/8/1987 | Memorandum | Memo forwarding analysis of sample for asbestos by TEM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/4/1987 to 12/7/1987 | Report | TEM report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/20/1988 | Letter of Transmittal | Letter transmitting certifications of clearance of asbestos regulated areas | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/30/1988 | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/29/1988 | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Unknown | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Unknown | Note | Note about follow up in area on 19th floor where recommended clearance level exceeded | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Unknown | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/23/1988 | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/21/1988 | Letter | Asbestos Removal Locations at One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/9/1987 | Letter of Transmittal | letter transmitting floor plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | 5th floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | 6th Floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | 7th Floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | 30th Floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | 31st Floor Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Floor Plan | 24th floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/8/1987 to 7/13/1987 | Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 2/8/1988 | Letter | Forwarding unverified air sampling report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/1/1987 | Report | Summary of Air Sampling Results after flood | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 9/12/1989 | Memorandum | Memo forwarding Industrial Hygiene information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 9/15/1989 | Survey | Industrial Hygiene & Safety Report Bannual Asbestos Air Sampling Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 7/10/1989 | Memorandum | Memo forwarding air sampling data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/27/1989 | Letter | Letter enclosing air sampling reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/17/89 to 6/19/89 | Report | Sample Results on Field Blanks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/26/1989 | Report | Industrial Hygiene and Safety Containment Report for the 27th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 6/26/1989 | Report | Industrial Hygiene and Asbestos Removal Safety Report for the 27th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/24/1989 | Memorandum | Memo enclosing FPE reported of March 31, 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/31/1989 | Report | Industrial Hygiene & Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/7/1990 | Memorandum | Memo enclosing FPE reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/2/1990 | Report | Industrial Hygiene and Safety asbestos abatemetn clearance & incident report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/22/1989 | Report | Industrial Hygiene and safety asbestos abatemetn and clearance & incident report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/22/1989 | Report | Industrial Hygiene and Safety Clearance & Incident Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/22/1989 | Memorandum | Memo attaching PFE reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 10/30/1989 | Report | Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Report | Air Monitoring Clearance Reports of One Post Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/1/1989 | Survey | Asbestos Survey of One Post Street Building, San Fransisco California | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|--------------------|----|------------------------|-----------------------------|-------------------|
| 11012 | CA | 8/2/1968 | Memorandum | Memo regarding testing of Firecode Plaster at Crocker Plaza | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/29/1968 | Memorandum | Complaint Investigation of Firecode Plaster woth Low Consistency and Poor Pumptin Qualities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/1/1968 | Fact Sheet | Fact Sheet about the Croker Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Specification | Original Fireproofing Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/30/1987 | Letter | correpsondence from consutlant making recommendation regarding asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/5/1985 | Memorandum | Memo outlining the Response ot Discovery of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/10/1986 | Letter | Letter purportedly attaching revised Building Rules and Regulations (attachment not found) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/5/1985 | Memorandum | Response to Discovery of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/4/1985 | Declaration | Declaration of Louise Wilson | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 12/6/1985 | Memorandum | Discovery of Asbestos at McKEsson Plaza Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/13/1987 | Survey | Inspection and Evaluation of Sprayed Fireproofing on the 30th and 31st Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/28/1987 | Letter | Letter attaching resume of Douglas Fowler, Ph.D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 10/1/1986 | Resume | Resume of Douglas Fowler, Ph.D. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/4/1987 | Letter | Letter attaching bill for services of Douglas Fowler, Ph.D. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Notes | Notes regarding Douglas Fowler | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11012 | CA | 3/28/1987 | Letter | Letter attaching resume of Douglas Fowler, Ph.D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 10/1/1986 | Resume | Resume of Douglas Fowler, Ph.D. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Copied Photographs | Photocopies of Photographs of the One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Copied Photographs | Photocopies of Photographs of the One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Copied Photographs | Photocopies of Photographs of the Construction of the  One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Copied Photograph | Photocopy of Photograph of construction of One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | Undated | Copied Photographs | Photocopies of Photographs of the Construction of the  One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/2/1968 | Memorandum | Firecode V Plaster | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/29/1968 | Memorandum | Firecode V Plaster Complaint Investigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/11/1969 | Statement | Statement of services by Arnold & Palmer & Noble | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/1/1969 | Memorandum | Account Activities for Crocker/Universal Land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/25/1969 | Memorandum | Report on Construction for Aetna Life & Casualty Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/11/1969 | Statement | Statement for services by Arnold & Palmer & Noble | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1/1969 | Memorandum | Account Activities for Crocker/Universal Land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/31/1969 | Statement | statement for photography related Croker Building, Plaster, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1/1969 | Press Release | Press Release entitled Single Source Contract for Three Trades Speeds Completion of Aetna Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/1/1968 | Memorandum | Account Activities for Crocker/Universal Land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/30/1968 | Newspaper clipping | Article, "Construction Man Honored" | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 4/2/1968 | Memorandum | Report on Construction of Croker Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 2/1/1969 | Magazine Exceprt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/1/1969 | Magazine Exceprt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/1/1969 | Magazine Exceprt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/1/1969 | Magazine Exceprt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Assessment Sheets | Bulk Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Assessment Sheets | Type of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Assessment Sheets | Asbestos Content of Sample | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Laboratory Results | Asbestos Identification Report of Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Laboratory Results | Bulk Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Laboratory Results | Type of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1989 | Bulk Sample Laboratory Results | Percentage of Asbestos Content of Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 2/22/1989 | Letter with Attachments | Samples Analyzed by Polarized Light Microscopy (PLM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 1. Summary of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Project/Work Identification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Abbreviated Written Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | General and Administrative Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Asbestos Removal Work Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Decontamination and Encapsulation of the Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Fireproofing Sprayback | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Plan of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Potential Asbestos Hazard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Stop Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Contractor Use of Premises | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Use of the Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Public Area Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Contractor's Use of the Existing Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Use of Existing Elevators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Smoking and Eating | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Owner Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building    Specifications | Partial Owner Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Level 21 - Occupied | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Section 2. Project Coordination and Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Administrative and Supervisory Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | General Superintendent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Health & Safety Representative | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Progress Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Pre-Construction Conference | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Daily Logs & Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Other Contractor Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Schedules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Project Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Special Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Contingency Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 3. Definitions and Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Definitions Relative to Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Format and Specification Explanations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Drawing Symbols | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Industry Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 4. Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | State and Local Agencies | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 5. Air Monitoring-Test Laboratory Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Air-Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Airborne Fiber Counts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Analytical Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Sample Volumes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Schedule of Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Laboratory Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Additional Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Personal Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 6. Temporary Facilities - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Water Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Electrical Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | First Aid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Fire Extinguishers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Installation, General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Electrical Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Temporary Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 7. Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Quality Assurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Negative Air Machines | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Pressure Differential | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Preparation of Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Use of Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Section 8. Temporary Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Fire Prevention | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Sequence of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Alternate Methods of Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Respiratory and Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Primary Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Extension of Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Secondary Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Section 9. Use of Glove Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Description of Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 2 - Glove Bag Work Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 3 - Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 4 - Glove Bag Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Section 10. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building  Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Worker Training | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Medical Examinations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Additional Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Within Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Certificate of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 11. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Air Quality for Supplied Air Respiratory Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Allowable Contaminants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Air Purifying Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Type of Respiratory Protection Required | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Permissible Exposure Limit (PEL) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Respiratory Protection Factor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Air Purifying Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Type "C" Respirator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Respiratory Protection Program: Historical Air Sampling Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 12. Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Work Specified Elsewhere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Decontamination Sequence | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Equipment Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Cleaning of Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 13. Removal of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Work Specified Elsewhere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Secondary Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Wet Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Airborne Fiber Counts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Dry Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 14. Project Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Start of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | First Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Second Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Third Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Final Visual Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Encapsulation and Final Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Completion of Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 15. Encapsulation of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Delivery and Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Job Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Quality Assurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 16. Work Area Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Contractor Release Criteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Aggressive Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Section 17. Disposal of Asbestos-Containing Waste Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 18. Spray-Applied Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | ASTM Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 19. Project Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Substantial Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Final Acceptance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Record Document Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building   Specifications | Final Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Site Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Type of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Name of Abatement Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Name of Abatement Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 10/18/1991 | Letter with Attachments | Notifications for Asbestos Related Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/14/2003 | Bay Area Air Quality Management District | Acknowledgement of Notification for Asbestos Abatement Removal / Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 4/24/2003 | Bay Area Air Quality Management District | Acknowledgement of Notification for Asbestos Abatement Removal / Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 5/9/2003 | Bay Area Air Quality Management District | Acknowledgement of Notification for Asbestos Abatement Removal / Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | Statement of Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | Asbestos Work Permit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 1. Working Above Ceilings Where Asbestos-Containing Materials Will Note Be Disturbed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 2. Working Above Ceilings Where Asbestos-Containing Materials Will Be Penetrated | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 3. Core Drilling and Associated Work Above Ceilings Where Asbestos-Containing Materials Will Be Penetrated | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 4. Running Wires Through Existing Holes in Telephone and Electrical Closet Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 5. Cleaning Up Small Spills of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 6. Reporting Incidents that May Involve Asbestos-Containing Materials - For Custodians | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 7. Reporting Incidents that may Involve Asbestos-Containing Materials - for Tenants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 8. Asbestos Incident and Emergency Response | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 9. Renovations where Large Areas of Asbestos-Containing Fireproofing will be Exposed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 10. Glovebag and Mini-Enclosure Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Contract (Crocker Plaza & Brand) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Brand Bidform & Revisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | General Conditions (AIA 201) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Supplementary Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Technical Specification | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Addenda (3) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Supplementary Conditions Amending AIA Document A 201 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 1. General Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 2. Owner | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 3. Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 4. Administration of the Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 5. Subcontractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 6. Time | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 9. Payments and Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 10. Protection of Persons and Property | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 11. Insurance and Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 12. Uncovering and Correction of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 13. Miscellaneous Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 14. Termination or Suspension of the Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit A - Warrant and Guarantee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit B - Insurance Requirements for Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit C - General Liability Endorsement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit D - Automobile Liability Endorsement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit E - Worker's Compensation/Employees Liability Endorsement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 1. Summary of the Work - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 2. Project Coordination and Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 3. Definitions and Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 4. Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 5. Air Monitoring - Test Laboratory Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 6. Temporary Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 7. Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 8. Temporary Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 9. Use of Glove Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 10. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 11. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 12. Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 13. Removal of asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 14. Project Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 15. Encapsulation of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 16. Work Area Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 17. Disposal of Asbestos-Containing Waste Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|-----------|--------------------------------------------------|-----------------------------------------------------|----------------------------|-------------------|
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 18. Spray-Applied Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 19. Project Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1998 - 2005 | Chart | Asbestos Abatement Workers Personal Sample Results List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Analytical Reports | Air Monitoring Logs & Request for Analysis (Employee Forms) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11012 | CA | 1999 - 2004 | Forensic Analytical | Airborne Fiber Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |