# Exhibit 1

| Claim No. | State | Date | Document Name | Brief Description | Document Location | Custody |
|---|---|---|---|---|---|---|
| 9911 | CT | 12/23/1998 | Letter from Hartford Hospital with Enclosures | Enclosures with letter, architectural master plans of Hartford Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 8/21/1998 | Capital Expenditure Requisition | Asbestos Abatement for Dental/Eye Care/Elevator Lobby - 3rd Floor Curtis Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | No Date | Building Sketches | 6th Floor-North & South Wings (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | No Date | Building Sketches | 4th Floor-East (North) (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 8/3/1998 | Letter | Quotation for Asbestos Abatement - Hartford Newington Campus- Dental/Eye Care | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 2/9/1996 | Letter | AMADON & Associates, Inc. - In-depth analysis of real estate complex owned & occupied by Newington Children's Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 1.0 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 1.01 - Objectives | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 1.02 - Revision Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 2.0 - Program Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 2.01 - Program Administrator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 2.02 - Asbestos Coordinator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 3.0 - Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 3.01 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 3.02 - Project Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 3.03 - Contractor Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.0 - Notification / Communication | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.01 - EPA Notification Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.02 - State of Connecticut Notification Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.03 - Outside Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.04 - Asbestos Coordinator | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.05 - New Employees | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------------|----------------------|----------------------------|-------------------|
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 4.06 - Work Order Request | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 5.0 - Training and Licensure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 5.01 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 5.02 - Training Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 6.0 - Emergency Response | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 6.01 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 6.02 - Minor Disturbance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 6.03 - Substantial Asbestos Distrubance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 7.0 - Respirator Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 7.01 - Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 7.02 - Respirator Limitations / Warnings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | A. - Half-Face Negative Pressure Respirator with HEPA Cartridges | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | B. - Powered Air Purifying Respirators (PAPR) with HEPA Cartridge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 7.03 - Standard Operating Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | A. - Respirator Inspection - Before Each Use | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | B. - Cartridge Installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | C. - Donning and Fit-Check of Negative Pressure Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | D. - Donning and Fit Check of PAPR'S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | E. - Special Considerations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | F. - Respirator Cleaning and Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 8.0 - Medical Surveillance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 8.01 - Hartford Hospital Medical Surveillance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 8.02 - Contractor Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.0 - Standard Operating Procedures - In House | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.01 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------------|----------------|----------------------------|-------------------|
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.02 - Abatement of Less Than Three (3) Square or Linear Feet of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.03 - Govebag Technique | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | A. - Equipment and Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | B. - Work Practice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.04 - Mini-Enclosure Technique | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | A. - Equipment and Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | B. - Work Practice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.05 - Abatements of Greater Than Three (3) Square or Linear Feet of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.06 - Preparation of ACM for Disposal - Asbestos Dumpster/Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.07 - Personal and Respiratory Protection Maintenance Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.08 - Encapsulation - Pipe, Vessel and Boiler Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.09 - Permanent Enclosure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.10 - Routine Building Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.11 - Periodic Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 9.12 - In-House Operations Check-List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 10.0 - Visual Inspections and Air Testing Criteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 10.01 - Visual Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 10.02 - Personal Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 10.03 - Area Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 10.04 - Personnel Performing Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 11.0 - Outside Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 11.01 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 11.02 - Practices and Procedures for Abatement of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 10/2000 | Operations & Maintenance Program | 11.03 - Project Work/Outside Contractor Checklist | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 11.04 - Contractor Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 12.0 - Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 12.01 - Project Disturbing Less Than Three (3) Square or Linear Feet of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | 12.02 - Projects Disturing Greater Than Three (3) Square or Linear Feet of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | Appendix 1 - Glossary of Terms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/2000 | Operations & Maintenance Program | Chart which includes Description of Buildings, Building Number, Date of Contruction, Square Feet, Gross Square Feet, Type Construction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | No Date | Drawing | Hartford Hospital Newington Campus Drawing (1 pg.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | No Date | Description of Buildings | (1 pg.) - Lists All buildings on the Newington Campus along with number of buildings, date of construction, square feet, gross square feet and type of construction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/22/2003 | Letter with Attachments | MAS - PLM Analysis with proof of Monokote-3 product in the Hartford Hospital - Curtis Building (50 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 8/12/2003 | Letter | Compass Environmental Letter to Speights & Runyan re: quantities of ACM fireproofing in Hartford Hospital - East Building. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/30/1969 | Shipping Copy | W.R. Grace & Company - Mono-Kote (600 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1/7/1970 | Invoice | W.R. Grace & Company - Mono-Kote (600 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/30/1969 | Truck Loading Report | 600 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1/28/1970 | Shipping Copy | W.R. Grace & Company - Mono-Kote (665 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1/28/1970 | Truck Loading Report | 700 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1/29/1970 | Letter | Delivery to The Cleveland Museum of Art, January 28, 1970 had aboard the truck, 50 broken sacks of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 2/3/1970 | Invoice | W.R. Grace & Company - Mono-Kote (665 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 4/6/1970 | Invoice | W.R. Grace & Company - Mono-Kote (400 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 3/26/1970 | Shipping Copy | 400 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OH | 4/29/1971 | Shipping Copy | 665 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | OH | 5/5/1971 | Invoice | W.R. Grace & Company - Mono-Kote (665 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 2/6/2003 | News Release | The Cleveland Museum of Art - Basic Facts for New Media | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Objective and Limitations of the Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Material Condition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Table 1 - Summary of Known and Assumed ACMs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Asbestos Inspection Data Sheet Key | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Asbestos Inspection Data Sheet - Bulk Survey Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2001 | Bulk Sampling of Suspect Asbestos-Containing Materials | Blue-Print Building Drawings - Key of Positive Materials (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1990 | Letter from Total Enviornmental Services, Inc. | Inspection and Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/23/1989 | Letter with Attachments from HWM Environmental Management | Bulk Sampling for Asbestos Containing Material Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/2/1989 | Letter with Attachments from ASBESCO, Inc. | Sample summary and location chart and lab analysis reports for bulk sampling | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | No Date | Memo - Total Environmental Services, Inc. | Operation & Maintenance for Surveillance of Asbestos-Containing Building Materials Until Abatement Procedures are Completed | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------------------------------------------|----------------------------------------------------------------------------------------------------------------------------|-----------------------------|-------------------|
| 9911 | NY | 4/19/1990 | Report - Total Environmental Services, Inc. | Polarized Light with Dispersion Staining - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/5/1990 | Report - Total Environmental Services, Inc. | Polarized Light with Dispersion Staining - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/6/1990 | Report - Total Environmental Services, Inc. | Polarized Light with Dispersion Staining - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/7/1990 | Report - Total Environmental Services, Inc. | Polarized Light with Dispersion Staining - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/1971 | Invoice | W.R. Grace & Company - 600 Bags MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/18/1971 | Invoice | W.R. Grace & Company - 300 Bags MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/19/1971 | Invoice | W.R. Grace & Company - 100 Bags MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/15/2005 | Signed Document | Signed / Dated certification to S&R that all documents have been submitted relating to ACM for WR Grace. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | I. Building Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | II. Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | III. Detailed Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | IV. Summary of Homogeneous Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | V. Recommended Abatement Actions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | VI. Summary of Estimated Removal Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | VII. Bulk Sample Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | VIII. Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | IX. Field Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | X. CAD Floor Plan Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | XI. Photographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Report | XII. Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | II. Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 126 and 126A Shop Area and Storeroom | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------------------------|---------------------------------------------------------|----------------------------|-------------------|
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | III. Detailed Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Boiler Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Chiller Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 122 - Generator Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 113 - Credit Union | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 130 - Building Manager's Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 116, Room 111 - East Electrical and Telephone Closet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 108 - Mail Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 124 and 124A - East Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 120 and 120A - East Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 110 - VA Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 110 - Gear Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 103 - GSA Guard Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 162 - Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 150 - Reception Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 152 and 152A - West Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 156 and 156A - West Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 162A - Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Second Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 166, Room 150 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | First Floor - Room 161 - ACD Telephone Unit Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Second Floor - Rooms 252 and 252A - West Men's Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Second Floor - Rooms 256 And 256A - West Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------------------------|-----------------------------------------------------------|----------------------------|-------------------|
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Second Floor - Room 216, Room 211 - East Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Second Floor - Room 226, Room 259 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Second Floor - All Offices Around Core | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Room 303 - East Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Rooms 352 and 352A - West Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Room 312, Room 311 - East Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Room 304 - East Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - All Offices around Core | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Rooms 356 and 356A - West Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Third Floor - Room 366, Room 369 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Rooms 408 - East Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 403 - East Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 416, Room 411 - East Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 474B, Copy Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 466, Room 469 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourt Floor - Suite 458 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 470 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 473, Employee Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 459 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Suite 475 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 471 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 401, 401A and 401B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 457 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 418 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 407 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 413 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 404 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 412 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fourth Floor - Room 450, 454 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - East Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 552 - West Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 516, Room 511 - East Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - East Men's Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 564 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 556 - West Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 566, 559 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 558 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 570 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Large Office Space and Core | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Fifth Floor - Room 502 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 616, Room 611 - East Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 652 - West Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Large West Office Area | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 656 - West Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------------------------|-----------------------------------------------|----------------------------|-------------------|
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 666, Room 669 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Suite 608 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 660 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Suite 657 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Suite 624 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 610 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 620 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 621A, B and C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 623 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 619 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Suite 627 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 617 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 609 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 605 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 607 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 603 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Sixth Floor - Room 601 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Room 752 - West Men's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Room 756 - West Women's Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Room 716, Room 711 - East Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Room 704 - Computer Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Room 766, Room 759 - West Electrical and Telephone Closets | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Room 750 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Stairwell Landings - All Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | Seventh Floor - Large Office Area around Core | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | IV. Summary of Homogeneous Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | Undated | Asbestos Inspection Report and O & M Plan | V. Recommeded Abatement Actions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1973 | S&R - JS-39 | Jobsite Information (5000 Bags - MK-3) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1973 | S&R - JS-28 | Jobsite Information (5000 Bags - MK-3) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/1985 | Letter with Survey for the Presence of Asbestos Containing Building Materials | Industrial Hygiene Survey for Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/1985 | Letter with Survey for the Presence of Asbestos Containing Building Materials | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/1985 | Letter with Survey for the Presence of Asbestos Containing Building Materials | Study Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/1985 | Letter with Survey for the Presence of Asbestos Containing Building Materials | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/1985 | Letter with Survey for the Presence of Asbestos Containing Building Materials | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/1985 | Letter with Survey for the Presence of Asbestos Containing Building Materials | Bulk Asbestos Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/9/1986 | Letter with Report on Sampling for Airborne Asbestos Fibers | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/9/1986 | Letter with Report on Sampling for Airborne Asbestos Fibers | Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/9/1986 | Letter with Report on Sampling for Airborne Asbestos Fibers | Equipment and Study Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/9/1986 | Letter with Report on Sampling for Airborne Asbestos Fibers | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/6/1986 | Report on Asbestos Sampling | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/6/1986 | Report on Asbestos Sampling | Equipment and Study Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 5/6/1986 | Report on Asbestos Sampling | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/1985 | Second Floor Survey for the Presence of Asbestos Containing Building Materials | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/1985 | Second Floor Survey for the Presence of Asbestos Containing Building Materials | Study Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/1985 | Second Floor Survey for the Presence of Asbestos Containing Building Materials | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/1985 | Second Floor Survey for the Presence of Asbestos Containing Building Materials | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/1985 | Second Floor Survey for the Presence of Asbestos Containing Building Materials | Table 1 - Bulk Sample Results, Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/1985 | Second Floor Survey for the Presence of Asbestos Containing Building Materials | Table 2 - Eden Hospital, Second Floor, Pipe Measurements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/8/1988 | Transmittal | Survey being sent via mail | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Environmental Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Asbestos Sampling Locations Map | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Results of Asbestos Sampling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/1987 | Environmental Hazard Survey Report | Sample Data Sheet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/14/2005 | Letter | Letter/Retainer agreement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/2003 | Letter | Letter to Grace claims agent outlining documentation and costs associated with claim (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 3/23/2003 | Proposal | Proposal to abate asbestos in building from VRC Corporation (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/24/2003 | Proposal | Proposal to abate asbestos in building from Tech Constr. Corp. (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/30/2003 | Confirmation | Delivery confirmation of of package to Rust Cons. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/13/1996 | Assessment | Environmental assessment of property by Langan Engineering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/26/1996 | Investigation | Limited Asbestos Investigation of property by Langan Engineering (12 pgs.). Includes licenses, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/18/2003 | Complaint Form | W. R. Grace Asbestos Property Damage Claim Form (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/22/2005 | Letter | Letter from Mr. Pilavas to Grace Claims processing agent describing testing enclosed showing presence of Monokote 3 in building (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/12/2003 | Bulk Sample analysis | Bulk Sample Analysis of testing done on subject property (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/14/2005 | Letter | Letter to owner from lawyer indicating 15th objection received; owner may want to pursue with another lawyer admitted to practice in Delaware - includes a copy of the objection (statute of limitations, laches, no asbestos) (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/6/2005 | Receipt | Receipt from Grace indicating receipt of claim form from property owner | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/28/2005 | Letter | Letter to owner from lawyer forwarding Notice of Filing of Summary charts in Support of Debtors' Fifteenth Omnibus Objection. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | Undated | Notice | Notice of Filing of Summary Charts in Support of Debtors' Fifteenth Omnibus Objection. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/28/2005 | Letter | Letter to owner from lawyer with Baena memo. (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/19/2005 | Letter | Letter to owners from Janet Baer including draft orders for case management of Grace matter (23 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 9/19/2005 | Letter | Letter to owner from lawyer including more filings in Grace matter (32 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | Undated | Filing | Notice of Filing of Debtors' Fifteenth Omnibus Objection to Asbestos Property Damage Claims (71 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | Undated | Order | Order Granting Relief sought in Debtors' Fifteenth Omnibus Objection to Claims (105 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/07/72 | Chart (attached to claim form) | Job Site Listing (JS-28) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/00/94 | Survey | Project Record Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street | Speights & Runyan |
| 9911 | CA | 3/03/72 | Chart (attached to claim form) | Job Site Listing (JS-26) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/05 | Report | Final Asbestos Verification Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/2002 | Survey | ACM Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/2002 | Report | Abatement Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Miscellaneous (operating suite remodeling drawings) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Various in 2003 | Reports | Air monitoring reports during abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 06/01/95 | Report | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/02/72 | Chart (attached to claim form) | Job Site Listing (JS-24) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/07/94 | Report | Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/21/02 | Memo | Memo from Humboldt State University with attached bulk sample analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/10/95 | Report | Bulk Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/11/00 | Report | Laboratory Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/00/02 | Table | Limited Friable Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/11/94 | Report | Asbestos Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/27/00 | Request | Request for Asbestos/Lead Paint Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------|---------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 4/05/00 | Request | Request for Asbestos/Lead Paint Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Ad (attached to claim form) | Jobsite Listing (MS-4) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/03 | Chart | Work orders computer printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/01/85 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/14/86 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/08/90 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/17/92 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/08/92 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/13/93 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/05/93 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/07/93 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/06/94 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/12/94 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/27/95 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/03/97 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/17/00 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/25/01 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/19/01 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor plans indicating sample locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/2003 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/2003 | Chart | Work Orders Computer Printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/26/82 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/13/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 9/17/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 5/09/91 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/03/94 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/20/94 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/25/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/20/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/15/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/22/98 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/06/01 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/02 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 08/00/87 | Drawings | Floor plans indicating sample locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/03 | Report | Work Orders Computer Printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/10/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/10/90 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/91 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/07/01 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/15/92 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/26/93 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/26/95 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/22/96 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/08/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/07/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/16/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/24/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-------------------------------|----------------------------|-------------------|
| 9911 | CA | 11/18/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/20/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/08/91 | Drawings | Floor Plans indicating sampling locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS bulk sample product identification report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/03 | Report | Work Orders computer printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/01 | Report | Bulk asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/22/91 | Report | Bulk Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/20/02 | Letter/Report | Letter/Report by Delta Development re: asbestos and lead inspection services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/27/02 | Letter/Report | LetterReport by Delta Development re: asbestos inspection services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/14/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/27/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/28/89 - 7/07/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/04 | Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24/04 | Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/08/04 | Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1973 | Handwritten chart (attached to claim form) | Jobsite JS-39 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/18/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/21/90 - 9/23/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/15/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/06/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 12/16/91 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/24/92 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/04/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/96 | Report | TEM Airborne Asbestcs Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/96 | Report | TEM Airborne Asbestcs Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/24/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/06/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/21/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/20/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/27/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/27/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/03/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/03/96 | Report | TEM Airborne Asbestcs Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/03/96 | Report | TEM Airborne Asbestcs Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/05/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/14/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/15/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/16/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/05/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/11/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/25/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/11/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/21/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/20/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/21/05 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1996 | Table | Results of clearance sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|-------|-------------------------------|-----------------------------|-------------------|
| 9911 | CA | Undated | Chart | Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/10/90 - 1/28/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/28/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/20/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/29/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/08/01 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/20/01 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/21/92 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/01/02 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/09/02 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/03/03 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Specs | Construction Document Specifications: Lathing and Plastering and Sound Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/14/02 | Report | Limited Hazardous Materials Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Specs | Construction Document Specifications: Metal Studding, Furring, Lathing & Plastering & Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Specs | Construction Document Specifications: Acoustical Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/09/03 | Report | Limited Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | Undated | Specs | Construction Document Specifications: Metal Studding, Furring, Lathing and Plastering & Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/00/59 | Ad (attached to claim form) | "The California Plasterer" Magazine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/14/02 | Report | Limited Hazardous Materials Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Specs | Construction Document Specifications: Plastering & Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/19/00 | Construction Docs | Abatement Documents - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/22/00 | Construction Docs | Notice to Proceed to P.W. Stephens Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/00/03 | Construction Docs | Ceiling Removal - Engineering Tower Room 1003 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/97 | Construction Docs | Notice to Proceed to Karcher Environmental Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/95 | Construction Docs | Notice to Proceed to Envirocon, Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/22/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Renovations - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/19/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Renovations - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/27/01 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Renovations - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/03/72 | Handwritten chart (attached to claim form) | Jobsite JS-26 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|--------|--------|--------|--------|
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1985 - 2002 | Binder of Docs | Floor Plans, Asbestos Surveys and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1991 - 2002 | Binder of Docs | Floors Plans, Asbestos Surveys and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/21/72 | Handwritten chart (attached to claim form) | Jobsite JS-30 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1985 - 1998 | Binder of Docs | Floor Plans, Asbestos Survey Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1988 - 2003 | Binder of Docs | Floor Plans, Asbestos Survey and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1985 - 1996 | Binder of Docs | Floor Plans, Asbestos Survey and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1985 - 2003 | Binder of Docs | Floor Plans, Asbestos Surveys and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 06/00/68 | Ad (attached to claim form) | Sweets Brochure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/22/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/00/01 | Construction Documents | Renovate Elevators 13 & 14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/00/02 | Construction Documents | Renovate Elevators 13 & 14 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 6/00/93 | Construction Documents | Asbestos Abatement - Room 512 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------|-------------------------------|-----------------------------|-------------------|
| 9911 | CA | 1/00/04 | Construction Documents | Lead & Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/03/97 | Construction Documents | Notice to Proceed to American Technologies re:  Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/30/98 | Construction Documents | Notice to Proceed to American Technologies re:  Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/05/86 | Contract | Construction Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/21/96 | Construction Documents | Notice to Proceed to American Technologies re:  Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/12/89 | Contract | Construction Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/14/00 | Construction Documents | Notice to Proceed to Karcher Environmental re:  Insulation Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/05/98 | Construction Documents | Notice to Proceed to Karcher Environmental re:  Insulation Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/22/99 | Construction Documents | Notice to Proceed to P.W. Stephens Residential re: Asbestos Removal - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/15/98 | Construction Documents | Notice to Proceed to P.W. Stephens Residential re: Asbestos Removal - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/00/04 | Construction Documents | Lead & Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/15/98 | Construction Documents | Notice to Proceed to Karcher Environmental re:  Asbestos Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/23/98 | Abatement Documents | Instructions for Completing Uniform Hazardous Waste Manifests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/22/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1995 | Requisitions | Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 08/07/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/12/00 | Proposal | P.W. Stephens Inc.'s Asbestos Abatement Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/05/98 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Asbestos Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 7/23/98 | Abatement Documents | Instructions for Completing Uniform Hazardous Waste Manifests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE ASBESTOS IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-May-93 | Cost Estimate | COST ESTIMATE FIREPROOFING FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Jan-94 | Change Order | CHANGE ORDER FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Jan-94 | Clearance Letter | CLEARANCE LETTER FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-May-95 | Work Order | WORK ORDER FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Mar-94 | Change Order | CHANGE ORDER 04 FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 15-Apr-96 | Application for Payment | APPLICATION FOR PAYMENT FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 21-Jun-95 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Jun-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-May-95 | Scope of Work | SCOPE OF WORK FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Jun-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 24-Jul-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-Aug-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Dec-95 | Submittal | SUBMITTAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 26-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|------|------|------|
| 9911 | CA | 5-Jan-94 | Request for Proposal | REQUEST FOR PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Jan-95 | Notes | NOTES FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-Jan-95 | Proposal | PROPOSAL FOR BOILER ROOMS BIOLOGY 2 BLDG. 571 O&M AND PHYSICS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 27-Jan-95 | Cost Estimate | COST ESTIMATE FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILERS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Feb-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Feb-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Jan-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 18-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Mar-95 | Scope of Work | SCOPE OF WORK FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 25-May-95 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILERS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-Nov-90 | Notes | NOTES FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Apr-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1-Jun-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS APCD COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 18-May-95 | APCD Notification | APCD NOTIFICATION FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Jul-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1-May-95 | Specification | SPECIFICATION FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------------|----------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 12-Jun-95 | Clearance Letter | CLEARANCE LETTER FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Jun-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9-Nov-95 | Contract Completion | CONTRACT COMPLETION FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 16-Nov-95 | Invoice | CITADEL AND QHI INVOICE FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 25-Oct-85 | Invoice | INVOICE FOR BIOLOGY 2 BLDG. 571 O&M Contract documents for encap of rooms 7702, 7703, 7705, 7706 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3-Jan-89 | Scope of Work | SCOPE OF WORK FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3-Jan-89 | Invoice | INVOICE 002494 FOR BIOLOGY 2 BLDG. 571 O&M 7TH FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9-Jan-89 | Invoice | INVOICE 002522 FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-May-90 | Work Order | WORK ORDER FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Jan-94 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M ROOM 1 7th FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Jan-94 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR 390 SF FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1-Oct-93 | Work Authorization | WORK AUTHORIZATION 9 FOR BIOLOGY 2 BLDG. 571 O&M CST FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-Aug-94 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Sep-93 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M FIREPROOFING CLEANUP 7TH FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-Feb-94 | Change Order | CHANGE ORDER FOR BIOLOGY 2 BLDG. 571 O&M ROCM 7164 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-May-93 | Cost Estimate | COST ESTIMATE FOR BIOLOGY 2 BLDG. 571 O&M ANIMAL CARE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Aug-94 | Clearance Letter | CLEARANCE LETTER FOR BIOLOGY 2 BLDG. 571 O&M FAN ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-May-93 | Cost Estimate | COST ESTIMATE FOR BIOLOGY 2 BLDG. 571 O&M 7TH FLOOR FIREPROOFING REMOVAL | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 13-Jan-99 | Letter | LETTERS FOR BIOLOGY 2 BLDG. 571 O&M ROOM 7164 ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Jan-99 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M  ROOM 7164 FIREPROOFING REMOVAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Jan-99 | Addendum | ADDENDUM 1 FOR BIOLOGY 2 BLDG. 571 O&M  ELECTRICAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Dec-98 | Brief Form Contract | BRIEF FORM CONTRACT FOR BIOLOGY 2 BLDG. 571 O&M ROOM 7164 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/28/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-Dec-93 | Assessment | ASBESTOS ASSESSMENT FOR BUCHANAN HLL BLDG. 573 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Oct-93 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 15-Apr-93 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-Aug-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 16-Aug-95 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 24-Aug-01 | Laboratory Report | LABORATORY B032434 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 25-Sep-01 | Laboratory Report | LABORATORY T002633 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Oct-93 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 15-Apr-93 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-Aug-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 16-Aug-95 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 24-Aug-01 | Laboratory Report | LABORATORY B032434 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 25-Sep-01 | Laboratory Report | LABORATORY T002633 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------|-------|-------|-------|
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1-Sep-91 | Close-out Report | CLOSE-OUT REPORT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN PSI | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Jun-91 | Letter | APPARENT LOWEST RESPONSIBLE BIDDER LETTER FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 25-Jun-91 | Short Form Contract | SHORT FORM CONTRACT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1-Sep-89 | Assessment | ASSESSMENT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Sep-89 | Laboratory Report | LABORATORY REPORT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Dec-00 | Close-out Report | CLOSE-OUT REPORT FOR MUSIC BLDG. 531 ROOM 3400 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Feb-05 | Close-out Report | CLOSE-OUT REPORT FOR NORTH HALL BLDG. 535 cCOMPUTER ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 16-Jul-04 | Scope of Work | BID WALK SCOPE OF WORK FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Jan-92 | Asbestos Survey | ASBESTOS SURVEY FOR NORTH HALL BLDG. 535 ASBESTOS SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1-Nov-87 | Asbestos Survey | ASBESTOS SURVEY FOR NORTH HALL BLDG. 535 ASBESTOS SURVEY CST | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-May-92 | Request for BF | REQUEST FOR BF FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3-Mar-91 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Jul-93 | Change Order | CHANGE ORDER 1 FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Aug-92 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 2-May-93 | Field Report | FIELD REPORT FOR NORTH HALL BLDG. 535 O&M -ASBESTOS ABATEMENT 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-May-93 | Application for Payment | APPLICATION FOR PAYMENT FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 21-Dec-89 | Laboratory Report | LABORATORY REPORT FOR NORTH HALL BLDG. 535 O&M - AIR MONITORING ROOMS 1141 AND 1261 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Dec-89 | Invoice | INVOICE FOR NORTH HALL BLDG. 535 O&M - ASBESTOS FIREPROOFING ROOM 1141 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Mar-90 | Invoice | INVOICE 3671 FOR NORTH HALL BLDG. 535 O&M - ROOM 1141 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Dec-89 | EMail | EMAIL FOR NORTH HALL BLDG. 535 O&M - ROOM 1141 OFF LIMITS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Feb-91 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ROOM 1102 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Feb-91 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ROOM 2138 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3-Oct-04 | Invoice | INVOICE 5013 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Nov-04 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-Nov-04 | Invoice | INVOICE 682638 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-Jan-05 | Change Order | CHANGE ORDER 1 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 31-Jan-05 | Invoice | INVOICE 691308 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Jul-04 | Specification | BID DOCUMENTS SPECIFICATION FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10-Aug-04 | Addendum | ADDENDUM 2 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Oct-04 | Uniform Hazardous Waste Manifest | UNIFORM HAZARDOUS WASTE MANIFEST 25146 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 25-Oct-04 | Uniform Hazardous Waste Manifest | UNIFORM HAZARDOUS WASTE MANIFEST 25146 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 16-Sep-04 | APCD Notification | APCD NOTIFICATION R1 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Jul-04 | Sign-in Sheet | SIGN-IN SHEET FOR SAFETY MEETING NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Jul-04 | Laboratory Report | LABORATORY REPORT A054440 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Jul-04 | Laboratory Report | LABORATORY A054441 REPORT FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 15-Aug-00 | Close-out Report | CLOSE-OUT REPORT FOR NORTH HALL BLDG. 535 ROOM 1221 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-Jan-01 | Close-out Report | CLOSE-OUT REPORT FOR NORTH HALL BLDG. 535 O&M - ROOM 2139 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 31-Oct-03 | Brief Form Contract | BID DOCS FOR BRIEF FORM CONTRACT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-May-04 | Brief Form Contract | BRIEF FORM CONTRACT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5-Sep-03 | Asbestos Survey | ASBESTOS SURVEY FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Oct-04 | Close-out Report | CLOSE-OUT REPORT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT ELECTRICAL ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-May-04 | APCD Notification | APCD NOTIFICATION FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3-May-04 | APCD Notification | APCD NOTIFICATION FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-May-04 | Close-out Report | CLOSE-OUT REPORT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 15-Aug-94 | Asbestos Survey | STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 23-May-94 | Proposal | PROPOSALS FOR STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 19-May-94 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 19-May-94 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-Jan-93 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5-May-93 | Brief Form Contract | BRIEF FORM CONTRACT FOR STDNT HLTH BLDG. 588 MINI-ENCLOSURE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 15-Dec-93 | Work Order | WORK ORDER FOR STDNT HLTH BLDG. 588 CONDUIT FOR COMPUTER PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9-Feb-93 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS REMOVAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-Dec-93 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR STDNT HLTH BLDG. 588 CABLE ROUTING PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Jan-98 | Drawing Contract | DRAWING CONTRACT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 AND 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10-Jun-98 | Notice to Proceed | NOTICE TO PROCEED FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 AND 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-May-94 | Request for Proposal | REQUEST FOR PROPOSAL FOR ASBESTOS ASSESSMENTS STDNT HLTH BLDG. 588 AND IV THEATRE 948 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Dec-93 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR STDNT HLTH BLDG. 588 CABLE ROUTING PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Apr-98 | Addendum | ADDENDUM FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Jan-95 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT ROOMS 1611-1630 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 2-Nov-93 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT NETWORKING PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | CA | 20-Oct-93 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT NETWORKING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Jan-94 | Brief Form Contract | BRIEF FORM CONTRACT FOR STDNT HLTH BLDG. 588 NETWORKING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 18-Dec-92 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 31-Jan-94 | Close-out Report | CLOSE-OUT REPORT FOR STDNT HLTH BLDG. 588 O&M CONDUIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Jan-93 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 O&M SPOT ABATEMENT FIREPROOFING ETC. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Feb-94 | Close-out Report | CLOSE-OUT REPORT FOR STDNT HLTH BLDG. 588 CONDUIT INSTALLATION PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Dec-92 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-Jan-96 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 O&M CONDUIT AND PANEL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Oct-94 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 O&M CONDUIT AND PANEL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Jan-94 | Invoice | INVOICE 9102 FOR STDNT HLTH BLDG. 588 O&M CONDUIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 25-Mar-94 | Uniform Hazardous Waste Manifest | UNIFORM HAZARDOUS WASTE MANIFEST 944101 FOR STDNT HLTH BLDG. 588 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Dec-95 | Request for Proposal | REQUEST FOR PROPOSAL FOR STDNT HLTH BLDG. 588 O&M THERMOSTAT BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Nov-98 | Invoice | INVOICE 1240 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 25-Nov-98 | Close-out Report | CLOSE-OUT REPORT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Feb-98 | Schedule | SCHEDULE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 2 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 20-Mar-98 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 4-Feb-93 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Sep-97 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Jan-98 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT COPY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Dec-97 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1-Oct-97 | Work Order | WORK ORDER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT 315-57 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3-Oct-97 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-Apr-97 | Assessment | ASSESSMENT AND COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 16-Sep-97 | Assessment | FAX OF ASSESSMENT AND COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Sep-97 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT CONSTRUCTION DOCUMENTS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 19-Feb-97 | Work Order | WORK ORDER 315-52 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-Feb-98 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT CONSTRUCTION DOCUMENTS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 23-Oct-97 | Letter | LETTER CONFIRM FUNDING FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 23-Oct-97 | Letter | LETTER CONTIGENCY PROJECT MANAGEMENT COST FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 18-Mar-97 | Proposal | PROPOSAL FOR ENCASEMENT STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|---------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 31-Oct-97 | Schedule | SCHEDULE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Aug-97 | Work Order | WORK ORDER 682010 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-Jan-98 | Drawing Contract | DRAWING CONTRACT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-May-98 | EMail | EMAIL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT NON-RESPONSIVE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Apr-98 | Addendum | ADDENDUM O1 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-Jan-98 | Drawing Contract | DRAFT DRAWING CONTRACT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2-Jun-98 | Letter | LETTER LICENSE FOR EARLY START FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Jul-98 | Notes | MEETING NOTES FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 27-Jul-98 | Notes | MEETING 7/27/1998 NOTES FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Oct-98 | Punch List | PUNCH LIST FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 31-Jul-98 | Field Report | FIELD REPORT SEVEN FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Mar-98 | Addendum | ADDENDUM 01 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6-Oct-98 | Request for Proposal | REQUEST FOR PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 2-Mar-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT R1 CONSTRUCTION DOCUMENTS - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 19-Aug-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT R2 - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Jan-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT 83/97-98 - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Jan-99 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT PACIFIC MATERIALS LAB - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Aug-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT R2 AIR MONITORING 83/97-98 - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5-May-98 | Letter | NON-REPSONSIVE LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-Nov-98 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-Nov-98 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 28-Aug-98 | Letter | PUNCH LIST LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-May-98 | Letter | NOTICE OF SELECTION AS APPARENT LOWEST RESPONSIBLE BIDDER LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Mar-99 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5-Feb-98 | Schedule | SCHEDULE UPDATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8-Jan-99 | Laboratory Report | LABORATORY REPORT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-------------------|-----|-----|-----|
| 9911 | CA | 18-Jun-98 | Letter | LETTER CAFCO FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-May-98 | Notes | MISC NOTES INCLUDING COST FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7-Jan-98 | Proposal | PROPOSAL REVISION 2 FOR CONSTRUCTION DOCUMENTS FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 19-Aug-98 | Letter | LETTER REJECTION OF APPLICATION FOR PAYMENT 2 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 13-Aug-98 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8-Oct-98 | Change Order | REQUEST FOR CHANGE ORDER 01 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11-May-98 | Letter | LETTER PRE-CONSTRUCTION MEETING FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Nov-98 | Invoice | INVOICE 1240 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 27-May-98 | Schedule | SCHEDULE UPDATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Jun-98 | Application for Payment | APPLICATION FOR PAYMENT NUMBER 1 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12-May-98 | Pre-Construction/Pre-Bid Conference Report | PRE-CONSTRUCTION/PRE-BID CONFERENCE REPORT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-Nov-98 | Schedule | PRELIMINARY SCHEDULE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 31-Jul-98 | Application for Payment | APPLICATION FOR PAYMENT NUMBER 2 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 26-Jan-99 | Meeting Minutes | MEETING MINUTES FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 29-Apr-98 | Bid Summary | BID SUMMARY FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 20-Oct-98 | Invoice | INVOICE 45631 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5-Jan-99 | Clearance Letter | CLEARANCE LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4-Jan-98 | Contract Completion | CONTRACT COMPLETION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 30-Nov-92 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 O&M FLOOR TILE AND FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 17-Oct-94 | Contract Completion | CONTRACT COMPLETION FOR STDNT HLTH BLDG. 588 O&M CONDUIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 22-Apr-99 | Bid Summary | BID SUMMARY FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/30/89 - 3/08/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/17/89 | Report | Asbestos Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/16/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/29/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/28/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/08/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------|---------------------------|-------------------|
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/05/90 - 12/6/01 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/29/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/21/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/01/87 | Report | Bulk Asbestos Sample Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/27/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/04/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/05/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/03/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/05/90 - 12/6/01 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/29/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/21/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/01/87 | Report | Bulk Asbestos Sample Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/27/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/04/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 9/05/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/03/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/07/72 | Handwritten Chart (attached to claim form) | WRG Jobsite JS-28 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/21/90 - 7/22/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/08/88 - 10/06/88 | Report | Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/27/88 - 1/09/89 | Report | Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/13/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/18/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/25/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/22/97 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/16/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/16/03 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/05 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/2003 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor Plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/09/01 | Report | Bulk Asbestos Analysis by Forensic Analytical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/25/01 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/20/01 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | O&M Plan | Asbestos Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 2/24/2005 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/21/01 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/30/98 | Reports | Bulk asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | O&M | Asbestos procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/12/02 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/12/94 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/23/95 | Report | Asbestos Removal Closeout Report - First Floor Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/23/95 | Report | Asbestos Removal Closeout Report - Second Floor Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/24/95 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/05/97 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/26/01 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/30/94 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/14/94 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/14/94 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/95 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/30/97 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/30/01 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | O&M Plan | Asbestos Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/27/94 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/16/94 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 12/16/94 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/30/97 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/15/01 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/2003 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/12/02 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/29/05 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/06/95 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/28/96 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/05/97 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/12/98 | Letter | Letter from Ambient Environmental Inc. re: Air Clearance for Physics Building, Room 200, Attic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/20/99 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/24/02 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/12/02 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/06/03 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor Plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/31/95 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/06/95 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/26/96 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/97 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/12/98 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/28/99 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/18/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/04/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/23/03 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | Undated | O&M Plan | Asbestos Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------|---------------------|---------------------------|-------------------|
| 9911 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/02/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/07/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/09/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/02/96 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/97 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/12/98 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/28/99 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/19/02 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/07/02 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24/03 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/15/01 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/05/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | O&M Plan | Asbestos procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/15/01 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material (SEE THOSE IN WATKINS HOUSE FILE - CLAIM # 9886) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/05/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | O&M Plan | Asbestos procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/28/05 | Report | Asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 12/22/00 - 2/22/01 | Table | Pre-renovation Asbestos Survey Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|------|------|------|------|------|
| 9911 | CA | Undated | Report | Analytical Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/08/94 | Report | Operations and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/00/71 | Ad (attached to claim form) | Sweets Brochure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/07/72 | Chart (attached to claim form) | Job Site Listing (JS-28) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/00/94 | Survey | Project Record Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/91 | Notice | Notice to Proceed Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/26/92 | Notice | Notice of Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/00/90 | Report | Asbestos Engineering Assessment - Renovation Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/00/89 | Agreement | Asbestos Abatement Design Agreement with Dynamac Corporation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/00/02 | Specs | Asbestos abatement specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2003/'2004 | Reports | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/25/03 | Report | Asbestos Management and Medical Surveillance Program - Hospital Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2003 | Notifications | EPA Notifications - Asbestos related work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/00/02 | Specs | Asbestos abatement specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2003/'2004 | Reports | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Specs | Asbestos removal specs - North/South Wing 4th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/25/03 | Report | Asbestos Management and Medical Surveillance Program - Hospital Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2003 | Notifications | EPA Notifications - Asbestos related work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report (East Wing) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report (North Wing) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|--------------------------------------------------|---------------------------|-------------------|
| 9911 | CA | 1999 | Report | Asbestos Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1999 | Notifications | EPA Notifications - Asbestos Demolition/Renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/00/02 | Specs | Asbestos abatement specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2003/'2004 | Reports | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/25/03 | Report | Asbestos Management and Medical Surveillance Program - Hospital Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2003 | Notifications | EPA Notifications - Asbestos related work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/14/1995 | Report | Airborne asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/20/02 | Form | Non-Hazardous Waste Data Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/04/97 | Report | Aiarborne Fiber Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/28/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/14/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/20/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/05/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/27/94 | Report | TEM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/14/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/02/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/24/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 2/22/90 - 7/10/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|------|------|------|------|------|
| 9911 | CA | 7/27/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/28/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/03/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/08/92 | Report | TEM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/12/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/05/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/08/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/14/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/06/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/04/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/13/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/31/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/20/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/19/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/23/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/11/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/22/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/10/05 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/20/90 - 7/08/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/11/90 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 4/22/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/12/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/24/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/31/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/11/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/16/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/06/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/01/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/09/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/01/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/19/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/09/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/11/03 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/09/90 - 3/25/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/15/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/20/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/27/97 | Report | TEM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/17/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/18/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/08/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/13/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/23/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/07/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/04/90 - 6/02/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/01/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/22/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/10/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/12/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/24/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/16/95 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/09/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/28/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/10/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/13/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/19/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/25/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/05/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/01/03 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/16/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 4/08/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/12/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/16/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/23/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/29/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/27/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/07/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/28/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/02/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/14/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/16/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/21/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/12/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/20/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/1995 | Asbestos Abatement Windcrest Enterprises | References removal of asbestos on chiller, pipe | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | Asbestos and Mold Clean-Up and Abatement Records (EMTEC and J. Graves) | References removal and repair of asbestos in connection with roof leak repair, including reports of abatements in 1997 and 1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/2002 | ATOKA Asbestos Hazard Inspection | Report on testing performed by consultant for Regions Bank on both buildings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/2000 | ATOKA, Inc. Indoor Environmental Inspection | Testing performed on behalf of Regions Bank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2001 | ATOKA, Inc. Walk-Through Investigation/follow-up Sampling | Report of additional testing performed by Regions Bank Consultants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | Supplemental Statement to Proof of Claim Form Submitted by KARK-TV, Inc. and Morris Multimedia, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | No Date | Attachment A | I - The Claimants | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | No Date | Attachment A | II - Property Information, background and history | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | III - The presence of asbestos fireproofing, the air return configuration for the structures, and renovations and repairs at the building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | IV - The discovery of "subtle dust" and the identification of the fireproofing as W.R. Grace material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | IV - Pending litigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | Summary of Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | I - Documents regarding purchase/installation of Monokote-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | II - Abatement, monitoring and maintenance, testing performed on behalf of KARK | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | II - Testing documents performed by other parties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/7/2003 | Attachment C | Materials Analytical Services, Inc., Analysis of Asbestos Fireproofing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | EMTEC Industrial Hygiene and Air Monitoring Report | References clean-up of ACM ("blown-on insulation") on and around HVAC unit - third floor mechanical room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2000 | EMTEC Limited Asbestos Inspection | Inspection of carpet - report of absence of ACM after HEPA vacuuming | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/1999 | EMTEC Limited Asbestos Inspection (Roof) | Inspection of roofing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/1989 - 2/2000 | EMTEC Periodic Reports | Provides periodic reports by consultant in conjunction with O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2001 | EMTEC Review of ATOKA 3/2001 Report | Review of ATOKA report of KARK consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | EMTEC Revised O&M Plan | Revises O&M Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/1993 | EMTEC Update to O&M Program | References abatement activities completed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |