| 9911 | AR | 4-6/1988 | ENSCO and J. Graves Abatement records | These records pertain to the removal of spray-on acoustical ceiling materials in certain areas. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|---------------------------------------|---------|-----------------------------|-------------------|
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | Outlines asbestos monitoring and maintenance program for both buildings. Was created after removal of acoustical ceiling materials. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Index to Documents | Abatement, monitoring and maintenance, testing performed on behalf of KARK. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/9/1967 | Invoice | W.R. Grace & Company - 100 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/18/1967 | Invoice | W.R. Grace & Company - 200 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/21/1967 | Invoice | W.R. Grace & Company - 100 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1967 | Invoice | W.R. Grace & Company - 50 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/1993 | J. Graves Commercial Air, Inc. | References removal of transite panels on cooling tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1992 | J. Graves Medical Surveillance | References 10/1992 abatement/removal of 5 feet of pipe insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/1994 | J. Graves Medical Surveillance | References abatement of valve flanges, second floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/1990 | KARK "Asbestos Action" | Form documents; does not describe nature of any action taken | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/7/2003 | Letter with Attachments | MAS - Bulk Sample Analysis identifying W.R. Grace the manufacturer of the ACM (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 | Morris & Jones Environmental Survey Report | Testing performed on behalf of owners and land underlying | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/2001 | Morris & Jones Report of Walk-Through Inspection | Report of walk-through 1/25/2001, prepared by consultants for owners | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Safety & Environmental Investigations, Inc. Asbestos Inspection Report | Report on testing performed by consultants for owners of land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/2002 | Safety & Environmental Investigations, Inc., Asbestos and Mold/Fungi Air Monitoring Report | Report on air monitoring performed 4/19/2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 2/17/2000 EMC Letter to Mr. Joe Welch re: Asbestos Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Scope of Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | EMC Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Appendix - Air Sampling Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Appendix - Count Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Appendix - EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1999 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1998 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1997 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1996 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1995 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1994 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1993 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1992 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1991 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1990 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1989 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Project Directory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Project Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Asbestos Project Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Asbestos Air Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Visual Inspection Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 12/21/1994 | Asbestos Control Program Letter | EMC Letter to Mr. Joe Welch, KARK-TV re: Quarterly Inspections that note ACM fireproofing material falling in mechanical room. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 12/21/1994 | Asbestos Control Program Letter | Asbestos Surveillance Report - Air Fiber Concentrations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Introduction & 2 hour Mini-Course | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Asbestos and It's Uses - Health Effects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | The Laws Pertaining to Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | The Management Plan at KARK | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Respiratory & Personal Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Hands On Training - Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Tour of the Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Routine Maintenance & Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Practices & Procedures - Hands On | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Questions & Answers / Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Certificates of Completion - Maintenance & Custodial Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Contractor Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Air Monitor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Worker Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Fit Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Supervisors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Authority and Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Project Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Recommendation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Limitations of Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - Laboratory Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - Methodology for Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - Photographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/1989 | EMTEC Training and Certification Materials | Materials evidencing training and certification for asbestos monitoring and maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | II - Participation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | III - Program | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | IV - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---|---|---|---|
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | V - Training and Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | VI - Work Practices and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | A - Cleaning Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | B - Maintenance Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | C - Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | D - Job Completion Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | VII - Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | A - Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | B - Medical Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | C - Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | VIII - Periodic Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | IX - Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | A - Facility Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | B - Personnel Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | C - Forms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 1 - General Building Work Authorization | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------------------------------------------------------------------------------|---------------------------------------------|----------------------------|-------------------|
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 2 - Asbestos Work Order (pg 1-2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 2a - Asbestos Work Order (pg 2-2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 3 - Abatement Project Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 4 - Asbestos Containing Material Disposal Document | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 5 - Worker Training Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 6 - Worker Medical Surveillance Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 7 - Periodic Surveillance Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 8 - Cleaning Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Appendix A - Work Area Preparation for Small-Scale, Short-Duration Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Appendix B - Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Appendix C - Work Practices and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | II - Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | III Operation & Maintenance Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | IV - Emergency Responses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | V - Component of Operation & Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | a - Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | b - Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | c - Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | d - Information and Training | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | e - Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|----|----|----|----|
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | VI - Response Actions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | VII - Tables and Figures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | VIII - Appendix A - Respiratory Program and Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | IX - References and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Summary of Inspection Results - General Finding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Summary - KARK First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Mechanical Room - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Mechanical Room - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | GSA Side | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Assessment of Condition of Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Physical Condition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Vibration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Effect of Air Currents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Effect of Human Activity | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Compliance with Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Completed Asbesos Survey Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Bulk Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Photos in the building showing locations of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Section 1 - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|----------|----------|----------|----------|
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.1 Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.2 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.3 References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.4 Submittals, Notices and Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.4.1 Submittals and Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.4.2 Recordkeeping Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5 Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.1 Respirators, Personal Protective Equipment, Medical Services, Prohibitations, Area Layout, Monitoring, Health Effects of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2 Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.1 Selection, 29 CFR 1926.58(g) (2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.2 Use - Air Purifying Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.3 Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.4 Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.5 Monthly Appraisal of Respirator Program | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.6 Qualitative Fit Testing for Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|------|------|------|------|
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.7 Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.8 Compressed Air System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.3 Other Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.4 Worker Protection Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.4.1 Instructions for Entering Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.4.2 Instructions for Exiting Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.5 Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.6 Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.7 Equipment Decontamination Enclosure Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.8 Building Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2. Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2.1 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2.1.1 Encapsulant Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2.2 Tools and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3. Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.1 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.1.1 Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-----|-----|-----|-----|
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.1.2 Decontamination Enclosure Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2 Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.1 Prepare Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.2 Spray Asbestos Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.3 Removing Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.4 Sealing Filled Containers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.5 Completion of Stripping Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.6 Encapsulation of Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.7 Clean-up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.3 Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.4 Glove Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.5 NONE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.6 Cleanup | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.7 Re-Establishment of Objects and Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.8 Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Table 1 - 12 - Sample Forms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Appendix A - Medical History Form | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Appendix B - Recommended Specifications and Operating Procedures for the Use of Negative Pressure Systems for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | A. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | B. Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | C. Setup and Use of a Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Appendix C - Rainbow Passage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Project Directory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | EMC Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Appendix / Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Asbestos Air Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Count Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Visual Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/20/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Letter from Department of Health & Human Services - Results for Proficiency Analytical Testing (PAT) Program. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | II - Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | III - Field Procedures & Analytical Techniques | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | IV - Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | V - Air Monitoring Results Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | VI - Clearance Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | VII - Air Monitoring Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | VIII - Scanning Electron Microscopy Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | IX - Bulk Sample Lab Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | X - Air Monitoring Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | XI - Field Services Daily Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | XII - Chain of Custody Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 1 - Contractor Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 2 - Insurance Certificate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 3 - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 4 - Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |

105

| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 5 - Personnel Air Sample | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-----|-----|-----|-----|
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 6 - Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 7 - Workers Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 8 - Fit Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 9 - Supervisors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | I - Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | II - Asbestos Abatement License | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | III - Sign-In Sheet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | IV - Daily Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | V - Containment Entry / Exit Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | VI - Disposal Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | VII - Air Monitoring Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Services Provided to KARK-TV from Engineering Management Corporation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Attach. 1 - (Copies) Report of Asbestos & Mildew Clean-up for Second & Third Floors 12/21-23/1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Attach. 2 - (Copies) Project Design of Asbestos Containing Materials and Removal of Mold and Mildew 11/30/1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Attach. 3 - (Copies) Vacuuming & Cleaning Out Interior 12/28/1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/9/1999 | Letter to Bill Addington with Attachments | Contract for Asbestos/Mold Clean-up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Letter to Larry Parish from Engineering Management Corp. | Notice to Proceed-Asbestos Clean-up - KARK TV | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 5/31/1988 | Letter with Attachment | ENSCO Letter to Mickey Waddington, President KARK-TV | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|------------------------|------------------------------------------------------|----------------------------|-------------------|
| 9911 | AR | 5/31/1988 | Letter with Attachment | Certificate of Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/1993 | Letter with Attachment | EMC Letter to KARK re: Updated Operations & Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2/2000 | Letter with Attachments | EMC Letter to Mr. Joe Welch, KARK-TV re: 2-hour Awareness Refresher Course was conducted to the Engineering Department Employees. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Description of Operation and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Objectives of Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Participants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Asbestos in the Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Notification Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Periodic Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Employee Training and Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Operations & Maintenance Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Scope and Fexibility | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|---------------------------------------------|----------------------|----------------------------|-------------------|
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Assumptions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Statutory & Regulatory Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | EPA Guidance Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Organization of Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Work Practices Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Guidelines for 3 Levels of Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Use of O&M Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Lists of Work Practices and Work Practice Summaries | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Selecting Work Practices for a Facility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Using the Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Work Practice Level Selection Factors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Number of Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Work Practice Checklists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | General Procedures for Asbestos Program Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | General Procedures for Workers | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Surfacing Materials (SM) Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Thermal System Insulation (TSI) Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Miscellaneous (MISC) Materials Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Resilient Flooring (RI) Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix A - Record Keeping Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 01 - Job Request Form for Maintenance Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 02 - Maintenance Work Authorization Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 03 - Evaluation of Work Affecting RACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 04 - Waste Tracking Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 05 - Periodic Reinspection/Surveillance Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 06 - Resilient Floor Covering Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 07 - Worker Training Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix B - Asbestos, The Mineral | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix C - Glossary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix D - References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix E - General Safety Considerations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix F - NONE | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix G - Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|---------|------------------------------|--------------------------|---------------------------|-------------------|
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Specifications – Division 1 General Requirements / Section 01010 Summary of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Employee Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Asbestos Hazard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Division 2 - Site Work / Section 02081 Removal & Disposal of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.1 Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.2 Work Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.3 Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.3.1 Prior to starting work approval must be submitted to Engineer/Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.3.2 After completion of asbestos removal submit to Owner all project records | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.4 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.5 References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.6 Authority to Stop Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.7 Personnel Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.8 Only personnel who meet qualifications will work in areas during abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.9 Availability of Trained Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 2.0 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.0 Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.1 Standard Operating Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.2 Notifications, Permits, Warning Signs, Labels and Posters | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.3 Emergency Precautions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.4 Disposal Activities | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.5 Respiratory Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------|------|------|------|
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.6 Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.7 Pre-Asbestos Abatement Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.8 Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.9 Enclosures, Showers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.10 Personnel Protection and Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.11 Exposure Controls in Asbestos Abatement Containment Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.12 Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.13 Fireproofing or Architectural Finish on Scratch Coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.14 Removal of Pipe Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.15 Removal of Incidental Materials, ie. Roof Cement, Mastic, Coatings and Flashings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.16 Removal of Intact Roofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.17 Removal of Non-Intact Roofing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.18 Small Removal or Repair of Intact Roofing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----|----|----|----|
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.19 Removal of Transite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.20 Removal of Asbestos Cement Board on Exterior | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.21 Removal of Asbestos Cement Ducts on Interior | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.22 Work Practices and Engineering Controls for Class II Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.23 Additional Controls for Class II Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.24 Final Decontamination in Containment Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Division 9 Finishes / Section 09805 - Encapsulation of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 2. Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3. Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.2 Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.3 Installation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 3.4 Final Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/12/1990 | Report | Asbestos Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/9/1999 | Section 00500 | Agreement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/26/2005 | Signed Document | Signed / Dated certification to S&R that all documents have been submitted relating to ACM for WR Grace. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Workers Certification & Physicals | Asbestos Training Completion Certificates; Workers Reports of Basic Examinations for Asbestos Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Introduction & Comments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Summary of Asbestos Inspection By Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Chain of Custody & Laboratory Analysis by Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Sample Plans - S-1 Thru S-4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Laboratory Accrediations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Photographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Indoor Air Quality / Microbial Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | HVAC System Evaluation  (Drawings Included) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1999 | Environmental Survey Report  First National Bank  KARK-TV - Annex | Certificates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 1.0 Building Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 1.0.1 Walkthrough | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|---------------------------------------------------------------------|-------------------|----------------------------|-------------------|
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 1.0.2 Sample Colletion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Mold Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Moisture Measurements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 2.0 Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 2.0.1 Asbestos - Air and Carpet Dust | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 2.0.2 Mold Contamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Swab Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 2.0.3 Moisure Readings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 2.0.4 Subsequent Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 2.0.5 Results of Stachybotrys Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 3.0 Conclusion and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 3.0.1 Asbestos Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | 3.0.2 Mold Contamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Attachments - Profile of Mold Isolates | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Drawings - Third Floor Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Drawings - Second Floor Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Photographs - Sites of Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Photographs - Sites of Mold Sampling and Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Certificates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Indoor Environmental Inspection Final Report - KARK-TV Building Annex | Laboratory Accrediations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/25/2001 | Report of Walk Thru Inspection of First National Bank / KARK TV- Annex | Recommendations from Morris and Jones, Architect / Engineer / Environmental Consultants to KARK-TV for further asbestos work. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/14/2001 | Letter with Attachment | Barnes, Quinn, Flake and Anderson Letter to John J. Flake | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/14/2001 | 03/02/2001 - Attachment Walkthrough Investigation | Supplemental Report by Atoka, Inc., covering the results of additional testing at the KARK-TV Annex. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/23/2001 | Letter | EMT Letter to Mr. Joe Welch, KARK-TV re: Atoka Follow-up Inspection. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Discussion of Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Conclusions and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------------------------------------------------------------------------|--------------------------------|-----------------------------|-------------------|
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Asbestos Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Study Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Summary Tables | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Limitations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Asbestos Inspection Report by: Safety & Environmental Investigations, Inc. | Disclaimer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Discussions of Findings | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Conclusions and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Purpose of Study | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Study Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Mold/Fungi | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Discussions and Conclusions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Mold/Fungi Laboratory Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/2002 | Asbestos and Mold/Fungi Air Monitoring Report (FAX COPY) | Asbestos Laboratory Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Abstract & History | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 1.0 Building Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 1.0.1 Sampling and Distrubance Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 1.0.2 Sample Colletion | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------|--------------------|----------------------------|-------------------|
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Mold Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Moisture Measurements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 2.0 Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 2.0.1 Asbestos - Settled Fibers (Dust) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Table I - Settled Asbestos Dust on Ceiling Tiles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Disturbance Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Table II - Amount of Disturbed Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 2.0.2 Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Rating and Response | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 2.0.3 Mold Contamination & Leachate Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Swab Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 2.0.4 Moisture Readings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 2.0.5 Condition of Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 3.0 Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 3.0.1 "Good Condition" Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 3.0.2 Deficiencies in the Management of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Asbestos Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Renovation Activity | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Carpeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 3.0.3 The Roofing System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 4.0 Conclusions and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 4.0.1 Asbestos Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 4.0.2 Mold Contamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | 4.0.3 Roofing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Signature Page | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | List of Attachments - Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Sites of Asbestos Microvac Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Sites of Mold Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Inspection Sites | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Photographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Certificates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Laboratory Accrediations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/2002 | Asbestos Hazard Inspection | Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/26/2005 | S&R Form | Signed Document by Building Owner that all Documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/5/2002 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | No Date | Attachment A | Supplemental Statement to Proof of Claim Form Submitted by KARK-TV, Inc. and Morris Multimedia, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | No Date | Attachment A | I - The Claimants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | II - Property Information, background and history | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | III - The presence of asbestos fireproofing, the air return configuration for the structures, and renovations and repairs at the building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | IV - The discovery of "subtle dust" and the identification of the fireproofing as W.R. Grace material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment A | IV - Pending litigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | Summary of Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | I - Documents regarding purchase/installation of Monokote-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | II - Abatement, monitoring and maintenance, testing performed on behalf of KARK | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Attachment B | II - Testing documents performed by other parties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/9/1967 | Invoice | W.R. Grace & Company - 100 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/18/1967 | Invoice | W.R. Grace & Company - 200 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/21/1967 | Invoice | W.R. Grace & Company - 100 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1967 | Invoice | W.R. Grace & Company - 50 - 50lb. Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/7/2003 | Attachment C | Materials Analytical Services, Inc., Analysis of Asbestos Fireproofing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/7/2003 | Letter with Attachments | MAS - Bulk Sample Analysis identifying W.R. Grace the manufacturer of the ACM (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Index to Documents | Abatement, monitoring and maintenance, testing performed on behalf of KARK. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/1988 | ENSCO Asbestos Survey & Report | Provides overall survey of all ACMs found in buildings (mechanical insulation, duct insulation, flex connections, sprayed on fireproofing, sprayed on acoustical ceiling) and recommends appropriate abatement and monitoring measures. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4-6/1988 | ENSCO and J. Graves Abatement records | These records pertain to the removal of spray-on acoustical ceiling materials in certain areas. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|----------------------------------------|-----------------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | Outlines asbestos monitoring and maintenance program for both buildings. Was created after removal of acoustical ceiling materials. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Outlines asbestos monitoring and maintenance program for both buildings. Was created after removal of acoustical ceiling materials. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/1989 | EMTEC Training and Certification Materials | Materials evidencing training and certification for asbestos monitoring and maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/1990 | KARK "Asbestos Action" | Form documents; does not describe nature of any action taken | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1992 | J. Graves Medical Surveillance | References 10/1992 abatement/removal of 5 feet of pipe insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/1993 | EMTEC Update to O&M Program | References abatement activities completed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/1993 | J. Graves Commercial Air, Inc. | References removal of transite panels on cooling tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/1994 | J. Graves Medical Surveillance | References abatement of valve flanges, second floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/1995 | Asbestos Abatement Windcrest Enterprises | References removal of asbestos on chiller, pipe | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/1997 | EMTEC Industrial Hygiene and Air Monitoring Report | References clean-up of ACM ("blown-on insulation") on and around HVAC unit - third floor mechanical room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/1999 | EMTEC Limited Asbestos Inspection (Roof) | Inspection of roofing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | Asbestos and Mold Clean-Up and Abatement Records (EMTEC and J. Graves) | References removal and repair of asbestos in connection with roof leak repair, including reports of abatements in 1997 and 1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/1989 - 2/2000 | EMTEC Periodic Reports | Provides periodic reports by consultant in conjunction with O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | EMTEC Revised O&M Plan | Revises O&M Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2000 | EMTEC Limited Asbestos Inspection | Inspection of carpet - report of absence of ACM after HEPA vacuuming | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 | Morris & Jones Environmental Survey Report | Testing performed on behalf of owners and land underlying | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 8/2000 | ATOKA, Inc. Indoor Environmental Inspection | Testing performed on behalf of Regions Bank | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|---------|---------|---------|---------|
| 9911 | AR | 1/2001 | Morris & Jones Report of Walk-Through Inspection | Report of walk-through 1/25/2001, prepared by consultants for owners | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2001 | ATOKA, Inc. Walk-Through Investigation/follow-up Sampling | Report of additional testing performed by Regions Bank Consultants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2001 | EMTEC Review of ATOKA 3/2001 Report | Review of ATOKA report of KARK consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/2001 | Safety & Environmental Investigations, Inc. Asbestos Inspection Report | Report on testing performed by consultants for owners of land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/2002 | Safety & Environmental Investigations, Inc., Asbestos and Mold/Fungi Air Monitoring Report | Report on air monitoring performed 4/19/2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/2002 | ATOKA Asbestos Hazard Inspection | Report on testing performed by consultant for Regions Bank on both buildings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 2/17/2000 EMC Letter to Mr. Joe Welch re: Asbestos Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Scope of Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | EMC Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Appendix - Air Sampling Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Appendix - Count Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | Appendix - EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1999 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1998 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1997 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1996 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1995 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1994 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1993 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1992 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1991 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1990 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/17/2000 | Air Monitoring Surveillance Reports | 1989 Air Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Project Directory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Project Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Asbestos Project Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Asbestos Air Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | Visual Inspection Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21 - 12/23/1999 | Asbestos & Mildew Clean-Up Second & Third Floors Report | EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21/1994 | Asbestos Control Program Letter | EMC Letter to Mr. Joe Welch, KARK-TV re: Quarterly Inspections that note ACM fireproofing material falling in mechanical room. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21/1994 | Asbestos Control Program Letter | Asbestos Surveillance Report - Air Fiber Concentrations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Introduction & 2 hour Mini-Course | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Asbestos and It's Uses  - Health Effects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | The Laws Pertaining to Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | The Management Plan at KARK | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Respiratory & Personal Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|------|------|------|------|
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Hands On Training - Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Tour of the Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Routine Maintenance & Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Practices & Procedures - Hands On | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Questions & Answers / Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16 - 17/1989 | EMC - Asbestos Sixteen Hour Training Course for Maintenance Workers & Custodians | Certificates of Completion - Maintenance & Custodial Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Contractor Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Air Monitor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Worker Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Fit Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/1999 - 1/2000 | EMTEC Asbestos Removal Projects | Supervisors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Authority and Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Project Description | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Recommendation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Limitations of Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - Laboratory Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - Methodology for Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - Photographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/3/2000 | EMTEC Limited Asbestos Inspection | Appendices - EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/1989 | EMTEC Training and Certification Materials | Materials evidencing training and certification for asbestos monitoring and maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | II - Participation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | III - Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | IV - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | V - Training and Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | VI - Work Practices and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | A - Cleaning Practices | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | B - Maintenance Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | C - Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | D - Job Completion Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | VII - Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | A - Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | B - Medical Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | C - Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | VIII - Periodic Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | IX – Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | A - Facility Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | B - Personnel Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | C - Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 1 - General Building Work Authorization | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 2 - Asbestos Work Order (pg 1-2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 2a - Asbestos Work Order (pg 2-2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 3 - Abatement Project Notice | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 4 - Asbestos Containing Material Disposal Document | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 5 - Worker Training Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 6 - Worker Medical Surveillance Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 7 - Periodic Surveillance Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Form 8 - Cleaning Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Appendix A - Work Area Preparation for Small-Scale, Short-Duration Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Appendix B - Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1/1989 | Engineering Management Corporation (EMTEC) Asbestos Control Operations and Maintenance Program | Appendix C - Work Practices and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |

129

| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | II - Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | III Operation & Maintenance Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | IV - Emergency Responses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | V - Component of Operation & Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | a - Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | b - Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | c - Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | d - Information and Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | e - Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | VI - Response Actions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | VII - Tables and Figures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | VIII - Appendix A - Respiratory Program and Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1988 | ENSCO Asbestos Operations and Maintenance Program | IX - References and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Summary of Inspection Results - General Finding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Summary - KARK First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Mechanical Room - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | KARK Mechanical Room - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | GSA Side | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Assessment of Condition of Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Physical Condition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Vibration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Effect of Air Currents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Effect of Human Activity | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Compliance with Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Completed Asbesos Survey Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Bulk Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1988 | ENSCO Asbestos Survey & Report | Photos in the building showing locations of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Section 1 - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.1 Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.2 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.3 References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.4 Submittals, Notices and Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.4.1 Submittals and Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.4.2 Recordkeeping Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5 Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.1 Respirators, Personal Protective Equipment, Medical Services, Prohibitations, Area Layout, Monitoring, Health Effects of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2 Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.1 Selection, 29 CFR 1926.58(g)(2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.2 Use - Air Purifying Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.3 Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.4 Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.5 Monthly Appraisal of Respirator Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.6 Qualitative Fit Testing for Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.7 Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.2.8 Compressed Air System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.3 Other Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.4 Worker Protection Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.4.1 Instructions for Entering Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.4.2 Instructions for Exiting Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.5.5 Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.6 Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.7 Equipment Decontamination Enclosure Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 1.8 Building Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2. Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2.1 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2.1.1 Encapsulant Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 2.2 Tools and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3. Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.1 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.1.1 Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.1.2 Decontamination Enclosure Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2 Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.1 Prepare Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.2 Spray Asbestos Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.3 Removing Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.4 Sealing Filled Containers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.5 Completion of Stripping Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.6 Encapsulation of Material | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.2.7 Clean-up | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.3 Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.4 Glove Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.5 NONE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.6 Cleanup | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.7 Re-Establishment of Objects and Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | 3.8 Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Table 1 - 12 - Sample Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Appendix A - Medical History Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Appendix B - Recommended Specifications and Operating Procedures for the Use of Negative Pressure Systems for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | A. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | B. Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | C. Setup and Use of a Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1988 | ENSCO Guideline Specifications for Asbestos Abatement | Appendix C - Rainbow Passage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Project Directory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|----------------------------------------------------------|-------------|---------------------------|-------------------|
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | EMC Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Appendix / Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Asbestos Air Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Count Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Visual Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | EMC Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/20/1997 | Industrial Hygiene and Air Monitoring Report for KARK-TV | Letter from Department of Health & Human Services - Results for Proficiency Analytical Testing (PAT) Program. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | II - Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | III - Field Procedures & Analytical Techniques | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | IV - Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | V - Air Monitoring Results Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | VI - Clearance Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | VII - Air Monitoring Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | VIII - Scanning Electron Microscopy Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | IX - Bulk Sample Lab Reports | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | X - Air Monitoring Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | XI - Field Services Daily Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/17/1988 | Industrial Hygiene Report Asbestos Abatement | XII - Chain of Custody Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 1 - Contractor Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 2 - Insurance Certificate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 3 - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 4 - Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 5 - Personnel Air Sample | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 6 - Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 7 - Workers Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 8 - Fit Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | J. Graves Insulation Co., Inc. - Asbestos Abatement Records Report | Section 9 - Supervisors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | I - Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | II - Asbestos Abatement License | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | III - Sign-In Sheet | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | IV - Daily Log | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|--------------------------------------|----------------|---------------------------|-------------------|
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | V - Containment Entry / Exit Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | VI - Disposal Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/6/1991 | KARK-TV (Revised) Asbestos Abatement | VII - Air Monitoring Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Services Provided to KARK-TV from Engineering Management Corporation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Attach. 1 - (Copies) Report of Asbestos & Mildew Clean-up for Second & Third Floors 12/21-23/1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Attach. 2 - (Copies) Project Design of Asbestos Containing Materials and Removal of Mold and Mildew 11/30/1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/4/2000 | Letter - Invoice & Attachments | Attach. 3 - (Copies) Vacuuming & Cleaning Out Interior 12/28/1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/9/1999 | Letter to Bill Addington with Attachments | Contract for Asbestos/Mold Clean-up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Letter to Larry Parish from Engineering Management Corp. | Notice to Proceed-Asbestos Clean-up - KARK TV | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/31/1988 | Letter with Attachment | ENSCO Letter to Mickey Waddington, President KARK-TV | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/31/1988 | Letter with Attachment | Certificate of Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/1993 | Letter with Attachment | EMC Letter to KARK re: Updated Operations & Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2/2000 | Letter with Attachments | EMC Letter to Mr. Joe Welch, KARK-TV re: 2-hour Awareness Refresher Course was conducted to the Engineering Department Employees. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Description of Operation and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Objectives of Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Participants | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Asbestos in the Building | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Notification Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Periodic Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Employee Training and Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Operations & Maintenance Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Scope and Fexibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Assumptions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Statutory & Regulatory Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | EPA Guidance Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Organization of Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Work Practices Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Guidelines for 3 Levels of Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Use of O&M Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |

138

| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Lists of Work Practices and Work Practice Summaries | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|---------------------------------------------|------|------|------|
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Selecting Work Practices for a Facility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Using the Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Work Practice Level Selection Factors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Number of Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Work Practice Checklists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | General Procedures for Asbestos Program Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | General Procedures for Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Surfacing Materials (SM) Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Thermal System Insulation (TSI) Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Miscellaneous (MISC) Materials Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Resilient Flooring (RI) Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix A - Record Keeping Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 01 - Job Request Form for Maintenance Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 02 - Maintenance Work Authorization Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 03 - Evaluation of Work Affecting RACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 04 - Waste Tracking Form | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 05 - Periodic Reinspection/Surveillance Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 06 - Resilient Floor Covering Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix 07 - Worker Training Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix B - Asbestos, The Mineral | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix C - Glossary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix D - References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix E - General Safety Considerations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix F - NONE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2000 | Operations & Maintenance Plan 2000 Revision | Appendix G - Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Specifications - Division 1 General Requirements / Section 01010 Summary of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Employee Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Asbestos Hazard | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | Division 2 - Site Work / Section 02081 Removal & Disposal of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.1 Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.2 Work Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.3 Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.3.1 Prior to starting work approval must be submitted to Engineer/Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.3.2 After completion of asbestos removal submit to Owner all project records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.4 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.5 References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.6 Authority to Stop Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.7 Personnel Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.8 Only personnel who meet qualifications will work in areas during abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/30/1999 | Project Design for Abatement of ACM and Removal of Mold and Mildew | 1.9 Availability of Trained Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |