| 9911 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor labor and delivery in numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|------|------|------|
| 9911 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning basement engineer maintenance room, compress room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor labor and delivery in numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor labor and delivery in numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor Radiology Hallway phase 1 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Report | Report by GSC Environmental Laboratories Concerning Basement and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor Radiology Hallway phase 1 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor Radiology Hallway phase 1 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning Cancer Clinic 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning Cancer Clinic 2nd floor and Pharmacy and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning ECG lab 2nd floor radiology and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning hallway 2nd floor radiology phase 2 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning hallway 2nd floor radiology phase 2 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1997 | Report | Report by GSC Environmental Laboratories Concerning hallway 2nd floor radiology phase 2 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories Concerning Cancer Clinic Weak Room 2nd floor numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor hallway and lobby elevator 0 numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor radiology linen room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy Supervisors Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy Supervisors Office 2nd floor hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy Supervisors Office 2nd floor hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | Report by GSC Environmental Laboratories Concerning Emergency Room Addition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | report | Report by GSC Environmental Laboratories Concerning new construction site Anderson, SC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | Report by GSC Environmental Laboratories Concerning 5th floor southwest Anderson, SC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1997 | Report | Report by GSC Environmental Laboratories concerning total dust amounts | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/15/1997 | Report | Report by GSC Environmental Laboratories concerning total dust amount | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|-------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|-------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|----|----|----|
| 9911 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning 2nd floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----|-----|-----|
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/6/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning room across from nurse's station 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/9/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning renovation elevator #11 in lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|-------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning tank storage room crawl space | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning room tank storage of the 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the ER waiting room crawl space | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the old ER waiting room crawl space | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the basement and elevator lobby #11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the basement and elevator lobby #11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|-----------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |

200

| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|----------------------------------------------------------------------------------------------|-----------------------------|-------------------|
| 9911 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/4/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/4/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning cable network ECG reception room 2nd floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Environmental Laboratories comprehensive report concerning renovation and demolition project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1997 | Invoice | Quote from Specialties Inc., for structural repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1997 | Invoice | Quote from Tucker Materials Inc., concerning renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1997 | Attendance Sheet | Attendance sheet for asbestos awareness training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/28/1996 | Capital Budget | 1996 Capital Budget for Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1996 | Budget | 1996, 1997 Operating budget for Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1997 | Attendance Roster | Attendance Roster for Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 1/15/1997 | Safety Advisory Conference Materials | Safety Advisory Conference Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 2/19/1997 | Agenda | Agenda of Safety Advisory Council as well as materials used at council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1997 | Memo | Memo of Anderson Hospital concerning Health Care Workers Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/30/1997 | Memo | Memo of Anderson Hospital concerning Annual evaluation of the Safety Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Specifications for Additions and Alterations to Anderson Memorial Hospital | Specifications for both the building and alterations of Anderson Hospital encompassing bidding, contract forms, conditions, requirements, site work as well as trade and more area specifications and alterations. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Addendum to the Specifications for Anderson Memorial Hospital | Building addendum to the specifications for construction of Anderson Memorial Hospital including specific change orders as well as alterations in the underlined specifications. These changes related to most work areas and trades involved in the construct | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Various | Documents obtained from the Hospital relating to Asbestos Abatement & Asbestos Litigation | Document set consists of both correspondence and asbestos litigation pleadings; entire document was entitled "Asbestos File". | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/18/1997 | Letter and sample testing done in the Hospital by Compass Environmental | Bulk and debris sample log from 12/29/93 to 1/10/94 of testing performed on various spots with the hospital. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | ------- | Invoices | Work performed or materials provided to the hospital. Documents showing work performed or materials provided to the hospital as follows: | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/27/1997 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/19/1995 | Invoice | Work performed or material(s) provided to the hospital by: H. Dean Hunter & Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/28/1995 | Invoice | Work performed or material(s) provided to the hospital by: H. Dean Hunter & Co. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/29/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|---------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 9/23/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/12/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/24/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/27/1995 | Invoice | Work performed or material(s) provided to the hospital by: H. Dean Hunter & Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/25/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/30/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/4/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|-----------------------------------------------------------------------------------------|-----------------------------|-------------------|
| 9911 | SC | 5/23/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/17/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/14/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1989 | Invoice | Work performed or material(s) provided to the hospital by: General Construction Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/26/1990 | Invoice | Work performed or material(s) provided to the hospital by: EnviroPro-Pro Systems, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Report | Operations & Maintenance Programs for Anderson Area Medical Center prepared by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing area of Anderson Hospital by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing Area 1 by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing Area 1 by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------|------|------|
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing area by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing area by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Report of samples taken in the stairwell East Education Bldg. By GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Report of samples taken in the Education Bldg. stairwell by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Report of samples taken in the Education Bldg. stairwell by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Report of samples taken in the northeast stairwell of the Education Bldg. by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | Report of samples taken in the Emergency Room right rear hallway Area 1 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | Report of samples taken in the rear hallway of Emergency Room by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | Report of samples taken in the Emergency Room rear hallway Area 1 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | Report of samples taken in the ER entrance and Elevator Lobby Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | Report of samples taken in the Elevator Lobby Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 11/5/1996 | Report | Report of samples taken in the ER Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|---------------------------------------------------|-----------------------------|-------------------|
| 9911 | SC | 11/5/1996 | Report | Report of samples taken in the left rear of the ER in Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | Report of samples taken in the right rear Area 3 darkroom by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | Report of samples taken in the ER Area 3 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | Report of samples taken in the ER Area 3 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | Report of samples taken in the left rear corner and rear hallway of Area 3 GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | Report of samples taken in the left rear corner and rear hallway by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | Report of samples taken in the left corner of ER and rear hallway of Area 3 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/27/1996 | Report | Report of steps to be taken for asbestos abatement for insulation in the pneumatic tube system by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/2/1997 | Report | Report of samples taken of the 6th Floor South Room 673 through 668 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/19/1997 | Attendance Roster | Attendance Roster for the Safety Advisory Council, Anderson Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/19/1997 | Agenda | For Safety Advisory Council with accompanying Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/11/1997 | Memo | Memo concerning equipment summary report for December 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/11/1997 | Memo | Memo concerning monthly Life Safety Report for December 1996 from Hospital Engineering Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Memo | Memo concerning equipment summary report for 1997 from Engineering Services of Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/20/1997 | Memo | Memo concerning Monthly Life Safety Report for Feb. 1997 from Engineering Service of Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Memo | Memo concerning preparing for disasters in Health Care | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Attendance Roster | For Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Agenda | For Safety Advisory Council with accompanying documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Feb. 1997 | Report | Workers Compensation Report for February 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Mar. 1997 | Report | Workers Compensation Report for March 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Informational List | OSHA List of top 10 Hospital Citations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Memo | Back injury prevention proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Attendance Roster | for the Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Meeting Minutes | Meeting Minutes of Risk Management Sub-Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/17/1997 | Meeting Minutes | Meeting Minutes of Risk Management Sub-Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1997 | Meeting Minutes | Meeting Minutes of Risk Management Sub-Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1997 | Memo | From Energy Manager to Director of Engineering Services concerning Utilities Management Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/22/1997 | Memo | From Energy Manager to Director of Engineering Services concerning Utilities Management Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Apr. 1997 | Report | Workers Compensation Report for April 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|---------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/18/1997 | Attendance Roster | For Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1997 | Agenda | For Safety Advisory Council with accompanying documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Guidelines | for special needs shelters, emergency disaster preparedness | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Memo | of Engineering Services Concerning Monthly Life Safety Report for Feb. 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Memo | of Engineering Services Concerning Monthly Life Safety Report for Feb. 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Memo | from Engineering Services concerning Monthly Life Safety Report for April 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | May. 1997 | Report | Workers Compensation Report prepared by Hospital for the period of May 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/02/72 | Chart (attached to claim form) | WRG Jobsite JS-24 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/13/70 | Report | Tabershaw-Cooper Report entitled "Asbestos Fiber Concentrations in Air from Spray Fireproofing Operations Using Zonolite Products" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/28/03 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/03/05 | Memo | Memo to All Employees re: Asbestos Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/05 | Report | Asbesetos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/17/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/03/05 | Memo | Memo to All Employees re: Asbestos Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/05 | Report | Asbesetos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/28/03 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CA | 1/03/05 | Memo | Memo to All Employees re: Asbestos Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/05 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/2004 | Report (attached to Amended Claim Form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/28/99 | Letter | Letter from Millennium Environmental to San Francisco State University re: Hensill Hall Renovation - Hazardous Material Specification/Drawing Review | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/11/99 | Letter | Letter from Millennium Environmental to San Francisco State University re: Hensill Hall Renovation - Recommendations for Additional Site Investigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/29/99 | Letter | Letter from Millennium Environmental to San Francisco State University re: Findings & Recommendations - Hensill Hall Renovation Peer Review & Bulk Sample Verification | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CA | 01/17/00 | Letter | Draft letter from Millennium Environmental to San Francisco State University re:  Air Monitoring Sample Results - Summary Hensill Hall 2nd - 4th Floor Restroom Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 09/09/03 | Report | Bulk Asbestos Analysis by MECA Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 09/04/02 | Drawings | Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/30/94 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 01/00/94 | Report | Health & Safety Aduit and "Inventory of Environmental Hazards and Code Deficiency Items in Hensill Hall" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 01/04/00 | Report | Hazardous Materials Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/00/05 | Report | Hazardous Materials Monitoring Report - Hensill Hall - Water Intrusion Event Remediation - Volume 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/00/05 | Report | Hazardous Materials Monitoring Report - Hensill Hall - Water Intrusion Event Remediation - Volume 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/00/05 | Report | Hazardous Materials Monitoring Report - Hensill Hall - Laboratory Modifications & Refurbish Projects - Floors 4, 5 & 6; Laboratory Renovation Project - Room 738 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 02/00/03 | Report | Hazardous Materials Monitoring Report - Hensill Hall - 7th & 8th Floors - Additional Laboratory Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 1 - Daily Monitoring Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 2 - Daily Monitoring Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 3 - PCM Air Sample Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 4 - TEM Air Sample Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 5 - TEM Air Sample Data Cont'd, Lead Wipe Sample Data, TEM Microvac Data, Asbestos Bulk Sample Data, Lead Bulk Sample Data, Abatement Contractor Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 6 - Abatement Contractor Submittals Cont'd | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|----|----|----|
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 7 - Abatement Contractor Worker Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 8 - Project Correspondence | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 04/11/05 | Report | Hazardous Materials Abatement Report - Hensill Hall - Volume 9 - Project Correspondence (Cont'd) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/28/03 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/03/05 | Memo | Memo to All Employees re: Asbestos Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/05 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/06/97 | Report | Request for Proposal and Specifications for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/03/97 | Report | Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/12/97 | Report | Request for Proposal and Specifications for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/97 | Report | Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/28/03 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/03/05 | Memo | Memo to All Employees re: Asbestos Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/06/05 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/06/97 | Report | Request for Proposal and Specifications for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/03/97 | Report | Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/12/97 | Report | Request for Proposal and Specifications for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/29/97 | Report | Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/28/03 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/03/05 | Memo | Memo to All Employees re: Asbestos Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|---------|------|------|------|------|
| 9911 | CA | 4/06/05 | Report | Asbesetos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/17/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/17/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 3/1/1973 | S&R Document JS-129 | Monokote Job Scheduled July 1972 for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Site Detail Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Product Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Asbestos Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/2000 - 4/20/2000 | NESHAP Documentation | Removal Start & Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/22/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Report | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/3/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/5/1967 | Letter | Certification of Zonolite Mono-Kote Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/5/1967 | Letter | Zonolite Mono-Kote Direct-to-Steel Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/22/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | KS | 12/22/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|---------------------|---------------------------|-------------------|
| 9911 | KS | 12/22/1970 | Customer Order Form | Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Form | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/25/1971 | Customer Order Form | Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Form | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/30/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/30/1971 | Customer Order Form | Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Form | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/20/1971 | Customer Order Form | Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Form | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/14/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/14/1971 | Customer Order Form | Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Form | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/16/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Customer Order Form | Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 9/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 9/7/1971 | Customer Order Form | Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 9/1971 | Memorandum | Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 9/2/1971 | Truck Loading Report | For Deliver of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 4/27/1972 | Report of Complaint | Specific Job - Foxridge Office Building, Product Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/1971 - 12/1971 | Report | Foxridge Building for Fireproofing with Date & Labor Control Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | About Mission Towers | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Asbestos History in Mission Towers & Risk Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Discussion of Declining Property Value | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Management's Efforts to Deal with Effects of Asbestos on Rents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Management Elects to Abate Building Starting 2004 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Building Asbestos Abatement Process, Timeline & Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Other Asbestos-Related Expenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Final Analysis on Damages | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Building Conditions & Asbestos Damage Info | Total Damages | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Chart | Property Value & Income Damages | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/27/2004 | Letter | Bid for Demolishment & Reconstruction for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/16/2004 | Proposal | Asbestos Abatement/Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/13/2004 | Proposal and Contract | Connect onto the existing fire protection standpipe on each floor and provide fire sprinkler protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Chart | Loss of Rental Revenue during Abatement & Reconstruction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2004 | Photos | Asbestos & Abatement Color Photographs (16) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/23/1986 | Letter | Building Appraisal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 9/10/2004 | Letter with Attachments | Building Appraisal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2005 | Chart | Current Mission Towers Rent Roll | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/5/2004 | Letter / Report | Air Quality Testing Results (1994 - Present) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/5/2004 | Letter / Report | Reason for Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/5/2004 | Letter / Report | Result of Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/5/2004 | Letter / Report | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/5/2004 | Letter / Report | Limitations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/5/2004 | Letter / Report | Quantitative Microvacuum Dust Report Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 7/8/2004 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | KS | 7/8/2004 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 7/8/2004 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/24/2003 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/24/2003 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/24/2003 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/25/2003 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/25/2003 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/25/2003 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/19/2002 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/19/2002 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/19/2002 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/28/2002 | QuanTEM Laboratories, LLC - Summary Sheets | Asbestos Consulting Testing Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/28/2002 | QuanTEM Laboratories, LLC - Summary Sheets | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/28/2002 | QuanTEM Laboratories, LLC - Summary Sheets | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/2/2002 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/2/2002 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/2/2002 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/2/2002 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/25/2001 | Report | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/2000 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/2000 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/2000 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/2000 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/19/2000 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/19/2000 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/19/2000 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | KS | 6/19/2000 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | KS | 11/30/1999 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/30/1999 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/30/1999 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/30/1999 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/26/1999 | QuanTEM Laboratories, LLC - Summary Sheets | Asbestos Consulting Testing Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/26/1999 | QuanTEM Laboratories, LLC - Summary Sheets | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/26/1999 | QuanTEM Laboratories, LLC - Summary Sheets | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/13/1998 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/13/1998 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/13/1998 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/13/1998 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/21/1998 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/21/1998 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/21/1998 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/21/1998 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/1997 | Letter with Attachments | Air Samples collected 11/24/1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/1997 | Letter with Attachments | Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/5/1997 | Letter with Attachments | Employee Asbestos Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/13/1997 | Letter with Attachments | Air Samples Collected 5/6/1997 & 5/8/1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/13/1997 | Letter with Attachments | Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/13/1997 | Letter with Attachments | Employee Asbestos Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/13/1997 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/18/1996 | Letter with Attachments | Air Samples Collected on 11/11/1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/18/1996 | Letter with Attachments | Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/18/1996 | Letter with Attachments | Employee Asbestos Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |

217

| 9911 | KS | 11/18/1996 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|--------------------------------|---------------------------|-------------------|
| 9911 | KS | 5/14/1996 | Letter with Attachments | Air Samples Collected on 5/7/1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/14/1996 | Letter with Attachments | Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/14/1996 | Letter with Attachments | Employee Asbestos Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/14/1995 | Letter with Attachments | Air Samples Collected 11/7/1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/14/1995 | Letter with Attachments | Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 11/14/1995 | Letter with Attachments | Employee Asbestos Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/9/1995 | Letter with Attachments | Air Samples Collected 10/19/1994 & 12/1/1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/9/1995 | Letter with Attachments | Asbestos Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/9/1995 | Letter with Attachments | Employee Asbestos Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 1/9/1995 | Letter with Attachments | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/27/1994 | QuanTEM Laboratories, LLC - Summary Sheets | Asbestos Consulting Testing Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/27/1994 | QuanTEM Laboratories, LLC - Summary Sheets | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/27/1994 | QuanTEM Laboratories, LLC - Summary Sheets | Asbestos Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2/28/1994 | Letter with Attachments | TEM Asbestos Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2/28/1994 | Letter with Attachments | Transmission Electron Microscopy Asbestos Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 2/28/1994 | Letter with Attachments | Employee Asbestos Monitoring Field Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 04/27/1993 - 07/09/2004 | Chart with Invoices | Paid Air Quality Testing 04/27/1993 - 07/09/2004 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/22/2004 | Letter with Attachments | Air Monitoring Data for 4th Floor Asbestos Abatement Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/22/2004 | Letter with Attachments | Laboratory Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/22/2004 | Letter with Attachments | Employee Daily Site Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/15/2004 | Letter with Attachments | Dust Wipe Samples & Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/15/2004 | Letter with Attachments | Laboratory Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/15/2004 | Letter with Attachments | Employee Daily Site Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/27/1972 | Letter | Confirmation of Purchase Order and Warrenty for Building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | KS | 7/2/1973 | Letter/Memo | Mono-Kote #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | KS | 3/8/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/12/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 4/4/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 4/23/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 5/11/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 6/22/1973 | Midwest Region - Zonolite Division | Mono-Kote #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1971 | Mono-Kote Order | 1971 Monokote Order Bulding Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachment | Monokote Orders Pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/3/1971 | Memo with Attachment | Up to Date List of Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/3/1971 | Memo with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Report | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Site Detail Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Asbestos Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/1/2001 | NESHAP Documents | Removal Start & Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | S&R - MS-4 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KY | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KY | 10/4/1966 | Letter with Attachment | Distribution List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KY | 1971 | Mono-Kote Orders | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | KY | 3/30/1971 | Letter with Attachment | MK Pending Orders List | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|------------------------|---------------------------|-------------------|
| 9911 | KY | 4/4/1971 | Letter with Attachment | Revised List of Mono-Kote Jobs Ready for Application | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1961 | Documents | Mono-Kote Jobs 1961 Jobsite Lists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/4/1966 | Letter | Mono-Kote Jobs Lists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 11/7/1996 | Letter | Letter accompanying asbestos report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 11/7/1996 | Report | Asbestos report (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 6/4/1997 | LEtter | Letter accompanying asbestos report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 6/4/1997 | Report | Asbestos report (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 12/19/1996 | Letter | Letter accompanying asbestos report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 12/19/1996 | Report | Asbestos report (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 4/21/1997 | Letter | Letter accompanying asbestos report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 4/21/1997 | Report | Asbestos Report (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Site Detail Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Building Size (Square Footage & Number of Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Asbestos Information (Square Footage) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | ACM Demolition/Renovation Start-Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Target Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Western Mineral Products Inter-Office Memo with Attachments | Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Western Mineral Products Inter-Office Memo with Attachments | 1961 Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |

220

| 9911 | MN | 10/4/1966 | Letter with Attachments | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------|---------------------------------------------|----------------------------|-------------------|
| 9911 | MN | 10/4/1966 | Letter with Attachments | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 10/4/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 10/19/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/15/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 10/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 1/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 3/21/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 4/11/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 4/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 5/22/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 4/17/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 4/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 5/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 5/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | RI | 4/27/1972 | Purchase Order | Mono-Kote Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachments | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachments | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1971 | Mono-Kote Order | 1971 Mono-Kote Jobsite Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachments | Monokote Orders Pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachments | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/7/1970 | Invoice | W.R. Grace & Company (600 bags Mono-kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 7/1/2004 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 1 - Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 7/1/2004 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 2 - Images and Copies of Sample Analysis Pages from the NEA 2004 Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | TN | 7/1/2004 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Survey Report of Positive Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-----|-----|-----|-----|
| 9911 | TN | 7/1/2004 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Laboratory Report Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 7/1/2004 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 3 - Conclusions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Table 1 - Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Appendix - Analytical Results and Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Data Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | PLM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Acid Soluble Weight Percent Determination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | PLM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Photomacrograph Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | SEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | EDS Spectrum and SEM Micrograph Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | AEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | AEM-EDS Spectrum Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/2003 | MVA, Inc. Report of Results | Acid Soluble Weight Percent Determination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Distribution List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/21/1970 | Invoice | W.R. Grace & Company (350 bags Mono-kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/25/2002 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 1 - Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | TN | 11/25/2002 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 2 - Images and Copies of Sample Analysis Pages From the Original CEAT Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------------------------------------------------------------------|-----------------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | TN | 11/25/2002 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/25/2002 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Bulk Sample Summary Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/25/2002 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Laboratory Analysis - Polarized Light Microscopy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/25/2002 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 3 - Conclusions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | Table 1 - Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | Appendix - Analytical Results and Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | Photomicrograph of Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | SEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | EDS Spectrum and SEM Micrograph Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | AEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | AEM-EDS Spectrum Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | Acid Soluble Weight Percent Determination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 11/11/2002 | MVA, Inc. Report of Results | PLM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 6/14/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/2/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Report | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Site Detail Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | TN | 3/5/2002 | NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | TN | 3/5/2002 | NESHAP Documents | Building Size | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Asbestos Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Removal Start & Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Target Inforamtion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/5/2002 | NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Site Detail Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Building Size | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Asbestos Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Removal Start & Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Target Inforamtion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 2/25/2004 | NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 1/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 2/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/12/1972 | Letter | Projects which have been planned to use Monokote. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 4/30/1968 | Letter | Order to Furnish Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 12/1965 | Zonolite Job Record Card | Job Completed December 1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | No Date | Zonolite Division Document | Building Information with Status | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MN | 2/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | MN | 3/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Inter-Office Memo with Attahcmnets | Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Inter-Office Memo with Attahcmnets | 1961 Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/4/1966 | Letter with Attachment | Partial Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/4/1966 | Letter with Attachment | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Site Detail Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Building Size (Square Footage & Number of Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Asbestos Information (Square Footage) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | ACM Demolition/Renovation Start-Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Target Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1995 - 2003 | Minnesota State NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/17/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/17/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/15/1971 | Order - Shipment Log | Customer Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/28/1971 | Order - Shipment Log | Customer Order | 100 Oak Street Hampton, SC | Speights & Runyan |

225

| 9911 | MI | 8/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | MI | 8/6/1971 | Order - Shipment Log | Customer Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/16/1971 | Order - Shipment Log | Customer Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/30/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 9/1/1971 | Order - Shipment Log | Customer Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/2/1972 | S&R Jobsite JS24 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/2/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/13/1968 | Letter/Memo | American Plasterers - Price Quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/14/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/3/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/19/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/17/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/2/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 3/8/1972 | Letter | Fireproofing at Valley National Bank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 5/5/1972 | Letter | Visit to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/20/1972 | Letter | Material Application | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 7/1973 | Builder/Architect Brochure | Article regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 12/15/1971 | Letter | Fireproofing at Valley National Bank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/1960 | Plastering Industries Brochure | Article regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/1960 | Plastering Industries Brochure | Article (Ad) Regarding Building & Use of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/1973 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/2004 | Washington Hospital Healthcare System f.k.a. Washington Hospital, Freemont, CA | Gross Square Footage and Estimated ACM Square Footage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | S&R Jobsite - JS-28 | MK-3 Jobsites - Start Job 11/1972 (500 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/2004 | Washington Township Healthcare System | Gross Square Footage and Estimated ACM Square Footages Chart | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1961 | CA Plasterer Brochure | Article (Ad) on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/25/2003 | S&R Document | Building Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 12/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/14/1999 - 10/19/1999 | Laboratory Analysis Reports | Schneider Laboratories, Inc. - Asbestos Identification Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 11/16/1999 - 4/7/2000 | Laboratory Analysis Reports | RJ Lee Group, Inc. - Bulk Sample Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/20/1999 - 3/30/2000 | Laboratory Test Requests | Phoenix EnviorCorp., Chain of Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/4/2000 | Material Assessment Notebook No. 2 | Homogeneous Areas with Material Description for entire building area, room # and square footage abated or remaining. (pages 478 - 1131) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 11/30/2004 | Network Construction Services Letter | Costs spent on abatement of building since October 1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 3/1/1996 | New Hanover Health Network Facilities Services Document | Asbestos Control Program - Policy & Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | No Date | NHRMC Building Renovation Chronology | List (5 pgs.) of rooms, floors, wings within building that have been renovated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2/2005 | Beckwith Report | Construction Projects - List of completed, on-going or pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2/24/2005 | Material Conditions Reports | Homogeneous Areas with Material Description for entire building area, room # and square footage abated or remaining. (1151 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | No Date | WRG - State Joblist | S&R Document - MS-4 -- List of WR Grace Jobsites by State | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 4/21/2005 | S&R Form | Signed Document from Building Owner that all Documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2005 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | No Date | Zonolite Document | Mono-Kote Applicators Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | No Date | Zonolite Document | Probable and Possible Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | No Date | Zonolite Document | Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 2005 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/19/1972 | List of Bids | Monokote Jobs List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-------------|---------------------------|-----------------------------------|-----------------------------|-------------------|
| 9911 | NC | 1999 - 2005 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/26/1968 | Purchase Order | Martin Borchert Company (200 Bags Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/8/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/1968 | California Plasterer Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/18/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/6/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/30/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/22/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/29/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/29/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/5/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/12/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/19/1971 | Order/Ship Form | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 12/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 1/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 2/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 2/17/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | No Date | S&R Document FL-3 | Industrial Expansion Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 3/2/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | FL | 2/28/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | FL | 2/28/1972 | Shipper Receipt | Acoustical Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/24/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/19/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/12/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/21/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/20/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/21/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/11/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/2/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/13/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1968 | Customer Order Form | Purchase of Monokote Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 11/17/1967 | Letter | Use of direct-to-steel fire protection on building | 100 Oak Street Hampton, SC | Speights & Runyan |

230

| 9911 | MO | 12/1/2001 | Asbestos Management Program | I. - Goals and Objectives | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | II. - Types of Asbestos Containing Mtls.; Facility Survey (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | III. - Regulatory Compliance (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | IV. - Organizational and Administrative Procedures (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | V. - Training and Medical Surveillance (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | VI. - Asbestos Abatement Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | VII. - Operations and Maintenance Program (18 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | VIII. - Asbestos Fiber Release Response Program (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | IX. - Air Monitoring Program (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | X. - Transportation and Disposal of Waste (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | XI. - ACM Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix A - Glossary of Terminology and Acronyms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix B - OSHA 29 CFR 1910.1001; 1926.1101; 1910.134 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix C - EPA 40 CFR 61 Subpart M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix D - State of Missouri 10 CSR 10-6.020; 10-6.240; 10-6.250 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix E - St. Louis county Dept. of Health Rules and Regulations 612.530 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix F - Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/1/2001 | Asbestos Management Program | Appendix G - Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 11/17/1967 | Letter | Letter regarding use of Mono-Kote on job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Technical Bulletin | Installation instructions for Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 6/10/1968 | Memo | Internal Memo mentioning job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 11/17/1967 | Letter | Use of direct-to-steel fire protection on building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Plastering Industries Brochure | Article (Ad) Regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 7/6/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 4/25/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MO | 4/8/1968 | Letter | Regarding Pavilion Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-------------------------|---------------------------|-------------------|
| 9911 | MO | 6/10/1968 | Letter | Monthly Report - May 1968 Central Region | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 8/4/1972 | Letter | Mono-Kote Direct-to-Steel Fireproofing for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Mono-Kote Project Report #5 | Specification Received | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 8/10/1973 | Letter | Installation of Mono-Kote in Building for Sound Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/21/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/23/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/30/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/29/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/18/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 7/14/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NE | 7/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/25/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/25/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/13/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/18/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/1/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/30/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/25/1970 | Letter | Jobsite List Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/30/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/30/1968 | Shipper Document | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/27/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 7/22/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/14/1971 | Invoice | W.R. Grace & Company (350 bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/8/2005 | Letter with Attachments | Asbestos Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/8/2005 | Letter with Attachments | DEP Records indicating Fireproofing in Ceiling of Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/19/2005 | S&R Form | Signed Document that all Documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 2/27/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Plastering Industries Brochure | Article (Ad) Regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MO | 3/19/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | MO | 5/11/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 5/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 3/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 5/10/1973 | Check #2898 Copy | Hall Missouri, Inc. Payrnent for Product to W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 3/6/1968 | Letter | Ari-Zonolite Company - Acoustical Plaster Complaint from Customer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 2/20/1968 | Letter | W.R. Grace & Company - Acoustical Plaster Complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 2/21/1968 | Letter | Acoustical Plaster Complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 2/7/1968 | Letter | Acoustical Plaster Complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 2/9/1968 | Letter | Repairing Acoustical Plaster Ceiling after Material Failure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 2/12/1968 | Letter | Repair Acoustical Plaster | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/1971 | Builder/Architect Brochure | Article regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 3/8/1972 | Letter | Fireproofing at Valley National Bank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 5/5/1972 | Letter | Visit to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/20/1972 | Letter | Material Application | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 7/1973 | Builder/Architect Brochure | Article regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 12/15/1971 | Letter | Fireproofing at Valley National Bank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/1960 | Plastering Industries Brochure | Article regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 4/1960 | Plastering Industries Brochure | Article (Ad) Regarding Building & Use of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/14/1971 | Invoice | W.R. Grace & Company - 300 Bags MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/1/2017 | Invoice | W.R. Grace & Company - 100 Bags MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | I - The Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | II - Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | III - Materials and Labor | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------------------------------------------------------------|----------------------------|----------------------------|-------------------|
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | IV - Tools and Equipment, Temporary Facilities and Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | V - Incidental Equipment and Works | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | VI - Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | VII - Safeguarding Work, Etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | VIII - Accident Prevention | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | IX - Permits, Unfinished Works | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | X - Labor Disputes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XI - Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XII - Guarantee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XIII - Warranty | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XIV - Time of Performance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XV - Payments & Final Payment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XVI - Changes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XVII - Extras & Overtime | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XVIII - Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XIX - Terminating Contract | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XX - Assignments, Etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXI - Indemnity | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXII - Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXIII - Notice of Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXIV - Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXV - Modifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXVI - Parties Bond | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | XXVII - Limitation of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1997 | Apartment Recycle Company of Manhattan, Inc. - Subcontract Form | Schedule A - Contract Price, Alternatives & Progress Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | I - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | II - Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | III - Supplemental General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | IV - Exclusions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | V - Starting Date & Construction Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | VI - Alternatives | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | VII - Unit Prices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | VIII - Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | IX - Schedule of Values | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 2/21/1997 | Memorandum Specification for Saw Cutting and Core Drilling | X - Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article I - The Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article II - Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article III - Materials and Labor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article IV - Tools and Equipment; Temporary Facility and Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article V - Incidental Equipment and Works | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article VI - Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article VII - Safeguarding Work, Etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article VII - Accident Prevention | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article IX - Permits, Unfinished Works | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article X - Labor Disputes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XI - Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XII - Guarantee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XIII - Warranty | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XIV - Time of Performance; Delays | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XV - Payments & Final Payment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XVI - Changes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XVII - Extras & Overtime | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XVIII - Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XIX - Terminating Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XX - Assignments, Etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXI - Indemnity | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXII - Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXIII - Notice of Claims | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXIV - Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXV - Modifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXVI - Parties Bound | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Article XXVII - Limitation of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Schedule A to Subcontract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Description of Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Labor and Materials to be Furnished by Subcontractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Drawings, Plans and Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Contract Price | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Asbestos Abatement | Progress Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 1 - Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 2 - Sequence of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 3 - Insurance / Bonding Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 4 - General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1 - Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.1 - ACC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.2 - Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.3 - Aggressive Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.4 - AIHA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.5 - Air Lock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.6 - Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.7 - Ambient Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.8 - Amended Water | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.9 - ANSI | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.10 - Approved Safety and Health Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.11 - Area Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.12 - Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.13 - Asbestos Contaminated Objects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.14 - Asbestos Containing Building Material (ACBM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.15 - Asbestos Containing Waste Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.16 - Asbestos Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.17 - Asbestos Removal Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.18 - ASTM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.19 - Authorized Visitor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.20 - Background Level Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.21 - Baseline Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.22 - Building Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.23 - Building Owner | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.24 - Clean | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.25 - Clean Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.26 - Clearance Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.27 - Client | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.28 - Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.29 - Curtained Doorway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.30 - Decontamination Enclosure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.31 - Department | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.33 - Encapsulant (sealant) or Encapsulating Agent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.34 - Encapsulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.35 - Enclosure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.36 - EPA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.37 - Equipment Decontamination Enclosure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.38 - Equipment Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.39 - Fiber | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------|----------------|---------------------------|-------------------|
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.40 - Fixed Object | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.41 - Friable Asbestos Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.42 - Glovebag Technique | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.43 - HEPA Filter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.44 - HEPA Filter Equipped Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.45 - HEPA Vacuum Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.46 - Holding Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.47 - Homogeneous Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.48 - Incidental Exposure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.49 - Industrial Hygienist | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.50 - Isolation Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.51 - Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.52 - Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.53 - Movable Object | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.54 - NESHAP's | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.55 - NIOSH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.56 - Occupied Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.57 - OSHA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.58 - Outside Air | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.59 - Personal Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.60 - Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.61 - Plasticize | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.62 - Prior Experience | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.63 - Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.64 - Renovation | 100 Oak Street Hampton, SC | Speights & Runyan |