| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.65 - Replacement Material | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------|------------------------------|----------------------------|-------------------|
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.66 - Respiratory Protection Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.67 - Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.68 - Shower Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.69 - Staging Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.70 - Strip | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.71 - Structural Member | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.72 - Surfactant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.73 - Visible Emissions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.74 - Washrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.75 - Water Leaks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.76 - Wet Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.77 - Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.78 - Work Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.1.79 - Worker Decontamination Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.2 - Pre-Abatement Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.3 - Work Progress Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.4 - Contractors Standard Asbestos Operating Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.5 - Abatement Personnel Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.5.1 - AAC Supervisor Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.5.2 - AAC Workmen Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.5.3 - Restricted Handler-Allied Trades | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.6 - Respiratory Protection Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.7 - Personal Protection Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.8 - Emergency Precaution and Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.9 - Fire-Protection | 100 Oak Street Hampton, SC | Speights & Runyan |

242

| 9911 | NY | No Date | ACBM Removal Procedures | 4.9.1 - Fire Watch | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------|--------------------|----------------------------|-------------------|
| 9911 | NY | No Date | ACBM Removal Procedures | 4.9.2 - Fire Alarm System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.9.3 - Fire Stopping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.10 - Decontamination Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.11 - Work Place Entry and Exit Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.11.1 - Personnel Entry & Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.11.2 - Equipment and Waste Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.12 - Engineering and Exposure Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.13 - Barrier and Decontamination Facilities Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.14 - Materials and Equipment Provided by the AAC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 4.15 - Applicable Publications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 5 - Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 6 - Execution-General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 6.1 - General Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 7 - Execution-Area Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.1 - Phasing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.2 - HVAC System Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.3 - Engineering Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.4 - Below Ceiling Critical Barrier Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.5 - Wall Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.6 - Floor Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.7 - Selected Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 7.8 - ACBM Removal Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 8 - Clean-Up Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 9 - Disposal and Waste Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | No Date | ACBM Removal Procedures | 9.1 - The AAC will maintain compliance with the strictest set of applicable regulations, and be responsible for all regulatory compliance. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------------------------|-----|------|------|
| 9911 | NY | No Date | ACBM Removal Procedures | 9.2 - When presenting Asbestos Containing Waste (ACW) for storage at the generation site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.3 - When presenting ACW for Storage away from the site of generation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.4 - When storing ACW | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.5 - When presenting ACW for transport | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.6 - When transporting ACW | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.7 - When ACW is present for disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.8 - Disposal of ACW | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 9.9 - Waste Manifests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 10 - Inspections and Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.2 - Preparation Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.3 - Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.4 - Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.5 - Cleaning's Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.6 - Final Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | 10.7 - Post-Abatement Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 11 - Re-Insulation and Fire-Proofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | ACBM Removal Procedures | Section 12 - Post-Project Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.01 - General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.02 - Related Work Specified Elsewhere | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.03 - Quality Assurances | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------------------------|---------------------------|----------------------------|-------------------|
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.04 - Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.05 - Delivery, Storage & Handling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.06 - Existing Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.07 - Environmental Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.08 - Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.09 - Sequencing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 1.10 - Warranty | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 2.01 - Acceptable Manufacturers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 2.02 - Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 2.03 - Auxiliary Fireproofing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 2.04 - Mixing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 3.01 - Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 3.02 - Examination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 3.03 - Surface Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 3.04 - Application | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 3.05 - Patching, Repairing, Cleaning and Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07256 - Replacement Fireproofing | 3.06 - Field Quality Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.01 - General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.02 - Related Work Specified Elsewhere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.03 - Quality Assurances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.04 - Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.05 - Delivery, Storage & Handling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.06 - Existing Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.07 - Environmental Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.08 - Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.09 - Sequencing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 1.10 - Warranty | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 2.01 - Acceptable Manufacturers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 2.02 - Materials | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 2.03 - Auxiliary Fireproofing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 2.04 - Mixing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 3.01 - Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 3.02 - Examination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 3.03 - Surface Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 3.04 - Application | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 3.05 - Patching, Repairing, Cleaning and Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1996 | Section 07255 - Cementitious Fireproofing | 3.06 - Field Quality Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/9/2001 | Letter with Attachments (9 pgs.) | RE: Asbestos Abatement Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | A - General Description of Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | Phase I - Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | Phase II - Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | B - Special Conditions - Phase I and II | 100 Oak Street Hampton, SC | Speights & Runyan |

247

| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | C - Typical Conditions - Phase I and II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | D - Mechanical Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | E - Services Provided by Others | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | F - Services Provided by Subcontractor at No Charge in Contract Price | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | G - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | H - Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | I - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | J - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | K - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | L - Labor Harmony | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | M - Electric | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | N - Order of Precedence | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | O - Addendum No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 1 - Subcontractor to assume existing contracts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 2 - Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 3 - Occupied Building (Phase I) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 4 - Furnishings & Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 5 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 6 - Curtain Wall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 7 - Housekeeping | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 8 - Debris | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 9 - Temporary Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 10 - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 11 - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 12 - Fireproofing Re-Spray | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 13 - Project Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 14 - Stairwells | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 15 - Concrete Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 16 - Sprinkler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 17 - Class E Alarm | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 18 - Intentionally Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 19 - Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 20 - OSHA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 21 - Brewbakers Coffee Shops (ST1A and ST3) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 22 - 14th Floor Mechanical Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 23 - Previous Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 24 - Disposal of Regulated Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 25 - Fulton Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 26 - Exterior Hoist | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Memorandum Specification for Demolition, ACM Abatement and Spray Fireproofing | 27 - Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/19/1996 | Exhibit No. 4 - Alternates to Contract Price | Alternate 1 | 100 Oak Street Hampton, SC | Speights & Runyan |

251

| 9911 | NY | 3/19/1996 | Exhibit No. 4 - Alternates to Contract Price | Alternate 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 3/19/1996 | Exhibit No. 4 - Alternates to Contract Price | Alternate 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/25/2002 | Letter | Per GCI Environmental Advisory, Inc., NY - the total square feet of asbestos materials to be removed from building is 1,500,000. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/20/2001 | Letter with Attached Documents | Waste Manifest Documentation for the abatement of 127 John Street Building. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1978 - 1979 | Zonolite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 4/7/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 4/18/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 6/8/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 6/29/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 10/13/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 4/17/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 3/30/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 3/9/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 3/22/1972 | Shipping Ticket | Shipping Ticket for Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 3/2/1972 | Shipping Ticket | Shipping Ticket for Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 6/29/1971 | Memo | Memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/3/1971 | Letter | Price protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Job list | Job list showing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/14/2005 | Letter | Letters accompanying materials (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/3/2000 | Report | Asbestos Abatement Report (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Report | Closeout Submittal Package/Removal of ACM Fireproofing - Title Page | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Report | Table of Contents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Report | Section I - Cert. of Insurance (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | No Date | Report | Section II - Asbestos Handling License (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|----------------------------------------------|----------------------------|-------------------|
| 9911 | NY | 1/27/1998 | Report | Asbestos Project Notification - State of NY (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1998 | Report | Daily Logs (59 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/23/1998 | Report | Waste Manifest (16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/29/1998 - 1/8/1999 | Report | Air Monitoring Reports (47 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Report | Miscellaneous Documentation (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/10/1968 | Invoice | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/22/1968 | Invoice | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/15/1968 | Invoice | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/11/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/28/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/17/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/25/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/1/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/9/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/9/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/18/1970 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/3/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/18/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/20/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/20/1971 | Invoice | Invoice showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/19/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/3/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/3/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/4/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 3/12/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 4/8/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/24/1970 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/7/1970 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/18/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/20/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/16/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 6/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Air Sample Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Field Air Sample Analysis Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Notice of Intended Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Disposal & Documentation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Pick-Up Authorization and Disposal Receipt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Verification of Approval of a Request for Alternative Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Notice of Intended Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Disposal & Documentation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Notice of Intended Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-------------|-------------------------------|-------------------------------------|----------------------------|-------------------|
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Asbestos Disposal & Documentation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Pick-Up Authorization and Disposal Receipt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Asbestos Disposal & Documentation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Pick-Up Authorization and Disposal Receipt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Notice of Intended Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | No Date | Vermont State NESHAP Documents | Brochure (5 pgs.) - Asbestos Removal Encapsulant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Asbestos Quantification of Air Filters | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Documentation of Approved Disposal of Asbestos Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Invoice and/or Disposal Receipt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Rental Agreement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Environmental Waste Technology Receipt for Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 – 1990 | Vermont State NESHAP Documents | Handwritten Notes | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Log | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|-----|-----|-----|-----|
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Notice of Intended Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | No Date | Vermont State NESHAP Documents | Building Floor Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Asbestos Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1987 - 1990 | Vermont State NESHAP Documents | Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 6/29/1972 | Letter | Letter referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 6/12/1972 | Letter | Letter referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 5/9/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 5/3/1972 | Bill-of-Lading | Freight Carrier for Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/1974 | Letter with Attachments | National Emissions Standards for Hazardous Air Pollutants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/1974 | Letter with Attachments | Monokote Fireproofing Job & Applicator List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Letter | Monokote Jobs Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/16/1973 | S&R Jobsite JS38 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/1952 | Document | Partial List of Recent Zonolite Plaster Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 3/7/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|----------------------|----------------------------|-------------------|
| 9911 | CT | 6/9/1972 | Bill-of-Lading | Holmes Transportation Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/7/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 11/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/12/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/22/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/22/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/2/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/3/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/20/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/5/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/7/2005 | Fax | Fax accompanying information submittal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1992 | Survey | Survey of Asbestos Containing Materials (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1992 | Report | Table 1 - Summary of Bulk Sample Results (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

257

| 9911 | NY | 4/1/1992 | Report | Appendix A - Lab Analytical Methods for Analysis of Asbestos in Bulk Samples (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----------------------------------|----------------------------|-------------------|
| 9911 | NY | 4/1/1992 | Report | Appendix B - Lab Reports and Chain of Custody (18 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/11/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/1/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/11/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/8/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/23/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/3/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/7/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/13/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/26/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/6/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/13/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/17/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/24/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/25/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/22/2005 | S&R Form | Signed Document by Building Owner that all Documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/17/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 10/23/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|---------|---------------------|---------------------------|-------------------|
| 9911 | NY | 8/8/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/9/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/25/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/13/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/14/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/17/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/9/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/30/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/30/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/24/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/24/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 6/17/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/27/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/27/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/22/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/22/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/12/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/12/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/10/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/8/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/8/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/3/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/27/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/27/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/25/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1970 | Truck Loading Report | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | No Date | Border to Border Coast to Coast Brochure | Zonoloite Plaster or Acoustical Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/11/1986 | NESHAP Information | Asbestos Abatement, Waste Manifest, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/18/1986 | NESHAP Information | Asbestos Abatement, Waste Manifest, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 8/17/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/17/1971 | Truck Loading Report | Freight/Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/31/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/3/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/21/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/21/1971 | Truck Loading Report | Freight/Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/10/2001 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/1/1993 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/23/2001 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/25/1989 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/15/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/8/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/3/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/18/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/11/2001 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/14/1970 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/24/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/4/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/28/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/11/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/7/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 11/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 11/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/6/1970 | Purchase Order | Customer Order to W.R. Grace | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/13/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/4/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/13/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/26/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/13/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/28/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/26/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/3/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/24/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/16/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/3/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/1/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/6/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/18/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/25/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/26/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/3/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/6/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 11/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 11/28/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 11/13/1972 | Bill-of-Lading | Product Information for Freight Carrier | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------|-----------------------------------------|---------------------------|-------------------|
| 9911 | NE | 11/13/1972 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/3/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/31/1970 | Internal Memo | Memo showing orders for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/29/1970 | Internal Memo | Memo showing orders for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/21/1970 | Internal Memo | Memo showing orders for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Internal Memo | Memo showing orders for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/6/1971 | Order form | Grace order form referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/16/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/27/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/8/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/15/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/12/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/24/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/13/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/28/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/21/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/9/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/31/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/31/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 9/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------------------------------|----------------------------|-------------------|
| 9911 | PA | 10/8/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/29/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/21/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/14/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/29/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/3/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/21/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/15/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/29/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/8/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/28/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/12/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/21/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/9/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/31/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/24/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/8/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/1/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/17/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/26/1970 | Internal Memo | memo referencing jobsite (2pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/26/0970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/7/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 5/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------------------------------|----------------------------|-------------------|
| 9911 | PA | 5/12/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/7/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/12/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/17/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/10/1969 | Shipping Ticket | shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/4/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/1/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/4/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/11/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/19/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/16/1968 | Truck Loading Report | Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/6/1968 | Truck Loading Report | Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/14/1968 | Truck Loading Report | Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/12/1998 | Application & Certification | Application for Payment to Architect with ACM Abatement & Remodeling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/13/1997 | Invoice | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/27/1998 | Invoice | Asbestos PCM Analysis & Project Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1997 - 1998 | Various Invoices | Abatement of ACM and Renovations of Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/1/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/25/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/9/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/31/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/27/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

265

| 9911 | PA | 6/14/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 5/11/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/7/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/4/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/13/1971 | Credit Memo | Credit memo on acct | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Mono-Kote Product Report #1 | Specification Received | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 9/29/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 9/21/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 7/21/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 9/22/1971 | Grace Shipper Form | Product Shipping Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 9/22/1971 | Truck Loading Form | Freight Load Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 2/17/1998 | NESHAP Report | Asbestos Abatement Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 1/22/1998 | Bulk Asbestos Sample Analysis | Bulk Sample Analysis Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 2/18/1998 | Letter | State of Missouri - Department of Natural Resources Division of Environmental Quality - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 3/3/1997 | Document | State of Missouri - Department of Natural Resources Division of Environmental Quality - Asbestos Notification Amendment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 3/12/1998 | Document | State of Missouri - Department of Natural Resources Division of Environmental Quality - Asbestos Notification Amendment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 3/18/1998 | Document | State of Missouri - Department of Natural Resources Division of Environmental Quality - Asbestos Notification Amendment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 3/16/1998 | Document | State of Missouri - Department of Natural Resources Division of Environmental Quality - Asbestos Notification Amendment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MO | 4/20/1998 | Document | State of Missouri - Department of Natural Resources Division of Environmental Quality - Asbestos Notification Amendment | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|--------|--------|--------|
| 9911 | MO | 4/8/1998 | Waste Shipment Record | Asbestos Abatement Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 8/4/1972 | Letter | Mono-Kote direct-to-steel fireproofing on building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 1/13/1970 | Letter | Mono-Kote Product direct-to-steel fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Mono-Kote Project Report #2 | Specification Received | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 11/10/1971 | Zonolite Office Memo | MK for Bell Telephone Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | No Date | Mono-Kote Report | Specification Received | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 10/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 9/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/1973 | S&R Jobsite JS36 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/2/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/10/1974 | Letter | National Emissions Standards for Hazardous Air Pollutants, Sub-Part B, Section 6122E2, Spraying | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/10/1974 | Monokote Fireproofing Job & Applicator List | List of Jobsites with Locations and Applicator Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1961 | California Plasterer Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1961 | California Plasterer Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1961 | California Platerer Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/1960 | California Plasterer Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/20/1967 | Letter | Report of Jobs under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5-68-70 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/30/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/19/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | SC | 5/31/1972 | Letter | Price Protection on Monkote Jobs Listed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/15/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/22/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/28/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/30/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/17/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/12/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Zonolite Plaster - Brochure | Article (Ad) Regarding Building in 1949 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/12/1949 | Letter | Completion of Plastering Job in Cornell Arms Apartments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/30/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Mono-Kote Jobs | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/26/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/19/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/8/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/23/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/23/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/10/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Undated | Customer Order Form | Product Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/17/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/2/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/10/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Customer Order Form | Product Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/26/1972 | Memo | Monokote Back Log on Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/27/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/16/1972 | Purchase Order | Monokote Product Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/22/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/22/2005 | Letter with Attachments | Additional Building Information to Submit to WRG. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | I. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | II. Asbestos Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | III. ACM Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | IV. Cleanup or Damaged Materials | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | V. Maintenance of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | VI. Employee Responsibilities and Training Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | VII. Medical Surveillance and Employee Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | VIII. Notification Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | IX. Maintenace Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | X. Emergency Operating Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | XI. Inspection Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | XII. Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | Attachment 1 - Contractor Notification Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | Attachment 2 - Asbestos Abatement Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | Attachment 3 - Building Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | Appendix A - Department of Health and Environmental Control Guidance Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1999 | Operations and Maintenance Plan for Asbestos-Containing Materials | Daily Work Order Log | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/24/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/20/1971 | Invoice | W.R. Grace & Company - Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1970 | Invoice | W.R. Grace & Company - Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/26/1962 | Invoice | W.R. Grace & Company - Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/30/1970 | Invoice | W.R. Grace & Company - Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/19/1973 | Invoice | W.R. Grace & Company - Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/29/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/23/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/9/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/28/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/19/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/27/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/22/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 8/20/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/25/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/31/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/15/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/17/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/3/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/15/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/19/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/24/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/28/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16/1966 | Invoice | W.R. Grace & Company (Acoustical Plastic) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/16/1966 | Customer Receipt | W.R. Grace & Company (Acoustical Plastic) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/30/2002 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/12/1968 | Invoice | W. R. Grace & Compny (Acoustical Plaster - Tan) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/25/1968 | Invoice | W. R. Grace & Compny (Acoustical Plaster - Tan) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/22/2002 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/2/1972 | Mono-Kote Job List | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/14/1956 | Plaster Bulletin #120 (Letter with Attachment) | List of Steel Floors Protected with Vermiculite Acoustical Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/14/1956 | Plaster Bulletin #120 (Letter with Attachment) | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/11/1956 | Plaster Bulletin #120-C (Letter with Attachment) | List of Steel Floors Protected with Vermiculite Acoustical Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/11/1956 | Plaster Bulletin #120-C (Letter with Attachment) | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/7/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/20/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/29/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1971 | Mono-Kote Orders | W.R. Grace Document | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Final Report for 100 Pine Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Report of Results: MVA0257 - 100 Pine Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Table 1 - Sample Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Table 2 - Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Appendix - Analytical Results and Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Data Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | PLM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Photomacrograph of Samples | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 4/24/1992 | Letter with Attachments | SEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|--------------------------|----------------------------|-------------------|
| 9911 | CA | 4/24/1992 | Letter with Attachments | EDS Spectrum & SEM Micrographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | AEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | AEM-EDS Spectra and Ca-S Partical Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | Acid Soluble Weight Percent Determination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1992 | Letter with Attachments | PLM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/1/1970 | Article | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/10/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/26/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/26/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/10/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/7/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/25/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/9/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/3/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/11/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/25/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KY | 1967 | Zonolite Brochure | Article (Ad) Regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/29/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/24/1970 | Truck Loading Report | Freight - Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1970 | Truck Loading Report | Freight - Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/22/1989 | Letter with Attachments | Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 1/22/1999 | Affidavit | Square Feet of Building with ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|-----------|-----------|-----------|-----------|
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Certification of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 1.0 Purpose and Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 2.0 Building Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.0 Inspection Personnel, Definitions & Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.1 Inspection Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.2 Defionition of Key Inspection Terms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 4.0 Observation and Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1989 - 2001 | Client Invoices / Payment Verification | Client Payment Verification on all Project Work, Analysis, Project Management etc. on All Asbestos Abatement Work for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | No Date | Zonolite Monokote Fireproofing Brochure | Article (Ad) Regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | No Date | Zonolite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 3/1/1973 | S&R Document JS-129 | Monokote Job Schedule for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | No Date | Zonolite Monokote Fireproofing Brochure | Article (Ad) Regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/1973 | S&R Jobsite JS129 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 7/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|---------------------------|-------------------|
| 9911 | NY | 7/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/22/1989 | Letter with Attachments | Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/22/1999 | Affidavit | Square Feet of Building with ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Certification of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 1.0 Purpose and Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 2.0 Building Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.0 Inspection Personnel, Definitions & Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.1 Inspection Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.2 Defionition of Key Inspection Terms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 4.0 Observation and Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1989 - 2001 | Client Invoices / Payment Verification | Client Payment Verification on all Project Work, Analysis, Project Management etc. on All Asbestos Abatement Work for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 5/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/22/1989 | Letter with Attachments | Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/22/1999 | Affidavit | Square Feet of Building with ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Certification of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 1.0 Purpose and Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 2.0 Building Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.0 Inspection Personnel, Definitions & Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.1 Inspection Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.2 Defionition of Key Inspection Terms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 4.0 Observation and Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | NY | 1989 - 2001 | Client Invoices / Payment Verification | Client Payment Verification on all Project Work, Analysis, Project Management etc. on All Asbestos Abatement Work for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 9/1963 | Zonolite Job Record Card | Beams & Steel Deck - Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/29/2005 | Letter with Attachments | Asbestos Building Survey, Asbestos Abatement Specifications, Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Asbestos Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | I. Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | II. Assessment Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | III. Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | IV. Overall Findings and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | B-Level - Dietary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | G-Level - Clinics/ER Mech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Records/Dental - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Records/Dental - Phase II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | First Floor - Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Second Floor - Pathology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Third Floor - Lobby G - Area (out of scope) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Fourth Floor - A  -  Urology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Dietary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Clinics/ER Mech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Records/Dental Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Records/Dental Phase II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 1/22/1991 | Letter with Attachments | Pathology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Urology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Building Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Tables - Asbestos Assessment Tables | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Clinics/ER Mech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Dietary/Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Records/Dental - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Records/Dental - Phase II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Pathology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Urology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Appendix A - Set Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | Appendix B - Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/22/1991 | Letter with Attachments | 6.0 - Bulk Sample Location Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.0 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.1 CHP | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.2 SET | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.3 Asbestos Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.4 General Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.5 Electrical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.6 Mechanical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.7 ACHD | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.8 ACM | 100 Oak Street Hampton, SC | Speights & Runyan |

280

| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.9 OSHA | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.10 EPA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.0 General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.1 Applicable Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.2 Asbestos Contractor's Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.3 Regulatory Compliance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.4 General Work Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.5 Verification of Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.6 Plan of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.7 Notification to Begin Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.8 Construction Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.9 Use of CHP Premises | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.10 Stop Work Authority | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.11 Partial CHP Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.12 Asbestos Contractor Employee Safety and Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.13 Asbestos Contractor Employee Supervision | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.14 Patent Rights | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.15 Conflicting Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.16 Potential Asbestos Hazards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.0 Scope of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.1 Sub-Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.2 Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.3 Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.4 First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.5 Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.6 Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.7 Floor 4A | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-----------------------------------------------|--------------|----------------------------|-------------------|
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.8 Floor 4B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 4.0 Sequence of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 4.1 Available Project Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 4.2 Sequence of Work Within Each Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.0 Notifications, Permits, Licenses, and Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.1 Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.2 ACHD Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.3 Waste Transportation and Disposal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.4 Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.5 Training, Medical Examinations, and Respirator Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.6 Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.7 Competent Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.8 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.9 Material Safety Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.10 Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.11 Additional Documents Required at the Work Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.0 Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.1 Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.2 Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.3 Duct Tape | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.4 Lumber | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.5 Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.6 Ladders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.7 Negative Pressure Ventilation Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.8 Vacuum Cleaners | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.9 Waste Bags and Containers | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.10 Danger Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.11 Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.12 Amended Water | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.13 Encapsulants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.14 Substitutions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.15 Availability of Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.0 Work Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.1 Construction Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.2 HVAC Shutdown or Blocking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.3 Electrical Shutdown, Removal, and Temporary Installations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.4 Pre-Work Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.5 Removal of Equipment and Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.6 Pre-Demo Package | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.0 Design and Construction of Containments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.2 Decontamination Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.3 Entrances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.4 Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.5 Floor and Wall Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.6 Ventilitation Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.7 Containment Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.0 Personal Protective Equipment and Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.2 Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.3 Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.4 Additional Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|----------|----------|----------|----------|
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.5 Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.0 Air Sampling and Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.1 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.2 Initial Background Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.3 Area Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.4 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.5 Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.0 Asbestos Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.1 Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.2 Non-Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.3 Incidental Removal of Fitting Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.0 Asbestos Waste Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.1 All Removed ACM and Asbestos-Contaminated Materials Shall be Disposed as Asbestos Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.2 All Asbestos Waste Shall Be Placed Into Double 6 mil Plastic Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.3 Prior to Removal from Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.4 All Asbestos Waste Bags Shall be Placed Into Sealed, Leaktight Drums | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.5 Asbestos Waste Must be Transported Only in Enclosed Vehicles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.6 Asbestos Waste May be Disposed Only at a Licensed Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.7 The Asbestos Contractor Shall Inform the Landfill Operator 24 Hours in Advance of Waste Shipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.8 The Asbestos Contractor Shall Provide All Completed Waste Disposal Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.0 Clean-Up and Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.1 Equipment and Material | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.2 Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.3 Personnel Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.0 Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.1 Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.2 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.3 ACHD Inspection and Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 15.0 Area Restoration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 15.1 After ACHD Clearance is Obtained | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 15.2 All Supplies and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 16.0 Project Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 16.1 Each Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 16.2 After All the Above Conditions Have Been Met | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 17.0 Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 1 - DeSoto Wing - SB | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 2 - DeSoto Wing - B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 3 - DeSoto Wing - G | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 4 - DeSoto Wing - 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 5 - DeSoto Wing - 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 6 - DeSoto Wing - 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 7 - DeSoto Wing - 4A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 8 - DeSoto Wing - 4B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 18.0 Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 1 - Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 2 - Competent Person / Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 3 - Pre-Work Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 4 - Clearance Inspections, Monitoring, and Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------------------------------|-------------------------------------------|------------------------|-------------------|
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 19.0 Example Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 20.0 Proposal Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 2. Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 3. Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 4. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.0 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.1 CHP | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.2 SET | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.3 Asbestos Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.4 General Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.5 Electrical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.6 Mechanical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.7 ACHD | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.8 ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.9 OSHA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.10 EPA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.0 General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.1 Applicable Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.2 Asbestos Contractor's Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.3 Regulatory Compliance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.4 General Work Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.5 Verification of Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.6 Plan of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.7 Notification to Begin Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.8 Construction Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.9 Use of CHP Premises | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.10 Stop Work Authority | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.11 Partial CHP Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.12 Asbestos Contractor Employee Safety and Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.13 Asbestos Contractor Employee Supervision | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.14 Patent Rights | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.15 Conflicting Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.16 Potential Asbestos Hazards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.0 Scope of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.1 B Floor - Training and Health Center Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.2 2nd Floor Allergy/Immunology Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.3 7th Floor Parent's Sleeping Area Project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 4.0 Sequence of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.0 Notifications, Permits, Licenses, and Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.1 Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.2 ACHD Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.3 Waste Transportation and Disposal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.4 Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.5 Training, Medical Examinations, and Respirator Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.6 Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.7 Competent Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.8 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.9 Material Safety Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.10 Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.11 Additional Documents Required at the Work Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.0 Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.1 Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.2 Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.3 Duct Tape | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.4 Lumber | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.5 Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.6 Ladders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.7 Negative Pressure Ventilation Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.8 Vacuum Cleaners | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.9 Waste Bags and Containers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.10 Danger Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.11 Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.12 Amended Water | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.13 Encapsulants | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|----------------------------------------------|-------------------|----------------------------|-------------------|
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.14 Substitutions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.15 Availability of Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.0 Work Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.1 Corridor Access | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.2 Construction Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.3 Temporary Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.4 HVAC Shutdown or Blocking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.5 Electrical Shutdown, Removal, and Temporary Installations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.6 Pre-Work Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.7 Removal of Equipment and Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.8 Pre-Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.9 Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.0 Design and Construction of Containments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.2 Decontamination Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.3 Entrances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.4 Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.5 Floor and Wall Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.6 Ventilitation Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.7 Containment Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.0 Personal Protective Equipment and Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.2 Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.3 Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.4 Additional Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.5 Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-----------------------------------------------|----------------------|----------------------------|--------------------|
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.0 Air Sampling and Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.1 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.2 Initial Background Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.3 Area Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.4 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.5 Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.0 Asbestos Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.1 Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.2 Non-Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.3 Incidental Removal of Fitting Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.0 Asbestos Waste Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.1 All Removed ACM and Asbestos-Contaminated Materials Shall be Disposed as Asbestos Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.2 All Asbestos Waste Shall Be Placed Into Double 6 mil Plastic Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.3 Prior to Removal from Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.4 All Asbestos Waste Bags Shall be Placed Into Sealed, Leaktight Drums | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.5 Asbestos Waste Must be Transported Only in Enclosed Vehicles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.6 Asbestos Waste May be Disposed Only at a Licensed Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.7 The Asbestos Contractor Shall Inform the Landfill Operator 24 Hours in Advance of Waste Shipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.8 The Asbestos Contractor Shall Provide All Completed Waste Disposal Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.0 Clean-Up and Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.1 Equipment and Material | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.2 Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.3 Personnel Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.0 Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.1 Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.2 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.3 ACHD Inspection and Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 15.0 Area Restoration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 15.1 After ACHD Clearance is Obtained | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 15.2 All Supplies and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 16.0 Project Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 16.1 Each Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 16.2 After All the Above Conditions Have Been Met | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 17.0 Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Drawing 1 - B Floor - Training and Health Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Drawing 2 - 2nd Floor - Allergy/Immunology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Drawing 3 - 7th Floor - Parent's Sleeping Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 18.0 Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Attachment 1 - Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |