| 9911 | PA | 4/13/1997 | Asbestos Abatement Report | Appendix | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------------------|----------|----------------------------|-------------------|
| 9911 | PA | 1/28/1998 | Letter with Attachments | Contractor Surveillance and Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/7/1997 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------------------|-----------------|----------------------------|-------------------|
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/19/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/1/1993 | Letter with Attachments | Industrial Hygiene Monitoring - Second Floor Pathology Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/1/1993 | Letter with Attachments | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/5/1993 | Letter of Transmittal with Attachments | Air Monitoring & Disposal Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 2. Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 2.2 Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 3. Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 3.1 Air Sampling Methodology and Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 3.2 Air Sample Results - PCM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 4. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/12/1993 | Second Floor - Room 2364A | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/12/1993 | Second Floor - Room 2364A | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/12/1993 | Second Floor - Room 2364A | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/12/1993 | Second Floor - Room 2364A | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/12/1993 | Second Floor - Room 2364A | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/12/1993 | Second Floor - Room 2364A | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |

296

| 9911 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------------------------|-----------------------------------------------------------------------------------------------------|--------------------|----------------------------|-------------------|
| 9911 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | II. Assessment Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | IV. Air Sampling Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase I - 1970's 3rd Floor, DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 2. Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 3. Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 4. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------------------------------|--------------------------------------|----------------------------|-------------------|
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1997 | Rooms 6395 and 7481 | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

300

| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/20/1971 | Invoice | W.R. Grace & Company - 200 Bags Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/20/1971 | Shipping Document | Zonolite Truck | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/11/1971 | Invoice | W.R. Grace & Company - 200 Bags Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/11/1971 | Shipping Document | Zonolite Truck | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 7/20/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 7/20/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 1/18/1973 | Purchase order | Purchase order referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 7/20/1973 | Purchase order | Purchase order referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 9/7/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 8/3/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 8/3/1972 | Customer Order | Zonolite - W.R. Grace & Co. Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/2/1972 | Invoice | Invoice showing sale of Monokote for Jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

301

| 9911 | PA | 6/9/1972 | Invoice | Invoice showing sale of Monokote for Jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 5/5/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/14/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/1/1970 | Purchase Order | Monokote Product Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/4/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/14/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/8/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/10/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/8/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Job Listings | Job listings referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/10/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/19/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/15/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/15/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/19/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/13/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/6/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/13/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/12/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/18/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/18/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 9/15/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|---------------------------------------------|----------------------------|-------------------|
| 9911 | PA | 11/11/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/11/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/3/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/18/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20/0971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/22/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/27/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/27/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/30/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/6/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/6/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/27/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/5/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | Undated | Job listing | Monokote job listing referencing jobsite (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | Undated | Job listing | Handwritten job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | Undated | Job listing | Monokote job listing referencing jobsite (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|-----|-----|-----|-----|
| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1998 - 2004 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/7/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/2/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/8/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/21/1970 | Truck Loading Report | For Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/15/1970 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/13/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/13/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/17/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/6/1972 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/1974 | Letter with Attachments | National Emissions Standards for Hazardous Air Pollutants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/1974 | Letter with Attachments | Monokote Fireproofing Job & Applicator List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/25/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/6/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Letter | Mono-Kote Jobsite List Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 3/15/1985 | Request | Grace - Request for Technical Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/24/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 4/28/1970 | Shipping ticket | Shipping ticket showing shipment of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 3/2/1972 | S&R Jobsite | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Brochure | Article (Ad) - Zonolite Monokote Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/1972 | Brochure | Article (Ad) on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 1971 | Job Site | Mono-Kote Orders 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 6/1963 | Zonolite Job Record Card | Job to be Completed July 1963 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/21/1969 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/21/2003 | S&R Document | Building Questionnaire Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/72 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/13/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/7/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/25/1970 | Invoice | W.R. Grace & Company (600 Bags - Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/25/1970 | Truck Loading Report | 600 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/5/1970 | Invoice | W.R. Grace & Company (600 Bags - Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/5/1970 | Truck Loading Report | 600 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | A. Scope of Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | B. Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | II. Applicability | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | III. References | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | IV. Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | V. Operations and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | A. Program Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | B. Facility Surveys | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 4/23/2004 | Asbestos Management Program | C. Harzard Communication and Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------------------------|------------------------------------------|----------------------------|-------------------|
| 9911 | PA | 4/23/2004 | Asbestos Management Program | D. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | E. Reporting Damaged Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | F. Maintaining Asbestos Containing Floor Tiles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | G. Pulling Cables Near Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | VI. Asbestos Abatement Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | A. General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | B. General Class I Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | C. Glovebag Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | D. Floor Tile and Mastic Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | E. Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | VII. Medical Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | VIII. Testing/Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | A. Environmental Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | B. Personnel Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | IX. Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | X. Recordkeeping/Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | XI. Notifications/Reporting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/23/2004 | Asbestos Management Program | Attachment 1 - Asbestos Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1992 - 1998 | Bethlehem Campus ACM Costs | Abatement Cost by Contractor/Vendor, Purchase Order and Total Amount Billed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1992 - 1998 | Bethlehem Campus ACM Costs | Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Space Detailed Reports | Asbestos Detailed Reports that list Building, Material, Square Feet, Results (33 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Spaces Priority Report | Lists Space Identification, Function & Area | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 2000 - 2004 | Allentown Campus ACM Costs | Abatement Cost by Contractor/Vendor, Purchase Order and Total Amount Billed | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 4/14/2000 | Asbestos-Containing Materials Summary | Allentown Campus ACM Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | PCB-Containing Materials Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Asbestos-Containing Materials Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #5 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #6 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #9 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Work Area #11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Fire-Rated Doors | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Solf Board Insulation (Radiator Units) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Material Sampling (PLM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Analytical Methodologies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Phase Contrast Microscopy (PCM) Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Asbestos Analysis of Bulk Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Sample Location Map - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Sample Location Map - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/2001 - 02/2002 | Asbestos Abatement Project Documentation - Allentown Campus | Sample Location Map - Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Elevator Corridor Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Ground Floor, Elevator Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | First Floor, Elevator Corridoe | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Second Floor, Elevator Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Third Floor, Elevator Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | #4 Elevator Shaft (Various Floors - Abated in Two Sections) | 100 Oak Street Hampton, SC | Speights & Runyan |

308

| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|------|------|------|------|------|
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Small Area Under Pipe Chase | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | At Entrance to Pump Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Mechanical Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | OR/Recovery Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Medical Gas Area (Near Cafeteria) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Doctor's Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Dietary Storage Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | OR #2 and #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Nurses' Lounge & Dietary Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 – 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Nurses' Station and Surrounding Areas | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Doctors' Dining Room and Closet Area | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Family Health Center (Part 1 - Encompassing the Corridor, Storage Room and Nurses' Station) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Family Health Center (Part 2 - Encompassing the Exam Rooms 1 & 2, Storage Rooms, Soiled / Clean Rooms, Rooms 101 - 105, Waiting / Reception Area and Work Room) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Family Health Center (Part 3 - Encompassing the Exam Romm 3 - 7, Consultation Room, Office Areas, Conference Room, Corridor and Storage Room.  This Area was Previously Abated by SCI) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Radiology Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Storage Area (Medical Gas Line Area) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Elevator Lobby Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Material Sampling (PLM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Analytical Methodologies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/2001 - 8/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Phase Contrast Microscopy (PCM) Results | 100 Oak Street Hampton, SC | Speights & Runyan |

310

| 9911 | PA | 3/8/2001 & 3/12/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Transmission Electron Microscopy (TEM) Results | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | PA | 3/8/2001 & 3/12/2001 | Asbestos Abatement Project Documentation - Allentown Campus (South Wing) | Sampling Location Maps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/19 - 4/20/2001 | Asbestos Abatement Project Documentation - Allentown Campus (West Wing) | Sampling Location Maps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/18/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/11/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/19/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/7/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/18/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/10/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/27/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/11/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/24/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/21/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/31/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/18/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/26/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/26/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/2/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/30/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/16/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 11/6/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/24/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/8/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/16/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/26/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/21/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/16/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/7/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/24/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/23/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/6/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/8/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/24/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/31/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/22/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/18/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/30/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/16/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/1/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/2/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 9/10/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/16/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/26/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/16/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/17/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/3/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/5/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/15/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/12/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/28/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/23/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/12/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/24/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/24/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/8/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/9/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/15/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/10/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/26/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/24/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/19/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/1/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/23/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/31/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 10/26/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------|---------------------------|---------------------------|-------------------|
| 9911 | PA | 9/2/1970 | Notes | Notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/22/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 1.0 - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 2.0 - Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 2.1 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 2.3 - Conclusion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 2.4 - Cost of Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 3.0 - Lead-Based Paint Screeing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 3.1 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 3.2 - Conclusion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 4.0 - PCB-Containing Fluorescent Ballasts and Mercury-Containing Lamps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 4.1 - PCB Ballasts | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | 4.2 - Mercury Lamps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | Appendix 1 - Asbestos Sample Results and Chain of Custody (Initial Survey) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | Appendix 2 - Asbestos Sample Results and Chain of Custody (Additional Sampling) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | Appendix 3 - Lead Paint Testing Procedures and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | Appendix 4 - Lead Testing Field Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/27/2003 | Hazardous Materials Survey Report | Attachment 1 - Eagle Environmental Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/20/1972 | Bader Company | Mono-Kote Price Protection List -- See #17 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/28/1972 | Zonolite Memo | Revisions and Additions to Northeast District Monokote Job Price Protect List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/25/2005 | S&R Form | Signed Document from Building Owner that all documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/14/1994 | Response to Interrogatories and Request for Production | Response to certain Defendants joint class action Interrogatories and Request for Production with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider A | Tab Divider A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of the Board of Trustees for Anderson Memorial Hospital 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1993 Board of Trustees for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1992 Board of Trustees for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1991 Board of Trustees for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1990 Anderson Memorial Hospital Board of Directors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1989 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1988 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1987 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1986 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1985 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | List | 1984 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1983 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | 1982 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees 1981 Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1980 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1979 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1978 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1977 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1976 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1975 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1974 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1973 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1972 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1970 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1969 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1968 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1967 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1966 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1964 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1963 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1962 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1961 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1960 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider B | Tab Divider B | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | List of Board of Directors | List with address of the Board of Directors for Anderson Memorial Hospital 1985-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------|---------------------------------------------------------------------------------------|----------------------------|--------------------|
| 9911 | SC | Unknown | Tab Divider C | Tab Divider C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1987 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1986 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1985 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1984 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1983 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1982 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1981 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1980 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1979 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------|------|------|------|
| 9911 | SC | Unknown | Tab Divider D | Tab Divider D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1993-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1992-1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1991-1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1990-1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1988-1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1987-1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1986-1987 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1985-1986 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1984-1985 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1983-1984 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1982-1983 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1981-1982 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1980-1981 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1979-1980 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1978-1979 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1977-1978 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------|---------|---------|---------|
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1976-1977 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1975-1976 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1974-1975 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1973-1974 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1972-1973 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1971-1972 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1970-1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1968-1969 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1967-1968 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1966-1967 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1965-1966 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1964-1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1963-1964 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1960, 1961, 1962 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider E | Tab Divider E | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Resume | Resume of Hospital Administrator, D. Kirk Oglesby, Jr. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider F | Tab Divider F | 100 Oak Street Hampton, SC | Speights & Runyan |

319

| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------------|------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1991 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/20/1990 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1989 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/15/1988 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/17/1987 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1987 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1986 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1986 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1985 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1984 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/22/1983 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1983 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1982 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1982 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1981 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1980 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1979 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1978 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1977 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1976 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1975 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1974 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1973 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1972 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1970 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1969 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | Anderson Memorial Hospital 1970 Medical Staff Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1968 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1967 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1966 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1964 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1963 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1961 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 1/1/1960 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1960 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|------------------------------|------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | Unknown | Divider Tab G | Divider Tab G | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | Anderson Memorial Hospital 1991 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | Anderson Memorial Hospital 1992 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | Anderson Memorial Hospital 1993 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider H | Tab Divider H | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | The Executive Committee of the Board of Trustees on the Medico Administrative Committee 1960-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider I | Tab Divider I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Authorization | Authorization for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider J | Tab Divider J | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/26/1994 | List | List of Anderson Memorial Hospital Medical Directors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/26/1994 | List | List of Medical Personnel at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Faculty | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Family Practice Resident 1994-1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Family Practice Resident 1993-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of Family Practice Resident | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | Alumni List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Dec. 1988 | Course Manual | Course Materials from the Class Supervision of Asbestos Abatement Projects Presented by the Medical University of South Carolina | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects December 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects Dec. 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects Dec. 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects Dec. 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Nov.-Dec. 1988 | Publication | Excerpt from National Asbestos council Newsletter regarding OSHA excursion limits and O & M guides | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/20/1988 | Survey | Survey for the Educational Program Summary and Evaluation of Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13-16/1988 | List | List of Presenters for Supervision of Asbestos Abatement Projects December 13-16, 1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1991 | Memo | Outline of Asbestos Property Damage Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Feb. 1991 | Memo | Outline of Asbestos Property Damage Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Authorization | Blank Authorization Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1994 | Letter | A claimant letter in the NGC Asbestos Disease and Property Damage Settlement Trust | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/30/1992 | Court Order | Court Order Establishing Method for Temporarily Allowing Asbestos Claim For Voting Purposes Pursuant to Bankruptcy Rule 301(8)(a) in Re: National Gypsum Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/19/1994 | Publication | Excerpt from a quarterly publication by an environmental consultant regarding the new OSHA Asbestos Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/2/1987 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to remove asbestos from air handler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/25/1990 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to clean up asbestos containing material from heat exchangers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Supply Requisition Form | Request to hire an asbestos abatement contractor to remove and dispose of asbestos containing material around hot water tanks and heat wheel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1989 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to Clean up asbestos insulation in southwest basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1990 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to remove asbestos products in rooms 112, 134, and 142 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/10/1989 | Supply Requisition Form | Request to hire an asbestos abatement contractor to remove and dispose of asbestos containing material in two hot water tanks I | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------|-------------------------------------------------------------------------------------------------------------------------------|----------------------------|--------------------|
| 9911 | SC | 3/8/1990 | Certificate | Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Report | Report of non-aggressive final samples taken on 12-12-1990 at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/2/1990 | Letter | Letter regarding complaints of the presence of asbestos dust and odors during renovation projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/28/1990 | Memo | Department of Labor OSHA Occupational Complaint #2722 regarding complaint of asbestos dust and strong odors during renovation project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/21/1990 | Letter | Optional complaint # 2722 regarding OSHA Complaint concerning safety and/or health hazards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/21/1990 | Letter | Optional complaint # 2722 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1987 | Supply Requisition Form | Request for venderoxitherm for labor, material, and equipment to remove asbestos containing materials in kitchen area and/or unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1987 | Letter | Asbestos abatement kitchen air handler unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1987 | Letter | Asbestos abatement kitchen air handler unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1987 | Supply Requisition Form | Request for venderoxitherm to do work to cover the cost of removing old hot water tank and cleaning up area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1990 | Letter | Asbestos removal at Williamston price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Certification of Request for Claim Form | Certification of Request for Claim Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Verification | Verification of Claimant in representative asbestos property damage claims blank form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Verification | Verification of Claimant in representative asbestos property damage claims Anderson Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | Certification of Request for Claim Forms | Certification of Request for Claim Form | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Unknown | Claim Form | Blank request for claim form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Request for Claim Form | Claim form for Anderson Memorial Hospital Claimant # 026 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/24/1994 | Letter | Informational letter from the National Gypsum Company Trustee Advisory Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Letter with Attachments | Letter to Claimant and Claim for instructions regarding Nation Gypsum Settlement Trust | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/15/1989 | Fax | Price quote for asbestos removal bearing clean up of pipe and bar in basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/29/1990 | Supply Requisition Form | Request to hire EnviroPro Systems to do asbestos removal from Endoscopy Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/20/1990 | Letter | Price quote for asbestos abatement in the Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1994 | Letter | Marketing Letter from Master Clean regarding lead based paint abatement and asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1994 | Memo | Requesting information from Master Clean | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | | 2 sided document | Regarding registered mail receipt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | Letter | Solicitation regarding asbestos abatement contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/27/1989 | Letter | Solicitation for Asbestos Survey to AHERA specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Illegible document | | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Resume | Resume for John G. Senn | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | List of public and private schools that have received AHERA service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1991 | Fax | Enclosing three bid in budget with the bids and budget attached | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1989 | Supply Requisition Form | Request to hire North American Power Resources to conduct and area wide asbestos survey at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Memo | Memo to the file enclosing safety advisory council minutes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/23/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/23/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/27/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|-----------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 6/22/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | memo | Memo to file: regarding safety advisory council meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/24/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/28/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/26/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/23/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/13/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/10/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/9/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/11/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/8/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/12/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/10/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/8/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/28/1992 | memo | regarding safety council committee meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/12/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/12/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 8/12/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------|-----------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 9/9/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/7/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/11/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/9/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/9/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/13/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/10/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/8/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/12/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/5/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/14/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/11/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/16/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/13/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/10/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/10/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/11/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/9/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/13/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/30/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/12/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/10/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |

327

| 9911 | SC | 11/14/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/9/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/8/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/12/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/7/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/7/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/9/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/11/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/22/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Supply Requisition Form | To:  Johnson Controls for 24 volts smoke detectors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/14/1988 | Purchase Order Request | | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Building Chart | A list of building associated with the Anderson Area Health Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/23/1989 | Invoice | Invoice for equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Purchase Order for Anderson Memorial Hospital | Purchase order for Project # 89-10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/5/1989 | Purchase Order Request | Purchase order request Project # 89-10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | file folder | File Folder for Project 89-10 JCAH survey 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Supply Requisition Form | For project 88-41:  labor and materials to install 2 hospital purchased hot water generators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1988 | Letter | Price quote for replacing two hot water heaters | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | file folder | Install hot water generators for project 88-41 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | Supply Requisition for Project 88 | Supply Requisition for Project 88-36, install owner furnished air handler units in North Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Unknown | Hand written notes | Notes regarding installation of air handing unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/23/1989 | Estimate Sheet | Estimate sheet for installing and/or replacing pipe and fitting associated with hot water heater | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | file folder | Relates project 88-36 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/2/1984 | Invoice | Relates to invoice for fireproofing and smoke proofing on the following floors and a price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/2/1984 | Invoice | Invoice regarding Anderson Memorial Hospital Smoke Proofing and Fire Proofing Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/3/1983 | Invoice | Invoice regarding Dumptapour Meta-laide and Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | file folder | Project # 84-23 Fireproofing and Smoke proofing varies area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1990 | Letter | Letter with hand written note re: asbestos removal at Williamston | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Purchase Order | for labor, materials, and permit to complete removal of asbestos products in rooms: 112, 134, & 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1990 | Supply Requisition for Project 90-16 | Request for labor, material and permit for complete removal of asbestos products in rooms: 112, 134, & 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | file folder | For project 90-16 related to Williamston Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/20/1990 | Letter | Letter regarding a price quote for asbestos in Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Supply requisition | Supply requisition for project 91-80 asbestos removal from front lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/20/1992 | Invoice | Invoice for asbestos removal from the lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/8/1992 | Letter | Notification letter regarding removal of 40 linear feet of asbestos at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Notification | Notification of waste shipment records for refuse from pipe joint insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Oct. 08 | Landfill trip ticket | Landfill trip ticket for EnviroPro Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/6/1992 | Rental agreement | Rental agreement for a rental truck | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/8/1992 | Report | Report of air sampling at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | file folder | File Folder labeled Project 91-08 asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |

329

| 9911 | SC | 9/25/1990 | Supply Requisition | Supply Requisition for project 91-08 removal and clean up asbestos containing material from two heat exchangers in the D and T basements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/29/1990 | Supply requisition | Supply requisition for project 91-08 asbestos removal from the Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/27/1990 | Invoice | Invoice for asbestos abatement in the Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Specification | Excerpt of specification for completion of upper 5 floors and existing tower division 26 lathing and plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Specification | Excerpted specifications for diagnostic and treatment center Anderson Memorial Hospital addendum to specifications for division 26 lathing and plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Specification | Excerpted specifications for diagnostic and treatment center Anderson Memorial Hospital including advertisement for bids in division 26 lathing and plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider A | Tab Divider A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1989 | Supply Requisition | Supply requisition for project all labor and materials to provide Anderson Memorial Hospital facility wide asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/2/1987 | Supply Requisition | removal of asbestos at air handling southeast basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1989 | Supply Requisition | Supply Requisition to provide all labor, materials, insurance required air monitoring permits, and proper disposal of asbestos containing materials related to hot water tanks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/15/1989 | Letter | Quote for asbestos removal and clean up in basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1989 | Supply Requisition | Requisition for all labor, materials, permits necessary to clean up asbestos insulation in southwest basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1990 | Letter | Quote for asbestos removal Williamston | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1990 | Supply Requisition | Requisition for project 90-16, all labor, materials, permits for complete removal of asbestos in rooms 112, 134, & 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Supply Requisition | Requisition for project 91-08 removal and disposal of asbestos containing material | 100 Oak Street Hampton, SC | Speights & Runyan |

330

| 9911 | SC | 9/25/1990 | Supply Requisition | Requisition regarding 91-08 removal and clean up of asbestos containing material from two heat exchangers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/20/1990 | Letter | Quote for asbestos removal in Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/20/1990 | Letter | Asbestos abatement Endoscopy area price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/29/1990 | Supply Requisition | Requisition regarding project 91-08 asbestos removal from Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1987 | Letter | Asbestos abatement Kitchen air handler unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1987 | Supply Requisition | Requisition for labor, material, and equipment to remove asbestos containing materials from kitchen air handler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider B | Tab Divider B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project Log of maintenance projects at Anderson Memorial Hospital from 1964-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider C | Tab Divider C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1981 | Memo | Re:  Asbestos Property Damage Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider D | Tab Divider D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/23/1994 | Letter | Letter of explanation with attachments of Ad-Hoc Asbestos Laws | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/5/1989 | Newspaper Excerpts | Handwritten note and lawyer advertisements in Newspapers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/15/1992 | Newspaper Articles | Reprint of a Wallstreet Journal article entitled "Litigation Abuse is Destroying My Company" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider E | Tab Divider E | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1994 | Memo | History of Creditors Committee Keene Negotiations with Attachment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider F | Tab Divider F | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Nov. 1989 | Report | Asbestos Inspection Report for Anderson Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/30/1994 | Letter | Letter RE: Deposition Scheduling in Keene Corporation Bankruptcy with attached notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider H | Tab Divider H | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Manuel | Anderson Memorial Hospital Safety Policy Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider I | Tab Divider I | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/25/1994 | Agenda | Agenda for meeting of the Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Apr. 1994 | Report | Workers Compensation Report for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/27/1994 | Sign in sheet and Memo | Sign in sheet and memo for meeting of the Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/22/1994 | Memo | memo about security activities for the Joint Commission Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/19/1994 | memo | Report to the safety advisory council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/1/1994 | memo | Monthly Life safety report for February 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/30/1994 | memo | Monthly Life safety report for February 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1994 | memo | Report on utilities management for February 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1994 | memo | Monthly Life safety report for March 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1994 | memo | Utilities Management Report for March 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/20/1994 | memo | Equipment summary report for March 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Mar. 1994 | Report | Workers Compensation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/23/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/23/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/23/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/8/1993 | memo | minutes of the safety advisory council meeting with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/13/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/8/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/11/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/9/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------------|-----------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 1/13/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/9/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/11/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/12/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider J | Tab Divider J | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Mar. 1994 | Report/List | Anderson Memorial Hospital Library Periodical Holdings List, produced by the School of Medicine, Library University of South Carolina | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider K | Tab Divider K | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Notice | Precaution information for patients families and visitors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Memo | Outline of Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List/Report | Categories of Disease Precautions from CDC References for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1978 | List/Outline | Standard Procedures, Degrees of Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1989 | List/Outline | Standard Procedures, Degrees of Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List/Outline | Procedures for Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List/Outline | Standard Procedures for double bagging, diet tray, hand washing, medical administration, obtaining height and weight, handling laboratory specimens, obtaining blood pressure, use of gloves, procedure for taking temperature, procedure for taking pulse and | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | Tab Divider L | Tab Divider L | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | List | Anderson Memorial Hospital 1991 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Tab Divider M | Tab Divider M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/29/1993 | Fax Cover Sheet and Attached Letters | Regarding communications to the Representatives of Unsecured Creditors in the Keene Bankruptcy Proceedings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Folder Label | Label for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/20/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/26/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/18/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/18/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/18/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/3/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/19/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/13/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape | Adding Machine Tape | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time for renovation for Project 96-14 and 96-21 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape | Adding Machine Tape with Project time logs for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/16/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/21/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/11/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 9/10/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------|-----------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | Unknown | Adding Machine Tape | Attaching a Log of Project time on Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape | Attaching a Project time log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape | Attaching a Project time log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Special Projects Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Time Log | Project time log for 96-14 and others | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/28/1996 | Invoice | Invoice for Architectural Signage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Log of project time related to 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape | Attaching a Log of Project time on Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Special Projects Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/27/1996 | Supply Requisitions | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Hand written list | Architectural Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Log | Time Log for special project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Log | Time Log for special project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape attaching a project log | Project log time record for Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Hand written list | of architectural signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/9/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/21/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/21/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/31/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/6/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/6/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 12/6/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/6/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/3/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/3/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/3/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Order Form | For Architectural Signage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Invoice | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1997 | Invoice | For New Chairs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Adding Machine Tape with Log | Special Projects work log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/7/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/6/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/28/1995 | Letter | Accreditation award by the Joint Commission for Anderson Memorial Hospital, effective June 24-1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1995 | Form | JCAHO Home Care Accreditation Services accreditation decision grid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Appears to be an Official Document | Official Accreditation Decision Report and Supplemental Recommendation Section | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Blank Paper | With the Words "Pink Binder" written across the top | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Draft Memo | Draft Memo Re:  Estimated Renovation Schedule of 1996, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/23/1996 | memo | Re:  Estimated Renovation Schedule for 1996, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/16/1996 | Index | An account number index by item | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/29/1996 | Project Log | For Maintenance Projects at Anderson Memorial Hospital from 1965-1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | File Folder | Labeled: 96-20 Asbestos Abatement 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Letter | A request for alternate work practices | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/4/1997 | Letter | Request for Alternate work practices Anderson Area Medical Center, Anderson, SC | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|----------------------------|------------|------------------|
| 9911 | SC | 3/31/1997 | Report | Aggressive air sampling report for clearance of numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | Aggressive air sampling report for clearance of numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | Aggressive air sampling report for clearance of numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/9/1997 | Report | Aggressive air sampling for renovation of sleep lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/3/1997 | Letter | Request by abatement contractor for variance of DHEC Regulations 61-86.1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/2/1997 | Report | Aggressive air sampling report for numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/4/1997 | Letter | Request for alternate work practices in Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Computer Print out Request | For Payment to GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Invoice | Re: 6th floor south asbestos abatement air monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Print out | Request for payment for the prior invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/29/1996 | Invoice | Invoice for project monitoring for South Wing Educational Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/29/1996 | Invoice | Invoice for renovation demolition project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/29/1996 | Invoice | Invoice for asbestos inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/7/1997 | Check Request | Related to Air Monitoring Project for Project 96-20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1997 | Invoice | Invoice for numatic tube installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1997 | Invoice | Invoice for 6th floor south project monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Check Request | For air monitoring test report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1996 | Invoice | Project monitoring 5th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1996 | Invoice | Project monitoring 5th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Check Request | for previous invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Invoice | Invoice for Project Monitoring 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Invoice | Invoice for Project Manager review of 5th floor west project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/24/1997 | Report | of air sampling associated with the numatic tube project | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 3/24/1997 | Report | Air sampling report for numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | Air sample monitoring report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air samples for the numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | For 12 background samples associated with the numatic tube project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/28/1997 | Report | Report of air sampling in the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/23/1997 | Report | Air sampling report for numatic tube installation system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for numatic tube installation system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/19/1997 | Summary Sheet | opening and closing conference summary sheet for Department of Labor, House of Occupational Safety and Health | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------|-----------------------------------------------------------------------------------------------------------------|------------------------------|-------------------|
| 9911 | SC | 8/16/1996 | Supply Requisition | Requisition for project 96-20 asbestos abatement testing for the presence of asbestos in seven samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1996 | Letter | Letter re: Asbestos inspection air sample review at Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1996 | Supply Requisition | Project 96-20 request to re-install fireproofing material to structural components | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/3/1996 | Letter | Quote to re-install fireproofing to structural components for 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/20/1996 | Invoice | Re-install fireproofing material to structural components | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1995 | Letter | A quote to remove and dispose of asbestos spray on fire proofing and asbestos floor tile and mastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/22/1996 | Invoice | Invoice for asbestos abatement project southeast basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/9/1996 | Letter | Quote for south east basement Anderson Area Medical Center removal and disposal of 3 feet of asbestos component insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/11/1996 | Letter | 13 linear feet of asbestos abatement project for the Asbestos abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/18/1996 | Waste Shipment Record | Waste Shipment Record for less than one cubic yard of asbestos containing material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/9/1996 | Supply Requisition | Requisition for project 96-20 Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | Hand written note | Note of quote from Dean Hunter Company for asbestos abatement projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/9/1996 | Letter | Removal and disposal of 3 feet of asbestos component installation in southeast basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/15/1996 | Check Request | Related to the Asbestos Abatement Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1996 | Invoice | Invoice for Purchase of a video | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/28/1996 | Invoice | Invoice for Program: Project Manager and Travel Time | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/1/1996 | Check Request | For air monitoring test report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1996 | Invoice | For project monitoring for 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/19/1996 | Check Request | For air monitoring of asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------|----------------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/11/1996 | Invoice | for project monitoring 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Report | Air sample report for 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Report | Air sample report for 8t floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Report | Air sample report for 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/22/1996 | Supply Requisition | Requisition for 96-20 asbestos abatement monitoring services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Invoice | for labor and materials to abate 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1996 | Purchase Order | For materials for project 96-20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/22/1996 | Supply requisition | for project 96-20 asbestos abatement project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Unknown | hand written note | Requesting quote for asbestos abatement project on the D & T Wing from Installation Supply, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/7/1996 | Supply requisition | For project 96-20 asbestos abatement on the 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Invoice | for asbestos abatement on 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/31/1996 | Invoice | for project monitoring 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/31/1996 | Invoice | for project monitoring 6th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/12/1996 | Check Request | For project monitoring test reports for asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | Air monitoring report for 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/4/1996 | Check Request | For Project monitoring test reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/13/1996 | Invoice | For 8th floor south monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Air sampling reports for 8th floor, south area stairwell, East Education Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Air sampling results for Educational Building Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | Air sampling results for Educational Building Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |