| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-16 Hazardous Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-17 Infection Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-18 Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-19 Isolation Food Trays | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-20 Mercury Contamination Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-21 Medical Device Recall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-22 Microwave Oven | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-23 Needle and Sharp Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-24 Noise Level | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-25 Oxygen Enriched Atmosphere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-26 Proper Body Mechanics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-27 Patient Transfer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-28 Safety Devices and Measures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-29 Seat Belts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-30 Security Measures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-31 Smoking Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-32 Tobacco Sales | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-33 Storage Area Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------------------------------|-------------------------------|---------------------------|-------------------|
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-34 Water Supply (Emergency) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-25 Unsafe or Faulty Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 4 - General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 4-1 General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 5 - Safety Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 5-1 In-Service Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 5-2 Outline | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 5-3 In-Service Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 6 - Accident Prevention & Reporting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-1 SREO Instruction (copy) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-2 SREO Form (copy) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-3 Reporting Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-4 Modified Duty-Return to Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-5 Injury Prevention and Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 7 - Safety Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 7-1 Safety Inspection Policy | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 7-2 General Safety Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 8 - Hazardous and Infectious Waste Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-1 Hazard Communication Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-2 "Right-to-Know" Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-3 Hazardous Waste Contingency Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-4 Handling and Disposal of Infectious Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/19/1993 | Document | Anderson Memorial Hospital Library Periodical Holdings List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | A. Gloves | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | B. Additional Barrier Apparel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | 1. Clothing Cover | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | 2. Mask/Eyewear | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | C. Removal of Personal Protective Equipment (PPE's) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | D. Other Protective Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | Categories/Disease Precautions for CDC Reference | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | Standard Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1960 - 1994 | Board of Trustees | Anderson Memorial Hospital Board Member Names and Addresses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1960 - 1994 | Active Medical Staff | Anderson Memorial Hospital Medical Staff Personal Names and Addresses | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 1964 - 1993 | Engineering Services Special Projects | Anderson Memorial Hospital Building Projects Handwritten Lists | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Message to Employees, Medical Staff Members & Affiliates of AnMed Health Resources, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Director Safety & Security/Risk Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Department Directors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Managers/Supervisors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Staff | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Administrative Safety Committee | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------|------|------|------|
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Task-Oriented Subcommittees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Departmental Safety Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Agenda | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Authority of Departmental Safety Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Liberation of Departmental Safety Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Procedural Issues | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Example of Format for Minutes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Accidents - Employee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Air Contaminants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Battery Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Building and Grounds Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------|------|------|------|
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Compressed Gas Cylinders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Emergency Electric Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Electrical - Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Exits and Corridors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Eye Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Fire Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Flammable and Combustible Liquids | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Hazard Communication Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Infection Control/Universal Precautions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Medical Devices Recalled | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Mercury Contamination Control | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Microwave Ovens | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Noise Level | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Oxygen Enriched Atmosphere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Patient Transfer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Proper Body Mechanics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Proper Handling and Disposal of Needles, Sharps, Infectious and Non-Infectious Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Devices and Measures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Seat Belts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Security Measures - Equipment, Facility, Patients, Visitors & Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Smoking Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Storage Area Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Unsafe or Faulty Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Water Supply - Emergency Situations | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety In-Service Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Documentation of Education Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Employee Accident Reporting Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Occupational Injury and Illness Reporting Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Modified Duty - Return to Work Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Patient or Visitor Occurrence Reporting Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Occurrence Reporting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Departmental Inspection Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|------------|-----|-----|-----|-----|
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Reserved Section for Future Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safe Medical Devices Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Riot Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Riot Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Vehicle Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Personal Protective Equipment Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/18/1993 | Letter with Attachments | Capital Budget and Long-Range Plan for 1993 - 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1990 - 1993 | Meeting Note Documentation | Safety Meeting Minutes regarding ACM Abatement and Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1996 | AGS Document | Due Diligence Process | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1989 | Locations of Asbestos Containing Building Materials (ACBM) | List of Buildings with Type ACM and Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/27/1996 | Memorandum | (DRAFT) Estimated Renovation Schedule for 1995 / 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 1.01 General Description of the O & M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 1.02 Operations & Maintenance Program Director | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 1.03 Worker Training and Physical Examinations | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 2.01 Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 2.02 Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Section 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.01 Protection and Building Occupants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.02 Procedures for Minor and Major Fiber Release Episodes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.03 Procedures for Minor, Small and NESHAP'S-Size Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.04 Procedures for Routine Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.05 Prohibited Maintenance Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Section 4 - Disposal of Asbestos Containing Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 4.01 Disposal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 4.02 Disposal Bags | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 4.03 Waste Shipment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Appendix A - Suggested Reading | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Appendix B - Notice to Outside Repairmen, Utility Workers, Etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Appendix C - Form (copy) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/4/1995 | Memorandum | Hospital Facelift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/8/1995 | Memorandum | Costs of Sprinkler and Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1996 | Meeting Notes | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1996 | Letter | Official Documentation of Employee EPA Training for Asbestos In Buildings. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Faxed Documentation | Basement Mechanical Room Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Faxed Documentation | Notification of Demolition and Renovation Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | GSC Environmental Laboratory Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section A - Main Hospital, Sub-Basement - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section B - Main Hospital, Basement - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section C - Main Hospital, Boiler Room - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section D - Main Hospital, 1st Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section E - Main Hospital, 2nd Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section F - Main Hospital, 3rd Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section G - Main Hospital, 4th Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section H - Main Hospital, 5th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section I - Main Hospital, 6th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section J - Main Hospital, 7th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section K - Main Hospital, 8th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------|-------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section L - Anmed Pharmacy - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section M - Education Building - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section N - Family Practice Clinic - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section O - ODC Building - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Asbestos Inspection Report | Section P - Williamston Center - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | I. Proposed Budget Narrative | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | II. Hospital Operating Budget | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | A. Operating Income and Expense Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | B. Schedule of Operating Expenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | C. Summary of Personnel and Departmental Expense | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | III. Departmental Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | A. Administrative and General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | B. Support Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | C. Nursing Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | D. Professional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | E. System Development | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | F. Medical Affairs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Capital Budget | Summary 1994-95 Capital Expenditures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1994 - 1995 | Capital Equipment Budget | Summary 1993-94 Capital Expenditures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | I. Proposed Budget Narrative | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | II. Hospital Operating Budget | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | A. Operating Income and Expense Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | B. Schedule of Operating Expenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | C. Summary of Personnel and Departmental Expense | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | III. Departmental Reports | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 1995 - 1996 | Operating Budget | A. Administrative and General | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-------------|------------------|-------------------------------|------------------------------|-------------------|
| 9911 | SC | 1995 - 1996 | Operating Budget | B. Support Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | C. Nursing Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | D. Professional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | E. System Development | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | Operating Budget | F. Medical Affairs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1995 - 1996 | GSC Environmental Laboratories, Inc. | Invoices for Bulk Asbestos Sampling & Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Letter with Attachments | Asbestos Abatement Bids for Fant Street Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1996 | Memorandum | Asbestos Employee Training Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/3/1995 | GSC Environmental Laboratories, Inc. | Proposal for Consulting Services - Asbestos Survey and Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1995 | GSC Environmental Laboratories, Inc. | Asbestos Rule Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/11/1996 | GSC Environmental Laboratories, Inc. | Anderson Area Medical Center Renovations Tasks Related to Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | GSC Environmental Laboratories, Inc. | Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1996 | GSC Environmental Laboratories, Inc. | Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/1/1995 - 8/29/1996 | GSC Environmental Laboratories, Inc. | Asbestos Inspections and Bulk Sample Analysis for Locations of Building Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1989 - 1996 | Memorandum | Anderson Memorial Hospital Scheduled Safety Council Meetings with Meeting Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | I - Bidding Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | II - Contract Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | III - General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | IV - Supplementary Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | V - Division and Section Titles | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|--------------------------------------------------------------|----------------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 1 - General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01010 - Summary of the Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01020 - Allowances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01100 - Alternatives | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01300 - Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01500 - Temporary Facilities and Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01700 - Project Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 2 - Site Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02100 - Clearing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02200 - Earth Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02250 - Soil Poisoning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02400 - Sheeting, Shoring, and Bracing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02410 - Underpinning | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------------------------------------------|------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02550 - Site Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02600 - Pavement and Walks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02710 - Chain Link Fencing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 3 - Concrete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 03110 - Concrete, General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 03400 - Precast Concrete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 4 - Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04100 - Mortar | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04150 - Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04200 - Unit Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04400 - Stone | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 5 - Metals | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05100 - Structural Metal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------------------------------------------|-------------------------------------|-----------------------------|-------------------|
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05200 - Steel Joists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05300 - Metal Decking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05400 - Lightgage Framing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05500 - Miscellaneous Metals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 6 - Wood and Plastics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 06100 - Rough Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 06210 - Custom Woodwork | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Davison 7 - Thermal and Moisture Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07100 - Waterproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07150 - Dampproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07200 - Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07500 - Membrane Roofing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07600 - Flashing and Sheet Metal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----|-----|-----|-----|
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07800 - Roof Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07900 - Caulking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 8 - Doors and Windows | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08100 - Metal Doors and Frames | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08200 - Wood Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08300 - Special Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08310 - Automatic Entrance Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08400 - Glass and Glazing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08500 - Metal Windows | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08900 - Curtain Wall System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 9 - Finishes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09100 - Lath and Plaster | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09300 - Tile | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------|-----------|-----------|-----------|
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09310 - Quarry Tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09510 - Acoustical Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09650 - Resilient Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09900 - Painting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09950 - Wallcovering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 10 - Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10100 - Chalkboard and Tackboard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10150 - Compartments and Cubicles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10240 - Dock Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10500 - Lockers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10600 - Partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10800 - Toilet and Bath Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10810 - Miscellaneous Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 11 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11400 (11C) - Food Service Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11410 - Miscellaneous Appliances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11600 - Laboratory Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11700 - Medical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11850 - Parking Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 13 - Special Construction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 13700 - Radiation Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 13750 - Detention Screens | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 14 - Conveying Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 14100 - Dumbwaiter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 14200 - Elevators | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/24/1997 | Bankruptcy Notice | Amerilube Bankruptcy Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1987-1996 | Cost Schedule | Cost schedule of Vendors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1997 | Occurrence report | Report of patient exposed to fumes during renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/2/1987 | Purchase Order | PO for removal of asbestos in Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/31/1987 | Letter | Letter from EnviroPro Systems regarding removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/24/1987 | Invoice | Invoice for services - asbestos removal basement mech room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/24/1987 | Chain of Custody form | Chain of custody for EnviroPro Systems waste removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Notice of Filing | Bankruptcy of Eagle - Picher Inc. (19 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of claims subject to Objection (66 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | State Statues of Limitation | State Statutes of Limitation for above action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/12/1996 | Legal Filing | Request for Production of Documents (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1996 | Letter | Letter from Ct Reporter accompanying transcript | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/3/1996 | Transcript | Transcript of deposition of Terry Sloan (23 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/9/1996 | Legal Filing | Order in Eagle-Picher Bankruptcy (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/9/1996 | Legal Filing | Exhibit A to above Order (23 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/18/1971 | Cert of Ins | Cert of Ins for Eagle Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Environmental Laboratory Report (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | GSC Environmental Laboratories, Inc. | Price Bid List (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1987 | Purchase Order | PO for removal of hot water tank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1989 | Purchase Order | PO for asbestos removal in SW Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/13/1995 | Legal Filing | Order in Celotex Bankruptcy (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/13/1995 | Legal Filing | Order in Celotex Bankruptcy (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/13/1995 | Legal Filing | Order in Celotex Bankruptcy (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Form | Proof of Claim form for bodily injury - Celotex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | order setting final evidentiary hearing in Celotex Bankruptcy (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 9/25/1990 | Purchase Order | Purchase order for clean up asbestos in heat exchangers in D&T basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/8/1996 | Legal Filing | Order ruling on several motions in Eagle Picher bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/12/1996 | Legal Filing | Objection to certain asbestos-related property damage claims in Eagle Picher bankruptcy (26 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of asbestos PD claims in FL (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1994 | Caselaw | 550 Jackson Assoc. v. US Mineral, 93 C 6638 (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of asbestos PD claims in IN (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of asbestos PD claims in MI (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of asbestos PD claims in MN (1 pg.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of asbestos PD claims in NC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | List of Claims | List of asbestos PD claims in VA (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Subject asbestos PD claims (69 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1996 | Letter | Letter from Bud Fairey to various counsel informing of AMH intent to begin asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/3/1996 | Faxed Documentation | Fax to Terry Anderson from GSC Environmental with price bids (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1996 | Letter | Letter to Trip Morris from Jay Mack accepting proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1996 | Survey | Asbestos surveys conducted in 1989 and 1996 (48 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Faxed Documentation | Fax to Jay Mack from AEC - Emergency Notification (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1996 | Letter | Letter to Jay Mack from Tripp Morris re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1996 | Letter | Letter to Jay Mack from Sean Egan re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Letter | Letter to Jay Mack from Kenneth Hunter re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Cert of Ins | Cert of Ins for Dean Hunter co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1996 | Faxed Documentation | Fax to Mr. Mack from Bryan Baswell re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |

412

| 9911 | SC | 2/19/1996 | Faxed Documentation | Fax to Bud Fairey from Terry Sloan (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------------|---------------------------------------------|----------------------------|-------------------|
| 9911 | SC | Undated | Asbestos Abatement Policy | Policy and Procedure sheet(5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/10/1996 | Letter | Letter to Terry Sloan from John Forrester accompanying report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/10/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/10/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1995 | Legal Filing | Notice of Hearing in Celotex Bankruptcy (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Resume | Resume of Kirk Oglesby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/23/1995 | Budget | Budget for 1995-1996 (31 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/9/1985 | Memorandum | to AHA members from Margaret Hardy re Asbestos Litigation (Manville) (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/1/1985 | Memorandum | to AHA members from Edward Bertz re group claims against Manville (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1992 | Memorandum | to AHA members from Margaret Hardy re Asbestos Litigation (Celotex, Nat. Gypsum, Eagle-Picher) (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1991 | Memorandum | to AHA members from Frederic Entin re Manville (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/4/1995 | Memorandum | to David Glymph from Terry Sloan re cost of Total Hospital abatement (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/29/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Bid list | GSC Item Bid List (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/21/1993 | Form | Asbestos Property Damage Proof of Claim Form - Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | O&M Program | O&M Program for Anderson Area Medical Center (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/27/1996 | Memorandum | To Dept. Heads from Terry Sloan re renovation schedule for 1995-1996 (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1996 | Asbestos Summaries | Summaries of Asbestos surveys conducted in 1989 and 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/2/1990 | Letter | Letter to Robert Laney from patricia Cohrac responding to employee complaints re construction dust, noise, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/21/1990 | Letter | To AMH from SC Dept of Labor re employee complaints re construction dust, noise, et. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Resume | Resume of ? | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Policy | Asbestos Abatement Policy and Procedure (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1987 | Purchase Order | Purchase Order to remove asbestos from kitchen air handler unit | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/24/1987 | Letter | Letter to Mark Chapman from Gary Bridges re proposal to remove asbestos from kitchen air handler unit. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|------|------|------|
| 9911 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/4/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/4/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/9/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|--------|---------|---------|---------|
| 9911 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1996 | Memorandum | Memo to AMH employees re asbestos seminar (14 PGS.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/20/1996 | Invoice | Invoice from Insulation Supply for materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | License | SCDHEC License for Augusta Env. Contracting re AMH job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/29/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/29/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/30/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/8/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/9/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/14/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/16/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------|------------------------------|---------------------------|-------------------|
| 9911 | SC | 5/20/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28-29/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30-31/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/3/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/4-5/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/6/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/30-7/1/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2-3/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Daily Report | Daily reports for Augusta Env. Contr. Re AMH job (28 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/3/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/5/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/3/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/14/1996 | License | Asbestos Abatement License SCDHEC (Decosta Edmunds) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1996 | License | Asbestos Abatement License SCDHEC (Curtis Dyers) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1996 | License | Asbestos Abatement License SCDHEC (Reginald Hoeggs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1996 | License | Asbestos Abatement License SCDHEC (paul Horton) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1996 | License | Asbestos Abatement License SCDHEC (Tony Mitchell) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1996 | License | Asbestos Abatement License SCDHEC (Jesse James Patterson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Certification | Respirator Training Cert (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/21/1995 | Physician's Opinion | Curtis Dyers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/21/1995 | Physician's Opinion | Decosta Edmunds | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/28/1995 | Physician's Opinion | Reginald Heggs | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------------|----------------|----------------------------|-------------------|
| 9911 | SC | 8/25/1995 | Physician's Opinion | James Paul Horton | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/21/1995 | Physician's Opinion | Tony Mitchell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/22/1995 | Physician's Opinion | Jesse Patterson | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/6/1996 | Inspection Form | Final inspection of renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Bid list | Unit Price Bid List GSC Env. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Safety Manual | Asbestos Safety Manual (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Letter | To John Forrester from Jay Mack re low bid (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Abatement Price Schedule | Price Bid List (30 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Proposal | Request for Proposal for removal of asbestos (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/9/1905 | Contract | Contract Form of Agreement Between Owner and Contractor (64 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/29/1993 | Faxed Documentation | To Alan Runyan Charles Vihon re Keene Corp. bankruptcy (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1991-1992 | Budget | Capital Budget and Long-Range Plan for 1991 - 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/15/1995 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/30/1995 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/29/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/28/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/28/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/14/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------------------------|----------------------------|-------------------|
| 9911 | SC | 7/14/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/13/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/19/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1991 | Memorandum | Memo to AHA members re Asbestos property damage claims from Frederic Entin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/21/1994 | Memorandum | NGC Asbestos Trust memo re discovery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/30/1992 | Legal Filing | Order in National Gypsum Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Enviropro Systems) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Kenneth Smith) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Tony Sisson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Timothy Jackson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Johnny Johnson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Advertisement | Ad for Removal Bag | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/2/1990 | Letter | to Robert Laney from Patricia Cohrac re response to employee complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/21/1990 | Letter | To AMH from SC Dept of Labor re employee complaints re construction dust, noise, et. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1990 | Letter | Letter from EnviroPro Systems regarding removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/24/1987 | Letter | Letter from Oxythern re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|----------------------------------|----------------------------|-------------------|
| 9911 | SC | Undated | Forms | Request for Claim forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Forms | Verification of Claimant and Rep | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/24/1994 | Letter | Letter from Trustee Advisory Committee National Gypsum to Claimants re forms (19 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1991 | Memorandum | Memo to David Glymph from Hugh Kellogg re Asbestos Property Damage claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1991 | Memorandum | Memo to AHA members re Asbestos property damage claims from Frederic Entin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Authorization form | Authorization to file claims for AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1991 | Memorandum | Memo to AHA members re Asbestos property damage claims from Frederic Entin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/19/1989 | Letter | To Mark chapman from Kenneth Smith re Asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/29/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/20/1990 | Letter | To Hugh Kellogg from Calvin Smith re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1994 | Request | Request for information from Masterclean, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Mailing label | Mailing label | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/27/1989 | Letter | To Hugh Kellogg from John Senn re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/25/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1991 | Faxed Documentation | to Mark Chapman from Webster Envi. Re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | Letter | To Hugh Kellogg from Richard Taylor, Daley Ins. Re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1994 | Letter | To D K Oglesby from Debbie Bryant, Masterclean re services offered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/1/1994 | OSHA | OSHA Asbestos Standards (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1989 | Letter | To Hugh Kellogg from John Senn re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/25/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/16/1988 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/9/1988 | License | Asbestos Abatement License SCDHEC (David Holtsclaw) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/10/1989 | License | Asbestos Abatement License SCDHEC (Terry LaDuke) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/20/1989 | Letter | To Hugh Kellogg from Kenneth Smith re survey costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/25/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/26/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/28/1989 | Cert. of Insurance | Certificate of Insurance for N American Power Res. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Advertisement | Ad for service of N American Power (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/16/1988 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/27/1981 | Certification | Certification of John Senn by Harvard School of Public Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1989 | Proposal | from T&M Mechanical re Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/21/1990 | Cert. of Insurance | Certificate of Insurance for Affordable Fire Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/15/1989 | Certification | MUSC Cert of John Senn Asbestos Supervisor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/18/1989 | Proposal | from T&M Mechanical re Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/27/1989 | Letter | to Hugh Kellogg from Kenneth Smith re Landfill costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/6/1995 | Letter | To Mark Chapman from Bud Fairey re document production | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/30/1994 | Letter | To Bud Fairey from Ogletree, Deakins re doc prod | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1994 | Faxed Documentation | To Hugh Kellogg from Bud Fairey re ? | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/3/1994 | Letter | To AMH from Adjustco re Claim form request | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/15/1905 | Legal Filing | Celotex Bankruptcy Notice of Last Day to File Proofs of Claim (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/3/1995 | Legal Filing | Order in Celotex Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Faxed Documentation | To Mark Chapman from EnviroPro re Licenses (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Advertisement | Ad for Removal Bag | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/26/1995 | Letter | To Celotex Creditors from Bush Ross re reorganization plan includes order (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Undated | OSHA | OSHA Asbestos Standards (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------|----------------------------------|----------------------------|-------------------|
| 9911 | SC | 3/5/1996 | Letter | To Jeff Delong from Martin Jones MUSC re Asbestos Course attendance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/12/1996 | Letter | To Celotex Claimants re solicitation pdg | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1995 | OSHA | OSHA standards 8 pgs. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | O&M Program | O&M Program for Anderson Area Medical Center (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/3/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/27/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------|--------|--------|
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/27/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|--------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/6/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|----------|-----------|-----------|
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/9/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1997 | Quotation | Quotation for Ceiling Tile replacement from Specialties, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1997 | Quotation | Quotation for Ceiling Tile replacement from Tucker Materials, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/16/1997 | List | Asbestos Awareness Training list | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996-1997 | Budget | Capital Budget and Long-Range Plan for 1996 - 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1996-1997 | Budget | Operating Budget for 1996-1997 (78 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 1/8/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | Undated | Needlestick data | Needlestick data for AMH (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1996 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1997 | Memorandum | To John Miller from Pat Cohrac re needlesticks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/30/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/5/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | SAC Goals | SAC goals and objectives for 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1997 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Memorandum | To Emergency Preparedness Committee from Pat Cohrac re disaster preparedness | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1997 | Report | Workers Compensation report (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/4/1997 | OSHA | OSHA top 10 Hospital Citations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Memorandum | To SAC from Back Injury Subcommittee re preventing back injuries | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1997 | Memorandum | To SAC from tony Adams re security reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1997 | Report | Workers Compensation Report (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

434

| 9911 | SC | 6/18/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|-----------------------------------|----------------------------|-------------------|
| 9911 | SC | 6/18/1997 | Agenda | Agenda for SAC meeting (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | Workers Compensation Report (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/27/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/19/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/28/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/17/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/24/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/31/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/27/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/20/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/4/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/17/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/14/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/16/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/14/1989 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1990 | Payment Info | copy of invoice/check to Enviropro | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/18/1997 | Letter | To Mark Chapman from William Ewing re analysis of samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|---------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|----------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|--------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/9/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |