| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/6/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/27/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------------------------------------------------------|---------------------------|-------------------|
| 9911 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/14/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | O&M Program | O&M Program for Anderson Area Medical Center (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/18/1997 | Letter | To Mark Chapman from William Ewing re analysis of samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/27/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 6/28/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------|----------------------------------------|----------------------------|-------------------|
| 9911 | SC | 7/19/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1990 | Payment Info | copy of invoice/check to Enviropro | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/16/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/14/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/17/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/11/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/31/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/27/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/4/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/2/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/20/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 10/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | SC | 6/24/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/17/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/23/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/29/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/14/1989 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/26/1996 | Specifications | Asbestos Abatement Specifications for AMH (83 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1997 | Quotation | Quotation from Specialties for ceiling tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/18/1997 | Quotation | Quotation from Tucker Mtls. For ceiling tile (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/16/1997 | Roster | Asbestos Awareness Training list | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/2/1996 | Budget | Capital Budget for 1996-1997 AMH (bound booklet) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/9/1996 | Budget | Operating Budget for 1996-1997 (78 pgs. - bound booklet) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/15/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/9/1997 | Memorandum | To Terri Harbert from Dale Duncan - Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/19/1996 | Minutes | Minutes of meeting of Risk Mgt. Subcommittee (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/25/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/25/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 12/4/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/21/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/4/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/8/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Needlestick data | Needlestick data for AMH (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/1/1996 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1996 | Roster | Attendance roster for Safety classes for year | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1997 | Memorandum | To John Miller from Pat Cohrac re needlesticks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/30/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/5/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Goals | SAC goals and objectives for 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1997 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/11/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/11/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for Dec. 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/20/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for Dec. 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/19/1997 | Memorandum | To Emergency Preparedness Committee from Pat Cohrac re disaster preparedness | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------|--------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | SC | 4/16/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/16/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1997 | Report | workers Compensation report (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/1/1997 | Report | Workers Compensation report (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/4/1997 | OSHA | OSHA list of top 10 Hospital Citations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1997 | Memorandum | To Safety Advisory Council from Back injury subcommittee re purchase of back belts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1997 | Agenda | Agenda for SAC meeting (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1997 | Memorandum | To Safety Advisory Council from Tony Adams re security report for Jan-Mar 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/20/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/22/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1997 | Report | Workers Compensation report for April 1997 (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/18/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/12/1997 | Instructional Material | Guidelines for Emergency/Disaster Preparedness for Medical facilities (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/22/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for Feb. 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for March 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/28/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for April 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1997 | Report | Workers compensation report for May 1997 (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/24/1997 | Legal Filing | Notice In Amerilube case | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/24/1997 | Report | Occurrence report for patient exposed to fumes from renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|------|------|------|
| 9911 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/31/1987 | Letter | To Hugh Kellogg from Enviropro re bid for work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/24/1987 | Invoice | Invoice from Enviropro for services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/24/1987 | Form | Chain of Custody form for waste disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/13/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing claims objected to (66 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing state statutes of limitation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | AMH's answers to interrogatories and requests to produce (53 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/12/1996 | Legal Filing | Eagle Picher Request for production of Documents (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/20/1996 | Memorandum | To Hospital contacts from Margaret Hardy re Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/21/1996 | Transcript | Transcript of Terry Sloan testimony given on 5/3/1996 (24 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/1/1996 | Legal Filing | Order in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit A to above Order (23 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/18/1971 | Certificate of Insurance | Insurance cert. for Touro Infirmary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Memorandum | To Parties in Interest from Eagle Picher re voting to accept reorganization plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1996 | Bid List | bid list form for renovation (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/18/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------|-------------------------------------|---------------------------|-------------------|
| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/20/1995 | Memorandum | To Asbestos PD claimholders from John Kozyak re pleadings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/25/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/1/1996 | Legal Filing | Order in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/12/1996 | Legal Filing | Objection in Eagle Picher Bankruptcy (26) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing Florida Asbestos PD claims (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/1/1994 | Caselaw | 550 Jackson Assoc. v. US Mineral, 93 C 6638 (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing Inidana Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing Michigan Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing Minnesota Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing NC Asbestod PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing VA Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit showing subject Asbestos PD claims (69 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1996 | Letter | To various counsel from Bud Fairey re AMH renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/3/1996 | Fax | To AMH from GSC re bid list (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/8/1996 | Letter | To Tripp Morris from Jay Mack re bid acceptance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/14/1996 | AGS document | due diligence process doc - locations of ACM in bldg. (48 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Fax | To AMH from John Forrester re basement mech room abatement (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/11/1996 | Letter | To Jay Mack from John Morris re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1996 | Letter | To Jay Mack from Sean Egan re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Letter | To Jay Mack from Dean Hunter re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1996 | Insurance Cert | Insurance cert. for AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1996 | Fax | To Jay Mack from Bryan Baswell re proposal (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/23/1996 | Memorandum | To Hospital contacts from Margaret Hardy re Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/27/1995 | Memorandum | To David Glymph from Patricia Cohrac re Asbestos building litigation review | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/19/1996 | Fax | To Bud Fairey from Terry Sloan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/30/1992 | Legal Filing | Order in National Gypsum Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Policy manual | Asbestos Abatement Policy and Procedure (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1995 | Legal Filing | Notice in Celoex bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1995 | Letter | To Asbestos PD claimants committee from John Kozyak re debtor's disclosure stmt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1991 | Memorandum | To Hospital contacts from Frederic Entin re Asbestos litigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1994 | Memorandum | To claimants re discovery date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/7/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Enviropro Systems) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Kenneth Smith) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Tony Sisson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Timothy Jackson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Johnny Johnson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/2/1990 | Letter | to Robert Laney from Patricia Cohrac re response to employee complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/28/1990 | Letter | To Patricia Cohrac from Hugh Kellogg re OSHA complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/21/1990 | Letter | To AMH from SC Dept of Labor re employee complaints re construction dust, noise, et. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/15/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/15/1990 | Letter | To Hugh Kellogg from Enviropro re bid for work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/25/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/24/1987 | Letter | To Mark Chapman from Gary Bridges re abatement bid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Form | Certification of Request for Claim forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Form | Verification of Claimant and Rep | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Form | claimant AMH ACM questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/24/1994 | Letter | To NGC Claimants from Trustee Advisory Committee re verification of claimant forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Letter | To AMH from W.D. Hilton re documents to be completed and returned for claim; along with chronology and instructions to claim forms (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Exhibit | Exhibit - National Gypsum Asbestos Disease and PD Claims resolution procedures (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1991 | Memorandum | To Hospital contacts from Frederic Entin re Asbestos litigation (2 copies) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/15/1989 | Letter | To Mark chapman from Kenneth Smith re Asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/29/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 11/20/1990 | Letter | To Hugh Kellogg from Enviropro re bid for work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1994 | Form | Information form for Masterclean | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/27/1989 | Letter | To Hugh Kellogg from NAPR re survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/25/1989 | Proposal | Proposal to do abatement with employee credentials (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1991 | Fax | to Mark Chapman from Webster Envi. Re proposal (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | Letter | To Hugh Kellogg from Richard Taylor, Daley Ins. Re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/14/1994 | Letter | To DK Oglesby from Debbie Bryant re Masterclean introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | News | News about new OSHA standards for asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/31/1989 | Letter | To Hugh Kellogg from John Senn re abatement with employee credentials (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/25/1989 | Proposal | Proposal to do abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1989 | License | Asbestos Abatement License SCDHEC (David Holtsclaw) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/14/1989 | License | Asbestos Abatement License SCDHEC (Terry LaDuke) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/20/1989 | Letter | To Hugh Kellogg from Kenneth Smith re survey costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/25/1989 | Proposal | Proposal to perform abatement (NAPR) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/26/1989 | Proposal | Proposal to perform abatement (NAPR) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | Company qualifications | NAPRI Qualifications and information (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 3/27/1981 | Certificate | Certification of completion of Harvard seminar for John Senn | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/22/1989 | Proposal | Proposal from T&M Mechanical for abatement work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/21/1990 | Certificate of Insurance | For Affordable Fire Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/15/1989 | Certification | Certification of completion of MUSC seminar for John Senn | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/18/1989 | Proposal | Proposal from T&M Mechanical for abatement work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/27/1989 | Letter | To Hugh Kellogg from Kenneth Smith re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/31/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/6/1995 | Letter | To Marc Chapman from Bud Fairey re document production in Grace bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/30/1994 | Letter | To Bud Fairey from Ogletree, Deakins re doc prod (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/23/1994 | Faxed Letter | To Hugh Kellogg from Bud Fairey re defendant's request for information (3 copies - 16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1994 | Letter | To Dan Speights from Hugh Kellogg re information on abatement at AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/20/1993 | Letter | To Hugh Kellogg from Dan Speights re phone call attempts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/20/1993 | Fax | Faxed letter of above | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/11/1994 | Letter | To Hugh Kellogg from Bud Fairey re abatement notice requirements (2 copies - 4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/10/1994 | Letter | To Dan Speights from Hugh Kellogg re information on abatement at AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 5/3/1994 | Memorandum | To AMH requesting claim form completed and returned | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1994 | Letter | To Dan Speights from Hugh Kellogg re information on abatement at AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/1/1993 | Legal Filing | Notice in Celotex Bankruptcy (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/23/1992 | Letter | To National Gypsum claimants from Ann Ferazzi re reorganization plan voting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/1/1992 | Letter | To Hospitals from Margaret Hardy re National Gypsum materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/13/1993 | Letter | To Hugh Kellogg from Bud Fairey re introducing himself to AMH and asking for signature on answers to interrogatories (2 copies - 16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 10/22/1992 | Letter | To Anne Kearse from Hugh Kellogg re front lobby asbestos testing and removal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | SC | 10/13/1992 | Letter | To Hugh Kellogg from Bud Fairey re materials from hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 9/17/1992 | Faxed Letter | To DK Oglesby from Charles Vihon re representation (2 copies - 4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/1/1992 | Letter | To Hospitals from Margaret Hardy re status of bankruptcy cases | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/20/1994 | Memorandum | To Hospitals from Charles Vihon re forms in National Gypsum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/3/1995 | Legal Filing | Order in Celotex Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Faxed Documentation | To AMH Mark Chapman from Cal Smith re contractors licenses, etc. (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/26/1995 | Memorandum | To Celotex parties from Bush Ross re reorganization plan - includes Court Order (3 copies - 8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | OSHA | OSHA new asbestos rule (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/5/1996 | Letter | To Jeff Delong from Martin Jones MUSC re Asbestos Course attendance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 4/12/1996 | Memorandum | To PD claimants from John Kozyak re solicitation packages in Celotex case | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | Undated | OSHA | OSHA Asbestos Worker Protection Section | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/18/2005 | Letter | Reports and Documents submitted to S&R | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | I. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | II. Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | A. Algorithm | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | B. Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | III. Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | A. Algorithm | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | Table 1. Exposure Assessment Algorithm Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | B. Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | Table 2. Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | IV. Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | Figure 1. Exposure assessment algorithm | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.3 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.1 Cover or Move Furniture/Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.2 Carpet Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.3 Cover Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.0 Setting Up Dust Containment System for Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.1 Plastic Wall Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.2 Doors and Other Openings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.3 Airlock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.4 Microtrap | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.5 HVAC Exhaust Grills | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.6 Warning Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.7 Fire Extinguishers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.0 Working In Wall Removal Area | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.1 HVAC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.2 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.3 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.4 Working - Wall Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.5 Waste Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.6 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.7 Clean-Up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.7.1 Airlock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.7.2 Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.7.2.1 Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 4.7.2.2 Microtrap | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 5.0 Removing Dust Containment Barriers and Seals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 5.1 HVAC Exhaust Grills | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 5.2 Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 5.3 Other Seals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 5.4 Airlock Booth | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) – Standard Operating Procedure | 6.0 Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 7.0 Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.3 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 2.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 3.0 HVAC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.0 Set Up Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.1 Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.2 Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.3 Vacuum System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.0 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.1 Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.2 Worker | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.2.1 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.2.2 Entering Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 6.0 Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 7.0 Clean Up | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------------------------------------|--------------|----------------------------|-------------------|
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 8.0 Waste Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 9.0 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 10.0 Removal of Booth | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 10.1 Evacuating Air | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 10.2 Dismantling and Discarding Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 11.0 Clean Up of Ambient Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | Appendix A - Vacuums to Be Used | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 2.0 Air Sampling Before Project Begins | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 3.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 4.0 HVAC Shutdown | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.0 Set Up of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.1 Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.2 Floors | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.3 Furniture in Area | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.4 Decontamination Chamber | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.5 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.6 Warning Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.7 Repair of Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.0 Working in Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.1 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.2 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.3 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.4 Daily Vacuuming | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.5 Waste Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.6 Emergency Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 7.0 Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.0 Demolishing Plastic Barriers of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.1 Vacuum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.2 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.3 Asbestos Level in Air | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.4 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.5 Wet Mop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 9.0 Air Sampling Before Reoccupation by Tenant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | Appendix A - Vacuums to Be Used | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 2.0 Air Sampling Before Project Begins | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 3.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 4.0 HVAC Shutdown | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.0 Set Up of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.1 Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.2 Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.3 Furniture in Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.4 Double Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.5 Decontamination/Shower Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.6 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.7 Warning Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.8 Repair of Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.0 Working in Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.1 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.1.1 Workers Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.1.2 Workers Not Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.2 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.3 Removing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.4 Bagging | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.5 Vacuuming | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.6 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.6.1 Workers Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.6.2 Workers Not Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.7 Waste Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.8 Emergency Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 7.0 Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.0 Demolishing Plastic Barriers of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |

464

| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.1 Vacuum | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.2 Remove Top Layer of Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.3 Vacuum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.4 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.5 Asbestos Level in Air | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.6 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.6.1 General Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.6.2 Decontamination/Shower Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.7 Wet Mop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 9.0 Air Sampling Before Reoccupation by Tenant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | Appendix A - Vacuums to Be Used | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Health Effects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Asbestos Characteristics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Release of Airborne Fibers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Regulatory Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Equipment and Analytical Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Inspection and Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Floor Covering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Ceiling Tiles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Cooling Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Duct Wrap | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Wallboard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Firedoors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Roof Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Sprayed on Structural Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Cement Asbestos Duct | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Sample Location Descriptions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Table 1 - Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Addendum No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Questions from Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Responses to Questions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Revised Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Changes to Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1. Bid Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.1 Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.2 Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.3 Asbestos Inspection and Bulk Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.4 General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.5 Instructions to Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.6 Bid Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.7 Subcontract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.8 Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.9 Lien Release Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |

467

| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.10 Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|-------------|-------------|-------------|-------------|
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.11 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.12 Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.13 Questions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 2. Specific Bidding Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 2.1 Terms & Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 2.2 Bid Date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | Attachment A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | Appendix A - Bidders Shall Include in Cost of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | Appendix B - Asbestos Abatement and Non-Structural Demolition Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Section I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part One - Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Two - Employee Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Three - Air Monitoring and Inspection Policies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | A. Quarterly Area Air Monitoring and Visual Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | B. Construction Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | C. Personnel Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Four - Emergency Response Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | A. Earthquake Disturbance of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | B. Water Leak Damage to ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | C. Failed Post-Construction Clearance Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Five - Recordkeeping (Building Asbestos Archives) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | A. Employee Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | 1. Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | 2. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | 3. Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | B. Quarterly Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | C. Job-Related Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | D. 211 Main Street Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | E. Notification to Building Tenants, Employees & Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix One - CAL/OSHA Asbestos Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Two - Bay Area Air Quality Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Regulation 11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Hazardous Pollutants - Rule 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Three - EPA National Emission Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Hazardous Air Pollutants (NESHAP'S) Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Regulations (40 CFR 61 Subpart M) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Four - Assembly Bill 2040 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Senate Bill 2572 and Assembly Bill 3713 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Five - OSHA Asbestos Regulations (1926.58) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Six - CAL/OSHA Respiratory Protection Regulations (GISO 5144) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Seven - 211 Main Street Building Notification to Contractors and Tenants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Eight - 211 Main Street Building Air Sampling Protocol and NIOSH Methods 7400, 7402, and OSHA 29 CFR 1926.58 Appendix A Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Exhibit A - ACM Locations Drawings (Sheet No. 2.3 - 2.12) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Abatement and Monitoring Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Hazardous Materials Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.1 Garage Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.2 Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.3 Exit Crossover Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.4 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.5 Floors 3 - 8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.6 9th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.7 10th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.8 11th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.9 Floors 12 - 13 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.10 Floors 14 - 16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.11 17th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.12 Penthouse Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.13 Penthouse Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 3.1 Exterior Elevations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 3.2 Penthouse East Elevation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.1 Enlarged Garage Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.2a Partial Enlarged Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.2b Partial Enlarged Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.2c Partial Enlarged Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.3 Enlarged Exit Crossover Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.4 Enlarged 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.5 Enlarged Floors 3 - 8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.6 Enlarged 9th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.7 Enlarged 10th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.8 Enlarged 11th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.9 Enlarged Floors 12 - 13 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.10 Enlarged Floors 14 - 16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.11 Enlarged 17th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.12 Enlarged Penthouse Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 5.1 Spandrel Detail | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part One - Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Two - Employee Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Three - Air Monitoring and Inspection Policies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | A. Construction Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | B. Personnel Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Four - Emergency Response Plan | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | A. Earthquake Disturbance of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | B. Water Leak Damage to ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | C. Replacement of Damaged Spandrel Glass | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | D. Failed Post-Construction Clearance Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Five - Recordkeeping (Building Asbestos Archives) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | A. Employee Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | 1. Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | 2. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | 3. Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | B. Annual Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | C. Job-Related Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | D. Notification to Tenants, Employees & Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Six - Regulatory Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/23/1996 - 8/26/1997 | Laboratory Reports - Asbestos | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/6/1998 - 6/1/1998 | Laboratory Reports - Lead | Flame AA - Lead in Wipe Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 9/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | NY | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/22/1989 | Letter with Attachments | Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/22/1999 | Affidavit | Square Feet of Building with ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Certification of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 1.0 Purpose and Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 2.0 Building Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.0 Inspection Personnel, Definitions & Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.1 Inspection Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 3.2 Defionition of Key Inspection Terms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1997 | Location & Assessment of Asbestos-Containing Materials Report | 4.0 Observation and Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1989 - 2001 | Client Invoices / Payment Verification | Client Payment Verification on all Project Work, Analysis, Project Management etc. on All Asbestos Abatement Work for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 10/9/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/5 through 11/15/1985 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/27/1985 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/23/1985 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/31/1987 | Letter | Notifiction to Local Air Quality District about rennovation project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 7/13/1988 | Report | Industrial Hygiene safety report for Croker Plaza, One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|-----------------------------------------------|--------------------------|-------------------|
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|----------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/17/1989 | Letter | Notification of ACM under new California law | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/17/1989 | Letter | Proposition 65 Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/22/1988 to 5/26/1988 | Table/Report | Industrial Hygiene sample report/all fields | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/12/1988 | Memorandum | Memo attaching and discussing air sampling data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/30/1988 | Attached Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/6/1986 to 6/12/1986 | Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/6/1988 | Letter | Forwarding air sample | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/5/1986 | Memorandum | memo forwarding air sampling results for the 36th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/2/1986 | Letter | listing and forwarding air sampling results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/2/1986 | Letter | listing and forwarding air sampling results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/2/1986 | Lab Report | Air Sampling report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | Floor Plan for the 36th floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 9/8/1987 to 11/30/1987 | Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------------------------|--------|--------------------------------------|----------------------------|-------------------|
| 9911 | CA | 12/2/1987 | Memorandum | Memo transmiting Analysis of Sampel for Asbestos by Transmission Electron Microscopy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/16/1987 to 11/30/1987 | Report | TEM Sampling report and back up documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/24/1987 | Memorandum | Memo forwarding analysis of samples for asbestos by TEM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/18/1987 to 11/19/1987 | Report | TEM Sampling report and back up documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/3/1987 | Memorandum | Memo forwarding Anaysis of airs filter by TEM and PCM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/2/1987 to 12/3/1987 | Report | Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/8/1987 | Memorandum | Memo forwarding analysis of sample for asbestos by TEM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/4/1987 to 12/7/1987 | Report | TEM report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/20/1988 | Letter of Transmittal | Letter transmitting certifications of clearance of asbestos regulated areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/13/1988 | Certificatoin | certification of clearance of asbestos regulated area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/30/1988 | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/29/1988 | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Unknown | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Unknown | Note | Note about follow up in area on 19th floor where recommended clearance level exceeded | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Unknown | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/23/1988 | Notification | Notification of Measured Fiber Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/21/1988 | Letter | Asbestos Removal Locations at One Post Street | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 12/9/1987 | Letter of Transmittal | letter transmitting floor plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | 5th floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | 6th Floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | 7th Floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | 30th Floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | 31st Floor Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Floor Plan | 24th floor plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/8/1987 to 7/13/1987 | Report | Industrial Hygiene and Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/8/1988 | Letter | Forwarding unverified air sampling report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1/1987 | Report | Summary of Air Sampling Results after flood | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/12/1989 | Memorandum | Memo forwarding Industrial Hygiene information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/15/1989 | Survey | Industrial Hygiene & Safety Report Bannual Asbestos Air Sampling Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/10/1989 | Memorandum | Memo forwarding air sampling data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/27/1989 | Letter | Letter enclosing air sampling reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/17/89 to 6/19/89 | Report | Sample Results on Field Blanks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/26/1989 | Report | Industrial Hygiene and Safety Containment Report for the 27th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/26/1989 | Report | Industrial Hygiene and Asbestos Removal Safety Report for the 27th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/1989 | Memorandum | Memo enclosing FPE reported of March 31, 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/31/1989 | Report | Industrial Hygiene & Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/7/1990 | Memorandum | Memo enclosing FPE reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/2/1990 | Report | Industrial Hygiene and Safety asbestos abatemetn clearance & incident report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/22/1989 | Report | Industrial Hygiene and safety asbestos abatemetn and clearance & incident report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/22/1989 | Report | Industrial Hygiene and Safety Clearance & Incident Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 12/22/1989 | Memorandum | Memo attaching PFE reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/30/1989 | Report | Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Report | Air Monitoring Clearance Reports of One Post Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/1/1989 | Survey | Asbestos Survey of One Post Street Building, San Fransisco California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/2/1968 | Memorandum | Memo regarding testing of Firecode Plaster at Crocker Plaza | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/29/1968 | Memorandum | Complaint Investigation of Firecode Plaster woth Low Consistency and Poor Pumptin Qualities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/16/89 to 1/18/89 | Log | Sample Information Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/1/1968 | Fact Sheet | Fact Sheet about the Croker Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Specification | Original Fireproofing Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/30/1987 | Letter | correpsondence from consultant making recommendation regarding asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/5/1985 | Memorandum | Memo outlining the Response ot Discovery of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/10/1986 | Letter | Letter purportedly attaching revised Building Rules and Regulations (attachment not found) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/5/1985 | Memorandum | Response to Discovery of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/4/1985 | Declaration | Declaration of Louise Wilson | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/6/1985 | Memorandum | Discovery of Asbestos at McKEsson Plaza Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/13/1987 | Survey | Inspection and Evaluation of Sprayed Fireproofing on the 30th and 31st Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/28/1987 | Letter | Letter attaching resume of Douglas Fowler, Ph.D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1/1986 | Resume | Resume of Douglas Fowler, Ph.D. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/4/1987 | Letter | Letter attaching bill for services of Douglas Fowler, Ph.D. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | Undated | Notes | Notes regarding Douglas Fowler | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 3/28/1987 | Letter | Letter attaching resume of Douglas Fowler, Ph.D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1/1986 | Resume | Resume of Douglas Fowler, Ph.D. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Copied Photographs | Photocopies of Photographs of the One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Copied Photographs | Photocopies of Photographs of the One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Copied Photographs | Photocopies of Photographs of the Construction of the One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Copied Photograph | Photocopy of Photograph of construction of One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Copied Photographs | Photocopies of Photographs of the Construction of the One Post Street Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/2/1968 | Memorandum | Firecode V Plaster | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/29/1968 | Memorandum | Firecode V Plaster Complaint Investigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/11/1969 | Statement | Statement of services by Arnold & Palmer & Noble | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/1/1969 | Memorandum | Account Activities for Crocker/Universal Land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/25/1969 | Memorandum | Report on Construction for Aetna Life & Casualty Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/11/1969 | Statement | Statement for services by Arnold & Palmer & Noble | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1/1969 | Memorandum | Account Activities for Crocker/Universal Land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/31/1969 | Statement | statement for photography related Croker Building, Plaster, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1/1969 | Press Release | Press Release entitled Single Source Contract for Three Trades Speeds Completion of Aetna Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/1/1968 | Memorandum | Account Activities for Crocker/Universal Land | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/30/1968 | Newspaper clipping | Article, "Construction Man Honored" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/2/1968 | Memorandum | Report on Construction of Croker Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/1/1969 | Magazine Excerpt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/1/1969 | Magazine Excerpt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 2/1/1969 | Magazine Excerpt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|------------------|-------------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CA | 2/1/1969 | Magazine Excerpt | Article, "Efficiency of Single-Source Contracting Demonstrated on San Fransisco Building" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Assessment Sheets | Bulk Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Assessment Sheets | Type of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Assessment Sheets | Asbestos Content of Sample | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Laboratory Results | Asbestos Identification Report of Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Laboratory Results | Bulk Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Laboratory Results | Type of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1989 | Bulk Sample Laboratory Results | Percentage of Asbestos Content of Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/22/1989 | Letter with Attachments | Samples Analyzed by Polarized Light Microscopy (PLM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 1. Summary of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Project/Work Identification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Abbreviated Written Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | General and Administrative Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Asbestos Removal Work Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Decontamination and Encapsulation of the Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Fireproofing Sprayback | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Plan of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----|-----|-----|-----|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Potential Asbestos Hazard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Stop Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Contractor Use of Premises | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Use of the Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Public Area Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Contractor's Use of the Existing Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Use of Existing Elevators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Smoking and Eating | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Owner Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Partial Owner Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Level 21 - Occupied | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 2. Project Coordination and Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Administrative and Supervisory Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|-----------------|-----------------|-----------------|-----------------|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | General Superintendent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Health & Safety Representative | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Progress Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Pre-Construction Conference | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Daily Logs & Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Other Contractor Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Schedules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Project Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Special Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Contingency Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 3. Definitions and Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Definitions Relative to Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Format and Specification Explanations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Drawing Symbols | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Industry Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 4. Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | State and Local Agencies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 5. Air Monitoring-Test Laboratory Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Air-Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Airborne Fiber Counts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Analytical Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Sample Volumes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Schedule of Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Laboratory Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Additional Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Personal Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 6. Temporary Facilities - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Water Service | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Electrical Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | First Aid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Fire Extinguishers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Installation, General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Electrical Service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Temporary Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 7. Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Quality Assurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Negative Air Machines | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Pressure Differential | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------------------------------------------|-----------------------|----------------------------|-------------------|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Preparation of Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Use of Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 8. Temporary Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Fire Prevention | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Sequence of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Alternate Methods of Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Respiratory and Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Primary Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Extension of Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Secondary Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------------------------------------------------------|-------------------|----------------------------|-------------------|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 9. Use of Glove Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Glove Bag Work Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 4 - Glove Bag Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 10. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Worker Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Medical Examinations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Additional Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Within Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Certificate of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 11. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Air Quality for Supplied Air Respiratory Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Allowable Contaminants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Air Purifying Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Type of Respiratory Protection Required | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Permissible Exposure Limit (PEL) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Respiratory Protection Factor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Air Purifying Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Type "C" Respirator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Respiratory Protection Program: Historical Air Sampling Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 12. Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Work Specified Elsewhere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |