| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Decontamination Sequence | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Equipment Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Cleaning of Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 13. Removal of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Work Specified Elsewhere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Secondary Barrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Wet Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Airborne Fiber Counts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Dry Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 14. Project Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------|--------------|--------------|--------------|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Start of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | First Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Second Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Third Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Final Visual Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Encapsulation and Final Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Completion of Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 15. Encapsulation of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Delivery and Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Job Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Quality Assurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 16. Work Area Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Contractor Release Criteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Aggressive Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 17. Disposal of Asbestos-Containing Waste Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 18. Spray-Applied Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------|---------|---------|---------|
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | ASTM Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Section 19. Project Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Related Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Substantial Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Final Acceptance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Record Document Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/26/1995 | Asbestos Abatement - One Post Street Building Specifications | Final Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Site Address | 100 Oak Street Hampton, SC | Speights & Runyan |

495

| 9911 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Type of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Name of Abatement Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1999 - 2004 | Asbestos Demolition/Renovation Notifications | Name of Abatement Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1991 | Letter with Attachments | Notifications for Asbestos Related Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/14/2003 | Bay Area Air Quality Management District | Acknowledgement of Notification for Asbestos Abatement Removal / Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/24/2003 | Bay Area Air Quality Management District | Acknowledgement of Notification for Asbestos Abatement Removal / Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/9/2003 | Bay Area Air Quality Management District | Acknowledgement of Notification for Asbestos Abatement Removal / Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | Statement of Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | Asbestos Work Permit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 1. Working Above Ceilings Where Asbestos-Containing Materials Will Note Be Disturbed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 2. Working Above Ceilings Where Asbestos-Containing Materials Will Be Penetrated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 3. Core Drilling and Associated Work Above Ceilings Where Asbestos-Containing Materials Will Be Penetrated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 4. Running Wires Through Existing Holes in Telephone and Electrical Closet Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 5. Cleaning Up Small Spills of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 6. Reporting Incidents that May Involve Asbestos-Containing Materials - For Custodians | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 7. Reporting Incidents that may Involve Asbestos-Containing Materials - for Tenants | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 8. Asbestos Incident and Emergency Response | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 9. Renovations where Large Areas of Asbestos-Containing Fireproofing will be Exposed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1993 | Revised Asbestos Operations and Maintenance Work Practices Guide | 10. Glovebag and Mini-Enclosure Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Contract (Crocker Plaza & Brand) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Brand Bidform & Revisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | General Conditions (AIA 201) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Supplementary Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Technical Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Addenda (3) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1992 | Asbestos Abatement Level 30 & 35 Project Management Report | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Supplementary Conditions Amending AIA Document A 201 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 1. General Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 2. Owner | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 3. Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 4. Administration of the Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 5. Subcontractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 6. Time | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 9. Payments and Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 10. Protection of Persons and Property | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 11. Insurance and Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 12. Uncovering and Correction of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 13. Miscellaneous Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Article 14. Termination or Suspension of the Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit A - Warrant and Guarantee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit B - Insurance Requirements for Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit C - General Liability Endorsement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit D - Automobile Liability Endorsement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Exhibit E - Worker's Compensation/Employees Liability Endorsement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Level 30 & 35 | Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 1. Summary of the Work - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 2. Project Coordination and Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 3. Definitions and Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 4. Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 5. Air Monitoring - Test Laboratory Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 6. Temporary Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 7. Negative Pressure System | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 8. Temporary Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 9. Use of Glove Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 10. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 11. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 12. Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 13. Removal of asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 14. Project Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 15. Encapsulation of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 16. Work Area Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 17. Disposal of Asbestos-Containing Waste Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 18. Spray-Applied Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1991 | Asbestos Abatement Specifications - Level 30 & 35 | 19. Project Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1998 - 2005 | Chart | Asbestos Abatement Workers Personal Sample Results List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1999 - 2004 | Analytical Reports | Air Monitoring Logs & Request for Analysis (Employee Forms) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1999 - 2004 | Forensic Analytical | Airborne Fiber Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/9/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/13/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/9/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/6/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/30/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 1/16/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/20/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/19/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/19/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/23/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/5/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/12/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/10/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/10/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/10/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/13/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Brochure | Article (Ad) - Zonolite Monokote Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/1974 | Letter with Attachments | National Emissions Standards for Hazardous Air Pollutants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/15/1974 | Letter with Attachments | Monokote Fireproofing Job & Applicator List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2/1972 | S&R Jobsite JS24 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/1972 | S&R Jobsite JS39 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite JS26 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/1961 | California Plasterer Brochure | Article about Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/4/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/5/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 1.0 Survey Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 2.0 Summary Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 3.0 Materials Tables | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 3.1 Summary Table of All Suspect ACBM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 3.2 Summary Table of All Asbestos Containing Surfacing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 3.3 Summary Table of All Asbestos Containing Miscellaneous Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 3.4 Summary Table of All Asbestos Containing Thermal Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 4.0 Risk Assessments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 4.1 Prioritized Summary Table of Risk Assessments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 5.0 Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 5.1 Abatement Response Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | 5.2 Operations and Maintenance Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | A. Laboratory Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | B. Inspector Accrediations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | C. Field Forms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | D. Maps and Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | CA | 9/24 - 28/1990 | Survey & Hazard Assessment (Pase 1 & 2) | E. Glossary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/4/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/22/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/26/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 8/2/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/21/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 8/1/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/31/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/8/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/14/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/25/2003 | S&R Document | Building Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1979 | Brochure | Article (Ad) - Zonolite Monokote Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/1971 | Brochure | Article (Ad) - Zonolite Monokote Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/1972 | Brochure | Article (Ad) - Zonolite Monokote Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/9/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

502

| 9911 | NY | 10/6/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | NY | 8/9/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/4/1972 | S&R Jobsite JS27 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/8/2005 | Letter | Letter accompanying Asbestos Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Summary (17 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Table I - ACM Materials and Quantities (20 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Table II - Bulk Sampling Results (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

503

| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Table III - Air Sample Results (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|----------------------------|-----------------------------------------|----------------------------|-------------------|
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix A - Lab Analysis Reports (39 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix B - One Allegheny Cntr. Drawings (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix C - Two Allegheny Cntr. Drawings (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix D - Three Allegheny Cntr. Drawings (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix E - Seven Allegheny Cntr. Drawings (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix G - Ten Allegheny Cntr. Drawings (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/16/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/5/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/12/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/19/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/6/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/8/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/8/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/14/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/29/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/31/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/25/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/3/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Credit Memo | Credit for pricing error | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/8/2005 | Letter | Letter accompanying Asbestos Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |

504

| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Summary (17 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Table I - ACM Materials and Quantities (20 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Table II - Bulk Sampling Results (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Table III - Air Sample Results (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix A - Lab Analysis Reports (39 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix B - One Allegheny Cntr. Drawings (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix C - Two Allegheny Cntr. Drawings (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix D - Three Allegheny Cntr. Drawings (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix E - Seven Allegheny Cntr. Drawings (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/1/1989 | Asbestos Assessment Report | Appendix G - Ten Allegheny Cntr. Drawings (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/16/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/5/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/12/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/19/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/6/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/8/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/8/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/14/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/29/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/31/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/25/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 12/3/1970 | Invoice | Invoice for Mono-Kote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | No Date | Credit Memo | Credit for pricing error | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/31/1967 | Purchase Order | Zonolite Monocote Fireproofing Plaster MK3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/4/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/6/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/10/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | S&R Document #MS4 | W.R. Grace State Jobsites | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/28/2005 | Letter | Building Information submitted to S&R | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 1. Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 2. Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 3. Special Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 4. Liability Insurance Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 5. General and Administrative Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 6. Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 7. State and Local Agencies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 8. Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 9. Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 10. Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 11. Administrative and Supervisory Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 12. Worker Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 13. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 14. Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 15. Hygiene Facilities and Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 16. Air Sampling and Analytic Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 17. Laboratory Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 18. Right to Stop Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 19. Contingency Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 20. Special Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 21. Building Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 22. Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 23. Site Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 24. Methods of Compliance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 25. Visual Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 26. Waste Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | Asbestos Abatement and Encapsulation | 27. Asbestos Abatement and Encapsulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | General Categories of Area Sampled | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Applicable Codes and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Auditorium | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Mechanical Floor / HVAC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Boiler Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Exhibition Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Asbestos Survey Spreadsheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Bulk Asbestos Analysis Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/1998 | Asbestos Inspection/Narrative | Air Analysis Report Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 11/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IA | 11/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | IA | 12/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 11/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/26/1971 | Truck Loading Sheet | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/28/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/7/1971 | Truck Loading Sheet | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 11/15/1971 | Truck Loading Sheet | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/27/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/6/1971 | Truck Loading Sheet | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/6/1971 | Purchase Order | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/28/1971 | Truck Loading Sheet | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 11/4/1971 | Truck Loading Sheet | Delivery of Product to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/7/1971 | Tip Top Distribution Company | Confirming Phone Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | No Date | Zonolite Monokote Jobsite List | Jobsite List with Architect | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachment | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachment | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Letter with Attachment | MK Jobs List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1994 - 2000 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1994 - 2000 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1994 - 2000 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1994 - 2000 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1994 - 2000 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CO | 1994 - 2000 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | NY | Undated | Border to Border Coast to Coast Brochure | Jobsite Listing of Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite JS26 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/1965 | Plastering Industries Brochure | Article (Ad) regarding Buildng | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/11/1971 | Truck Loading Report | W.R. Grace Product to be Delivered to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/4/1971 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/17/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite - JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/16/1973 | S&R Jobsite JS38 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2/1972 | S&R Jobsite JS24 | Jobsite List with Applicator Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/21/1972 | S&R Jobsite | Jobsite List with Applicator Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/2/1972 | S&R Jobsite | Jobsite List with Applicator Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | S&R Jobsite MS4 | Jobsite List with Applicator Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 4/18/2005 | Letter | Reports and Documents submitted to S&R | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | I. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | II. Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | A. Algorithm | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | B. Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | III. Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | A. Algorithm | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | Table 1. Exposure Assessment Algorithm Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | B. Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | Table 2. Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | IV. Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/24/1984 | Report of an Asbestos Risk Assessment | Figure 1. Exposure assessment algorithm | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 1.3 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.1 Cover or Move Furniture/Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.2 Carpet Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 2.3 Cover Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.0 Setting Up Dust Containment System for Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.1 Plastic Wall Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.2 Doors and Other Openings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.3 Airlock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.4 Microtrap | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.5 HVAC Exhaust Grills | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|---------|---------|---------|
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.6 Warning Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 3.7 Fire Extinguishers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.0 Working In Wall Removal Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.1 HVAC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.2 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.3 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.4 Working - Wall Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.5 Waste Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.6 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.7 Clean-Up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.7.1 Airlock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.7.2 Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.7.2.1 Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 4.7.2.2 Microtrap | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 5.0 Removing Dust Containment Barriers and Seals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 5.1 HVAC Exhaust Grills | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 5.2 Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 5.3 Other Seals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 5.4 Airlock Booth | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 6.0 Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/19/1984 | Revised Draft (1 of 4) - Standard Operating Procedure | 7.0 Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 1.3 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 2.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 3.0 HVAC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.0 Set Up Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.1 Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.2 Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 4.3 Vacuum System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.0 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.1 Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.2 Worker | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.2.1 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 5.2.2 Entering Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 6.0 Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 7.0 Clean Up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 8.0 Waste Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 9.0 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 10.0 Removal of Booth | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 10.1 Evacuating Air | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 10.2 Dismantling and Discarding Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | 11.0 Clean Up of Ambient Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 10/18/1984 | Revised Draft (2 of 4) - Standard Operating Procedure | Appendix A - Vacuums to Be Used | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 2.0 Air Sampling Before Project Begins | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 3.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 4.0 HVAC Shutdown | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|--------|--------|--------|
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.0 Set Up of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.1 Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.2 Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.3 Furniture in Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.4 Decontamination Chamber | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.5 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.6 Warning Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 5.7 Repair of Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.0 Working in Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.1 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.2 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.3 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.4 Daily Vacuuming | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.5 Waste Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 6.6 Emergency Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 7.0 Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.0 Demolishing Plastic Barriers of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.1 Vacuum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.2 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.3 Asbestos Level in Air | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.4 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 8.5 Wet Mop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | 9.0 Air Sampling Before Reoccupation by Tenant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (3 of 4) - Standard Operating Procedure | Appendix A - Vacuums to Be Used | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 1.0 Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 1.1 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 1.2 Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 2.0 Air Sampling Before Project Begins | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 3.0 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 4.0 HVAC Shutdown | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.0 Set Up of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.1 Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.2 Floors | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.3 Furniture in Area | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.4 Double Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.5 Decontamination/Shower Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.6 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.7 Warning Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 5.8 Repair of Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.0 Working in Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.1 Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.1.1 Workers Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.1.2 Workers Not Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.2 Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.3 Removing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.4 Bagging | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.5 Vacuuming | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.6 Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.6.1 Workers Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.6.2 Workers Not Disturbing Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.7 Waste Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------------------------------------|-------------------|----------------------------|--------------------|
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 6.8 Emergency Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 7.0 Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.0 Demolishing Plastic Barriers of Sealed Off Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.1 Vacuum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.2 Remove Top Layer of Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.3 Vacuum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.4 Microtraps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.5 Asbestos Level in Air | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.6 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.6.1 General Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.6.2 Decontamination/Shower Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 8.7 Wet Mop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | 9.0 Air Sampling Before Reoccupation by Tenant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/29/1984 | Revised Draft (4 of 4) - Standard Operating Procedure | Appendix A - Vacuums to Be Used | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Health Effects | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Asbestos Characteristics | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Release of Airborne Fibers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Regulatory Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Equipment and Analytical Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Inspection and Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Floor Covering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Ceiling Tiles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Cooling Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Duct Wrap | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Wallboard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Firedoors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Roof Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Sprayed on Structural Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------------------------------------|------------------------------------|----------------------------|-------------------|
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Cement Asbestos Duct | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Sample Location Descriptions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/30/1989 | Building Inspection, Bulk Sampling & Analysis Report | Table 1 - Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Addendum No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Questions from Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Responses to Questions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Revised Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/23/1996 | Demolition & Abatement Building Documents | Changes to Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1. Bid Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.1 Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.2 Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.3 Asbestos Inspection and Bulk Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.4 General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.5 Instructions to Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.6 Bid Form | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.7 Subcontract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.8 Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.9 Lien Release Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.10 Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.11 Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.12 Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 1.13 Questions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 2. Specific Bidding Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 2.1 Terms & Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | 2.2 Bid Date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | Attachment A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | Appendix A - Bidders Shall Include in Cost of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/7/1996 | Instruction to Bidders for Bid Package 1 - Hazardous Materials Abatement | Appendix B - Asbestos Abatement and Non-Structural Demolition Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Section I - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------------------|--------------------------|---------------------------|-------------------|
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part One - Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Two - Employee Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Three - Air Monitoring and Inspection Policies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | A. Quarterly Area Air Monitoring and Visual Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | B. Construction Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | C. Personnel Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Four - Emergency Response Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | A. Earthquake Disturbance of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | B. Water Leak Damage to ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | C. Failed Post-Construction Clearance Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Part Five - Recordkeeping (Building Asbestos Archives) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | A. Employee Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | 1. Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | 2. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | 3. Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | B. Quarterly Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | C. Job-Related Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | D. 211 Main Street Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | E. Notification to Building Tenants, Employees & Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix One - CAL/OSHA Asbestos Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Two - Bay Area Air Quality Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Regulation 11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Hazardous Pollutants - Rule 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Three - EPA National Emission Standards | 100 Oak Street Hampton, SC | Speights & Runyan |

521

| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Hazardous Air Pollutants (NESHAP'S) Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------------------|----------------------------------------------|----------------------------|-------------------|
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Regulations (40 CFR 61 Subpart M) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Four - Assembly Bill 2040 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Senate Bill 2572 and Assembly Bill 3713 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Five - OSHA Asbestos Regulations (1926.58) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Six - CAL/OSHA Respiratory Protection Regulations (GISO 5144) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Seven - 211 Main Street Building Notification to Contractors and Tenants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | No Date | Asbestos Operations & Maintenance Plan | Appendix Eight - 211 Main Street Building Air Sampling Protocol and NIOSH Methods 7400, 7402, and OSHA 29 CFR 1926.58 Appendix A Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Exhibit A - ACM Locations Drawings (Sheet No. 2.3 - 2.12) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Abatement and Monitoring Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Hazardous Materials Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/24/1998 | Draft - Report on Hazardous Materials Abatement | Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.1 Garage Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.2 Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.3 Exit Crossover Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.4 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.5 Floors 3 - 8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.6 9th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.7 10th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.8 11th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.9 Floors 12 - 13 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.10 Floors 14 - 16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.11 17th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.12 Penthouse Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 2.13 Penthouse Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 3.1 Exterior Elevations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 3.2 Penthouse East Elevation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.1 Enlarged Garage Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.2a Partial Enlarged Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.2b Partial Enlarged Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.2c Partial Enlarged Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.3 Enlarged Exit Crossover Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.4 Enlarged 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.5 Enlarged Floors 3 - 8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.6 Enlarged 9th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.7 Enlarged 10th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.8 Enlarged 11th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.9 Enlarged Floors 12 - 13 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.10 Enlarged Floors 14 - 16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.11 Enlarged 17th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 4.12 Enlarged Penthouse Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/12/1997 | Drawing - ACM Location | 5.1 Spandrel Detail | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part One - Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Two - Employee Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Three - Air Monitoring and Inspection Policies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | A. Construction Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | B. Personnel Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Four - Emergency Response Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | A. Earthquake Disturbance of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | B. Water Leak Damage to ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | C. Replacement of Damaged Spandrel Glass | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | D. Failed Post-Construction Clearance Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Five - Recordkeeping (Building Asbestos Archives) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | A. Employee Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | 1. Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | 2. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | 3. Medical Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | B. Annual Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | C. Job-Related Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | D. Notification to Tenants, Employees & Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/2/1998 | Asbestos Operations & Maintenance Plan | Part Six - Regulatory Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/23/1996 - 8/26/1997 | Laboratory Reports - Asbestos | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/6/1998 - 6/1/1998 | Laboratory Reports - Lead | Flame AA - Lead in Wipe Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/13/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/3/1970 | Letter/Memo | Mono-Kote Sales - New England | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 5/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/31/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/7/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/17/1969 | Grace Zonolite - Memo | Credit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 2/3/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 2/1/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/16/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/1972 | Purchase Order | 600 Bags Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/29/1972 | Bill-of-Lading | Freight Carrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/22/1972 | Customer Order Form | Monokote III order for 600 bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/22/1972 | Truck Loading Report | Monokote III order for 600 bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/22/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/26/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/6/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 5/5/2005 | Spreadsheet | Spreadsheet includes costs related to abatement. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 5/13/2005 | Contracts | Construction contracts, abatement contracts, renovation documents, asbestos abatement project design and report. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/9/1998 | Final Lien Waiver | Furnish Asbestos Abatement for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/2/1998 | Final Lien Waiver | Furnish Asbestos Abatement for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/23/1998 | Final Lien Waiver | Furnish Asbestos Abatement for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 6/8/1998 | Final Lien Waiver | Furnish Asbestos Abatement for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 5/11/1998 | Final Lien Waiver | Furnish Asbestos Abatement for Building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IA | 3/25/1998 | Final Lien Waiver | Furnish Asbestos Abatement for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------|----------------------------------------|----------------------------|-------------------|
| 9911 | IA | 8/24/1998 | Invoice | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/20/1998 | Invoice | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 5/26/1998 | Invoice | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/15/1998 | Invoice | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/20/1998 | Invoice | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 11/4/1998 | Invoice | Allender Butzke Engineers, Inc. - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/7/1998 | Invoice | Allender Butzke Engineers, Inc. - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 6/17/1998 | Invoice | Allender Butzke Engineers, Inc. - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/28/1998 | Construction Contract | ACM Contract Change Order - Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/22/1998 | Construction Contract | Asbestos Containing Materials Removal - Change Order #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/27/1998 | Construction Contract | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/17/1998 | National Travelers Life Building Asbestos Abatement Contract - Attachment A | 1. Scope of Work Clarification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/17/1998 | National Travelers Life Building Asbestos Abatement Contract - Attachment A | 2. Demolition Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/17/1998 | National Travelers Life Building Asbestos Abatement Contract - Attachment A | 3. Final Layout Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/15/1997 | Construction Contract | Asbestos Abatement Consulting & Tesing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/5/1998 | Bid Recapitulation - Asbestos Abatement | Contractor, Environmental Fees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/2/1998 | Renovation - Bid Form | ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/31/1997 | Renovation - Bid Form | ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1. Request for Bids | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 2. Instructions to Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Time Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Project Design | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------------|----------------|----------------------------|-------------------|
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Bid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Bid Bond | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Bid Withdrawal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Change Orders (Extra Work) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Contracts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Payments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3. Bid Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 4. AIA Form A107 Modified February 3, 1997 (ACM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 5. Asbestos Abatement Project Design | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.01 Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.02 Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.04 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.05 Applicable Standards and Guidelines | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.1 Quality Assurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.2 Submittals and Notices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. Pre-Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. During Abatement Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.3 Site Security | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 1.4 Emergency Planning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Part 2 - Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 2.01 Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 2.02 Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Removal Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Part 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.01 Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | C. Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.02 Workplace Exits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. Worker Decontamination Enclosure System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Waste Container Pass Out Airlock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | C. Emergency Exits | 100 Oak Street Hampton, SC . | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.03 Isolation of the Workplace | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. Construction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Maintenance of Enclosure Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.04 Workplace Entry and Exit Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. Personnel Entry and Exit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Waste Container Pass Out Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.05 Personal Protection Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | C. Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | D. Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.06 Commencement of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.07 Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. General Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Specific Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.08 Cleanup Prodecures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.09 Clearance Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.10 Disposal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Transportation to the Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | C. Disposal at the Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | 3.11 Re-establishment of the Work Area and Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | Appendix | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | A. ACM Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/1997 | Request for Bids - Asbestos Abatement | B. Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 9/9/1998 | Construction Contract | Data / Communications / Power Wiring for Individual Work Stations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/31/1998 | Letter | Voice / Data and Electric Wiring for Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1998 | Warranty Checklist | List of Contractors / Sub-Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/27/1998 | Asbestos Abatement Project Report | Asbestos Sampling Results Summary (8/17/98 - 8/24/98) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/27/1998 | Asbestos Abatement Project Report | Air Monitoring Results Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/27/1998 | Asbestos Abatement Project Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/27/1998 | Asbestos Abatement Project Report | Remaining Asbestos-Containing Materials (ACM) Print - Building Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Asbestos-Spray Contractors, Inc. | Job Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/12/1987 | Letter with Attachments | Bulk Sampling Results for Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/12/1987 | Letter with Attachments | Sample Location Layout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/12/1987 | Letter with Attachments | Bulk Sampling Field Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Asbestos Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------------|-----------------|-----------------------------|--------------------|
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Annual Inspection, Repair & Clean-Up of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Repair/Clean-Up as Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Respirator Selection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Maintenance & Repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Cleaning & Disinfecting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Documentation/Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Maintenance/Repair Procedures for Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Method of Recognition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Equipment/Supplies Kit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Pre-Work Steps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Pipe, Duct & Fan/Tank Insulation Repair/Sealing Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Repair Techniques for Small Damaged Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Asbestos Fan/Duct Isolator Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Sprayed-On or Trowelled-On | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Acoustical/Fireproofing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|----------------------------------|-----------------------------------|----------------------------|-------------------|
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Asbestos Cement Wallboard & Vinyl Asbestos Tile Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Reporting/Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Employee Training/Education Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Program Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Frequency | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Attendance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Documentation & Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Subject Matter to be Covered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Medical Surveillance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | General Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Number of Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | iL | 12/21/1989 | Operations & Maintenance Program | Required Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Volume/Flowrates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Equipment Calibration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Laboratory Selection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Sample Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Appendix | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | 29 CFR 1910.1001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | 29 CFR 1910.134 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | NIOSH 7400 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/21/1989 | Operations & Maintenance Program | Instructions for Sampling Airborne Fibers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 6/19/2000 | Invoice | Ceiling Tile Vacuuming (3rd & 4th Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 6/19/2000 | Waiver of Lien | Pepper Environmental Technologies, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------|------------------------------------------|----------------------------|-------------------|
| 9911 | IL | 7/24/2000 | Letter with Attachments | Final Waiver of Lien | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/22 - 25/2000 | Final Air Monitoring Report | Nurse Station Renovation 3rd & 4th Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/22 - 25/2000 | Final Air Monitoring Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/22 - 25/2000 | Final Air Monitoring Report | Summary of Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/22 - 25/2000 | Final Air Monitoring Report | Observations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/22 - 25/2000 | Final Air Monitoring Report | Forms-Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/22 - 25/2000 | Final Air Monitoring Report | Quality Assurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 6/2/2000 | Fax Transmittal with Attachment | Owner Contract - Project work for 3rd & 4th Floors Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/15/2000 | Exhibit A | Work Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/15/2000 | Exhibit A | Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/25/2000 | Fax Transmittal with Attachment | Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/10/2000 | Letter | Outline of work to be preformed by Pepper Environmental Technologies, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | I. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | II. Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | A. Pre-Job Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | B. Post-Job Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | III. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | IV. Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | A. Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | B. Water | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | V. Work Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | A. General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | B. PPE & Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | C. Ceiling Tile Removal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | B. Visual Observations | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------------------------------------------|------------------------|----------------------------|-------------------|
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | C. Phase Contrast Microscopy (PCM) Air Clearance Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | VII. Disposal of Asbestos-Containing Waste Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | A. Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Project Manual for Removal of Ceiling Tiles | B. Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/27/2000 | Letter | Proposal for Vacuuming Asbestos from Ceiling Tiles 3rd & 4th Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/24/2000 | Invoice | Solarium Abatement Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/24/2000 | Invoice | Nurses Station Renovations Floors 3 & 4 Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/24/2000 | Invoice | Coil Removal Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/11/2000 | Fax Transmittal with Attachment | Final Waiver of Lien for Nurses Station Remodel on Floors 3 & 4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/6 - 10/1999 | Reports | Daily Employee Report Logs, PCM Analysis Requests, Phase Contrast Microscopy Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Sampling Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Light Microscopy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Project Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | General Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Air Sampling Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Conclusion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Air Sampling Results Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Appendix A - Daily Project Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Appendix B - Air Sample Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/13/1992 | Air Monitoring/Project Management Report | Certification & Licensing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|---------------------------------------------|----------|----------------------------|-------------------|
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | License / Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Daily Logs & Sign-In Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1998 | Palos Community Hospital Job # 980963 Index | Workers Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/24/1995 | Letter with Attachments | Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/24/1995 | Letter with Attachments | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/24/1995 | Letter with Attachments | Purchase Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/19/1996 | Letter with Attachments | Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/19/1996 | Letter with Attachments | Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/17/1996 | Reports | ACM Bulk Sample Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/7/1997 | Reports | ACM Bulk Sample Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/16/1997 | Letter with Attachments | Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/16/1997 | Letter with Attachments | Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 8/19/1997 | Reports | Polarized Light Microscopy Results - South Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/18 - 9/4/1997 | Reports | ACM Bulk Sample Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/24/1999 | Reports | Waste Shipment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1999 / 2004 | Reports | Polarized Light Microscopy Results and ACM Bulk Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/13/1997 | Purchase Order | Building Inspector / Course | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/16/1997 | Purchase Order | Asbestos Refresher Course | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 2/9/1998 | Purchase Order | Registration, ACM Inspector Class | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/24/1998 | Purchase Order | Registration, Abatement Work Class | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/30/1998 | Purchase Order | Education, Abatement Worker Training & Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/2/2000 | Purchase Order | Course, Abatement Worker Refresher, Asbestos Building Inspection & Asbestos Abatement Worker | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/14/2001 | Purchase Order | Course, Abatement Worker Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/14/2001 | Purchase Order | Building Inspector / Course Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 7/31/2001 | Purchase Order | Course, Abatement Worker Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/24/2002 | Purchase Order | Course, Asbestos Inspector Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/30/2002 | Purchase Order | Course, Abatement Worker Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/11/2002 | Purchase Order | Course, Abatement Worker | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/23/2002 | Purchase Order | Course, Abatement Worker | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 6/26/2003 | Purchase Order | Course, Abatement Worker Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/2003 | Purchase Order | Building Inspector / Course Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 8/26/2004 | Purchase Order | Courses, Building Inspector Refresher & Asbestos Abatement Worker Refresher | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/6/2001 | Purchase Order | Training, Asbestos Awareness | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/6/2001 | Purchase Order | ACM Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/2005 | CAD Drawing | Palos Community Hospital - Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/1998 | CAD Drawing | Palos Community Hospital - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/2005 | CAD Drawing | Palos Community Hospital - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/2005 | CAD Drawing | Palos Community Hospital - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/2005 | CAD Drawing | Palos Community Hospital - Fourth Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/2005 | CAD Drawing | Palos Community Hospital - Fifth Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1999 - 2004 | Access Reports | Vendor: Asbestos Control, Inc. - Various entries for various jobs with Purchase Order Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/7/2004 | Purchase Order | ACM Removal, Demolition, Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 1999 - 2003 | Access Reports | Vendor: Premier Companies - Various entries for various jobs with Purchase Order Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-------------|----------------|-----------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | IL | 1999 - 2000 | Access Reports | Vendor: Premier Companies - Various entries for various jobs with Purchase Order Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/13/1989 | Gabriel Laboratories, LTD | Air Sampling Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/8/1995 | Letter with Attachments | Notification of Demolition and Renovation for Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/29/1995 | Letter | Asbestos Abatement Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 10/3/1996 | Reports | Waste Shipment Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 7/12/2001 | Letter of Transmittal with Attachment | Invoices, Work Authorizations, Daily Construction Log, Work Site Entry/Exit Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 7/23/2002 | Reports | Asbestos Records - Bulk Sample & Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 8/2/2002 | Reports | Air Monitoring Results, Air Monitoring Costs, Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/13/2002 | Report | Asbestos Abatement Project Documentation - 4th Floor Pediatric Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/5/2004 | Reports | Invoices, Purchase Orders, Work Site Entry/Exit Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/11/2002 | Reports | Bulk Sample Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/16/2002 | Reports | Asbestos Inspection - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/19/2005 | Letter / Report with Analysis | 1st Floor Radiology - Oversight, Monitoring & Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/19/2005 | Letter / Report with Analysis | Lead Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/19/2005 | Letter / Report with Analysis | Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/19/2005 | Letter / Report with Analysis | Asbestos Air Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/19/2005 | Letter / Report with Analysis | IFE&S Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/3/2005 | Letter with Attached Close-Out Documents 240's Wing South Sprinkler System | Report Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/3/2005 | Letter with Attached Close-Out Documents 240's Wing South Sprinkler System | Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 1/3/2005 | Letter with Attached Close-Out Documents 240's Wing South Sprinkler System | Certificate of Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|------|------|------|------|
| 9911 | IL | 1/3/2005 | Letter with Attached Close-Out Documents 240's Wing South Sprinkler System | Consultants License and Daily Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/3/2005 | Letter with Attached Close-Out Documents 240's Wing South Sprinkler System | Abatement Contractor's License(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/3/2005 | Letter with Attached Close-Out Documents 240's Wing South Sprinkler System | Asbestos Sampling Information (Bulk & air) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/22/2005 | S&R Form | Signed Document by Building Owner that all Documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/28/1967 | W.R. Grace & Company Memo with Attachment | Updated Potential Bad Job Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/28/1967 | W.R. Grace & Company Memo with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Letter | Mono-Kote Jobs Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | Can't Read Date | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | S&R Document JS90 | Louis Galie Plastering - Zonolite Mono-Kote Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Letter | Listing of Jobs Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 3/31/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 4/1/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/2005 | Letter | Letter accompanying reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/26/2000 | Asbestos Reinspection Survey Report | Table of Contents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/26/2000 | Asbestos Reinspection Survey Report | 1.0 - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/26/2000 | Asbestos Reinspection Survey Report | 2.0 - Bulk Sampling Protocol | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/26/2000 | Asbestos Reinspection Survey Report | 3.0 - Summary of Findings (16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/26/2000 | Asbestos Reinspection Survey Report | 4.0 - Explanations; Definitions (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/26/2000 | Asbestos Reinspection Survey Report | 5.0 - Material Information Tables (35 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/16/1973 | Job Listing | Mono-Kote Job listing containing "4th & Berry China Basin" | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 4/18/2005 | S&R Form | Signed Document by Building Owner that all Documents have been submitted to S&R for WRG Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 7/17/1969 | Purchase Order | Purchase Order for Monokote for Jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite - JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/1966 | California Platerer Brochure | Article | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1967 | Plastering Industries Brochure | Article | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 9/1971 | Zonolite Division Brochure | Article (Ad) on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | S&R Jobsite JS28 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/17/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/2/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/14/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/19/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/27/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/2/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/25/1997 | NESHAP Report | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/15/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/8/1968 | Customer Receipt | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 10/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|---------------------------|-------------------|
| 9911 | NY | 9/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/16/1972 | Letter/Memo | Monokote Price Protection for Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6//7/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/11/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/17/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/8/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/8/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/7/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/15/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 11/15/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|-----|-----|-----|-----|
| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 - 2005 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/21/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Letter | Listing of Jobs Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/1/2003 | S&R Document | Building Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 1/16/2004 | S&R Doc. E-Mail | Square Footage | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 6/9/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AK | 1973 | Jobsite | Territory #716 - Job Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AK | 1973 | S&R Doc. Multi-48 | Indicates Number of Bags for Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AK | 2/27/1973 | Invoice | W.R. Grace & Company (900 bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AK | 2/27/1973 | Bill of Lading | W.R. Grace & Company (900 bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 6/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 10/28/2004 | S&R Doc. | Building Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 6/18/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 4/19/2005 | Letter with Attachments | NESHAP Informtion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 4/19/2005 | Letter with Attachments | Records of Work Performed at Jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/16/1973 | S&R Jobsite JS38 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 8/1968 | Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 4/12/1968 | Letter | Internal letter referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/7/1971 | Cagle, Inc. | Purchase Order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/28/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/12/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/27/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/12/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/12/1971 | Invoice | Invoice showing sale of Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 10/25/1968 | Letter | Injurious Effects of All Fireproofing Within the Referenced Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 10/27/1966 | Memo | Memo referencing jobsite (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 10/4/1966 | Letter | Letter referencing jobsite (6 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/3/1970 | Memo | Memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |