| 9911 | CO | 5/23/1973 | Report | Internal report referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 6/6/1973 | Report | Internal report referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | Undated | Trade information | Ad featuring jobsite (22 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 8/15/2001 - 9/15/2001 | Colorado State Neshap Documents | Asbestos Removal Permit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 8/15/2001 - 9/15/2001 | Colorado State Neshap Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 8/15/2001 - 9/15/2001 | Colorado State Neshap Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 8/15/2001 - 9/15/2001 | Colorado State Neshap Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 8/15/2001 - 9/15/2001 | Colorado State Neshap Documents | Actual Square Feet of ACM Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 8/15/2001 - 9/15/2001 | Colorado State Neshap Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/19/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message/Memo with Attachment | Up to date list of Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 11/2004 | Asbestos Survey | Asbestos Inspection Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 12/1/2004 | Asbestos Survey | Asbestos Plan Sample Locations (3 Drawings) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 9/8/2004 - 11/18/2004 | Asbestos Survey | Bulk Data Sample Analysis Report (Lab Test Results) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/21/2004 | Abatement Drawings | Building Drawings (10) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Asbestos Drawings Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Instruction to Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Base Bid "A" & "B" Forns | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | General Conditions and Supplementary Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01010 - Summary of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01027 - Application for Payment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01035 - Modification Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01040 - Coordination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01045 - Cutting & Patching | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | LA | 10/2004 | Project Manual | Section 01100 - Special Project Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | LA | 10/2004 | Project Manual | Section 01200 - Project Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01300 - Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01400 - Quality Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01500 - Construction Facilities and Temporary Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 01700 - Contract Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 02070 - Selective Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 02080 - Removal and Disposal of Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 02085 - Hazardous Materials - PCB Ballasts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 07255 - Replacement Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 15001 - Mechanical General Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 16001 - Electrical General Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/2004 | Project Manual | Section 16010 - Basic Electrical Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 11/4/2004 | Project Manual | Base Bid "A" & "B" Foms Revised Forms & Revised Bid Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 11/4/2004 | Project Manual | Addendum No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 11/4/2004 | Project Manual | Addendum No. 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/4/1966 | Letter - Monokote Job List | Mono-Kote Job List (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 2/10/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 1971 | Mono-Kote Orders | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | Undated | Notes | Handwritten notes referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 1/4/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 11/19/1970 | Memo | memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 11/19/1970 | Report | Study report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | Undated | Trade publication | Trade publication referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Quantity and Type of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Abatement Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Air Monitoring/Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Site Specific Negative Air Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Project Containments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Decontamination Facilities and Loadout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Confined Space Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Loadout Disposal and Teardown | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Soil Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Special Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Variances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Attachment A - Asbestos Laboratory Analyses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Attachment B - Building Drawings for ACM Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Attachment C - Triple Flap Air Lock Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/24/1999 | Oklahoma State NESHAP Documents | Attachment D - Tables - Hazard Ranking for all ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 10/4/1999 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 10/4/1999 | Oklahoma State NESHAP Documents | Asbestos Project Checklist | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 12/27/1999 | Oklahoma State NESHAP Documents | EPA Notification of Demolition or Renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1999 | Oklahoma State NESHAP Documents | Tulsa City-County Health Department Permit to Operate an Asbestos Demolition / Renovation Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1/21/2000 | Oklahoma State NESHAP Documents | Quarry Landfill Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | Undated | Advertisement | Ad featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/4/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/5/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/27/1971 | Letter/Memo | Eastern Region Monthly Report - June 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 7/7/1971 | Zonolite Sales | Report & Forecast | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/16/1971 | Desk Memo | Do not take any more order for Zonolite by name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/7/1971 | Letter/Memo with Attachment | Roof Deck Joblist | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/28/1971 | Letter/Memo | J.B. Eurell Company Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/28/1971 | Letter/Memo | Zonolite Price Protection List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/3/1970 | Letter/Memo | Mono-Kote Sales in New England | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/26/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/25/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/24/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/20/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/5/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/14/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/3/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/8/2005 | Letter | Letter accompanying submittal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/14/1991 | Notification | Proof of Notification of NESHAP (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/14/1991 | Notification | Proof of Notification of State agencies (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Report | Scope of Work (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Report | Asbestos Abatement Submittal by ICM Insulation (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Report | Air Monitoring and Analysis (83 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IA | 7/1/1991 | Certification | Final Work Certification - Removal Project (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | IA | 4/12/1991 | Log | Disposal Log for Hazardous Wastes (15 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/21/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/21/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/21/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/22/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/22/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/22/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 1/26/1971 | Invoice/Shipping Ticket | Invoices/Shipping Tix showing sale and delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 11/22/1963 | Letter/Memo | Added Duponal in Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/25/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/20/1942 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Written Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/20/1972 | Bill-of-Lading | Freight Carrier | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/4/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 4/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | W.R. Grace Phone Message | RE: Audy Home | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | W.R. Grace Phone Message | Fred Olsen - Driver will pick up Trailer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 7/27/1971 | Letter | Price Protection for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/25/1972 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/21/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/26/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OH | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | OH | 7/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 7/24/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 7/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/6/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/11/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/28/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/2/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/2/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/3/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/4/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/10/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/14/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/18/1970 | Invoice | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/9/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/16/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/18/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/21/1970 | Hand Written Note | W.R. Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/23/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/24/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OH | 9/21/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------------|----------------------|----------------------------|-------------------|
| 9911 | OH | 9/21/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/25/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/26/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/25/1970 | Hand Written Note | W.R. Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/29/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/30/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/1/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/5/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/6/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/7/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/26/1970 | Memo Letter | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/26/1970 | Memo Letter | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/7/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/21/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/26/1970 | Truck Loading Report | Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/11/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/4/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/16/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/22/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/27/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/27/1966 | Inter-Office Memo with Attachments | MK Jobs List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/27/1966 | Inter-Office Memo with Attachments | 1961 Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/4/1966 | Letter with Attachments | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/4/1966 | Letter with Attachments | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 10/4/1966 | Letter with Attachments | Job List - Vermiculite Acoustical Plastic Direct-To-Steel Buildings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/30/1987 | NESHAP Information | Asbestos Abatement, Waste Manifest, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 12/22/1986 | NESHAP Information | Asbestos Abatement, Waste Manifest, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 4/28/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 11/3/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/17/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/26/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/14/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/12/1969 | Customer Order | 350 Bags Zonelite Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2004 - 2005 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/26/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/16/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 4/26/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/27/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | I. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | II. Designated Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | III. Conflict of Interest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | IV. Operation & Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | V. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | VI. Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | VII. Labeling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | VIII. Ohio Savings Plaza - Inventory of Homogeneous Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | IX. Response Recommendations - Quantification of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | X. Cost Estimates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XI. Park Plaza - Inventory of Homogeneous Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XII. Response Recommendations - Quantification of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XIII. Cost Estimates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XIV. Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XV. Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XVI. Photograph Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XVII. Photographs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XVIII. Lab Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XIX. Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/9 - 12/12/89 | Asbestos Management Plan | XX. Previous Abatement Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | ACM Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Bulk Analysis Reports and  Sampling, | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Air Monitoring Repots and Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Employee Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Employee Medical Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Employee Time Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Ohio EPA Filed Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1971 - 1991 | Building Documentation | Daily Site Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/3/1970 | Letter/Memo | Mono-Kote Sales in New England | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 4/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|---------------------------|-------------------|
| 9911 | CT | 6/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/22/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 8/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/22/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/7/1970 | Letter | W.R. Grace & Company - Zonolite Division - Background Information on "Stop Orders" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/11/1970 | Division of Industrial Safety | Notice to Employer to Remedy Unsafe Conditions of Place of Employment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/8/1970 | Intercommunication / Memo | Safety Standards to be Applied in Asbestos Spray Operations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 6/11/1970 | Division of Industrial Safety | Notice to Employer to Remedy Unsafe Conditions of Place of Employment - Detailed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/7/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/26/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/22/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/25/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | Undated | Advertisement | Advertisement featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 11/4/1994 | Oklahoma State NESHAP Documents | State of Oklahoma Department of Labor ACM Inspector Review | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 11/7/1994 | Oklahoma State NESHAP Documents | State of Oklahoma Department of Labor Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 8/20/1994 - 8/22/1994 | Oklahoma State NESHAP Documents | Quarry Landfill Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1/23/1994 | Oklahoma State NESHAP Documents | Asbestos Division - Consultation / Incident Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1/22/1994 | Oklahoma State NESHAP Documents | State of Oklahoma Department of Labor Abatement Prepartation Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OK | 1/22/1994 | Oklahoma State NESHAP Documents | Asbestos Division - Consultation / Incident Form | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|------------|------------|------------|------------|
| 9911 | OK | 2/24/1994 | Oklahoma State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 2/14/1994 | Oklahoma State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 2/17/1994 | Oklahoma State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Mono-Kote Applicators | Applicators with Listed Buildings for Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Mono-Kote Jobs | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/12/1972 | Letter | Monkote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/29/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/15/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/18/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/2/1968 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/12/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/1/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/22/1942 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/15/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Job Listing | Job listing featuring jobsite (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/19/1972 | INvoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Job Listing | Job listing featuring jobsite (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/19/1972 | INvoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Job Listing | Job listing featuring jobsite (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/19/1972 | INvoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Job Listing | Job listing featuring jobsite (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/19/1972 | INvoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Advertisement | Article featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/12/1972 | Job Listing | Jos listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/14/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/29/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/8/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/14/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/21/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/27/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/28/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/4/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/12/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 7/20/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|---------------------------------------------|----------------------------|-------------------|
| 9911 | PA | 7/10/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/6/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/30/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/4/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/19/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/12/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/20/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/1/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/14/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/10/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/16/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/10/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/24/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/26/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/1/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/21/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/25/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/26/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/27/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/25/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/9/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/21/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/14/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/13/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/10/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 10/22/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|-----|-----|-----|
| 9911 | PA | 11/1/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/3/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/8/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/11/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/11/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/4/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/24/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/16/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/21/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/2/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/24/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/2/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/20/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/19/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/20/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/5/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/20/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/12/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/20/1971 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/25/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/26/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/21/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/16/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/25/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 4/24/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 4/14/1970 | Invoice | Invoice showing sale of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/19/1971 | Internal Memo | Internal Memo referencing jobsite (3 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/4/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/3/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/13/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/22/1970 | Shipping Ticket | Shipping Ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/20/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/201970 | Letter | Letter referencing jobsite (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/22/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/22/1970 | Shipping Ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/18/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/27/1962 | Memo | Memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/12/1972 | Job Listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 2/25/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/13/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 2/15/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 2/16/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 1/12/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/4/1966 | Letter with Attachment | Distribution List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 1968 | Zonolite Spray-On Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | LA | No Date | Brochure | State Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|---------|----------|-------------------|---------------------------|-------------------|
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message with Attachment | Up to Date List of MK Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message with Attachment | Mono-Kote Orders 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | No Date | Brochure | Jobsite List by State | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | No Date | Mono-Kote Jobs | State Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | No Date | Brochure | Jobsite List by State | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message/Memo with Attachment | Up to date list of Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message/Memo with Attachment | Mono-Kote Orders 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 5/11/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | Undated | Notes | Notes/joblisting referencing jobsite (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/8/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/15/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/16/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/18/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/2/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/9/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/7/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/18/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MI | 6/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | MI | 6/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/25/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/29/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 12/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 11/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 4/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MI | 3/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|----------------------|----------------------------|-------------------|
| 9911 | CA | No Date | S&R Jobsite JS39 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/12/1972 | Letter | Buildings Planned to have Monokote Installed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/4/1972 | S&R Jobsite JS27 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/1972 | S&R Jobsite JS36 | Mono-Kote Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/1973 | S&R Jobsite JS36 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite JS26 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/1967 | Plastering Industries Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1968 | California Plasterer Brochure | Article on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/4/1973 | Job Listing | Job Listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 2/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/28/2003 | S&R Document | Building Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/25/1970 | Letter | Monokote Jobs under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 3/27/1972 | Letter | Letter from Zonolite re jobsite (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 9/1/1970 | Report | Research report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 11/4/1999 | Notice of Intent | NESHAP Information for Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/5/1999 | Notice of Intent | NESHAP Information for Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 10/29/1998 | Notice of Intent | NESHAP Information for Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 10/12/1998 | Notice of Intent | NESHAP Information for Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 2/4/2000 | Notice of Intent | NESHAP Information for Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 1972-1973 | Notes | Handwritten notes referencing jobsite (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 12/28/197 | Invoice | Invoice showing sale of Monokote for jobsite (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | Undated | Job Listings | Job listings referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 1/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/30/1971 | Letter with Attachment | Monokote Orders Pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/30/1971 | Letter with Attachment | Monokote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/10/1971 | Letter | Job Scheduled to Start June 1, 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | No Date | S&R Doc. - AR 88 | Draft Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/17/1971 | Letter with Attachments | Mono-Kote Problems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/17/1971 | Letter with Attachments | 9/14/1971 Letter from Rhea Taylor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/17/1971 | Letter with Attachments | 9/16/1971 Letter from Rhea Taylor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/27/1971 | Statement | Downtime | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/3/1971 | Letter | Fireproofing Problems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/30/1972 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/4/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/5/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/10/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/1/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/12/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/12/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/16/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/16/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/8/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/19/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/20/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/23/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/21/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/25/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 8/26/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/30/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/13/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/17/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/28/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/4/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/16/1971 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/11/1972 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/14/1972 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/11/1972 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/2003 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/25/1968 | Memo | MK Live Demonstration - North Little Rock, AR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/12/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 7/10/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|-----------------------------------|----------------------------|-------------------|
| 9911 | AR | 7/11/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/11/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/9/1968 | Customer Receipt | 10 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/9/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/18/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/15/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/16/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/22/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/22/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/23/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/14/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/14/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/16/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/17/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/4/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/5/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/7/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/8/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/22/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/23/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/13/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/27/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/26/1968 | Invoice | W.R. Grace & Company (Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WY | 10/27/1966 | Memo | Memo referencing jobsite (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WY | 10/4/1966 | Letter | Letter referencing jobsite (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 5/26/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/21/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/13/1987 | NESHAP Documents | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/17/1986 | NESHAP Documents | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/24/1985 | NESHAP Documents | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | No Date | Grace Truck Loading Report | Monokote Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 10/5/1970 | Customer Order Form | Monokote Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/13/1970 | Grace Truck Loading Report | Monokote Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/13/1970 | Customer Order Form | Monokote Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/14/1970 | Grace Truck Loading Report | Monokote Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/15/1970 | Customer Order Form | Monokote Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/20/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 4/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 3/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/7/1972 | Job listing | Job listing referencing jobsite (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AZ | 6/23/1967 | Memorandum | W.R. Grace & Company MK Sales for the year | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 8/4/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 7/29/1970 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/5/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 9/14/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 9/14/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 9/17/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 9/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/10/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 11/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 11/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 11/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 11/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 5/12/1971 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 12/16/1971 | Shipping Ticket | Shipping Ticket for Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Report | Report about jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 1972-1973 | Notes | Handwritten notes referencing jobsite (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 7/30/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 9/21/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 5/26/1905 | Notes | Handwritten notes referencing jobsite (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | Undated | Notes | Handwritten notes referencing jobsite (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Sherwood Secondary School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/27/89 | Report | Asbestos Products Survey - Room by Room Observations - Sherwood Secondary School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/29/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|---------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 5/12/93 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/4/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/2/98 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/11/00 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/01 | Report | Bulk Sample Analysis by Fine Analysis Laboratories Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/01 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Pauline Johnson School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/22/89 | Report | Asbestos Inventory of Scott Park School prepared by The Proctor and Redfern G roup (includes bulk sample analysis) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/91 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/6/92 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/23/93 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/20/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/14/65 | Specs (attached to claim form) | Cover page of specifications for Scott Park Secondary | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------------------------------|------------------------------------------------------|----------------------------|-------------------|
| 9911 | OR | 12/6/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OR | 12/6/1973 | Shipping ticket | Shipping ticket showing delivery of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 12/31/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/1973 | S&R Jobsite JS36 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/14/1964 | Mono Kote Job List | Mono-Kote Jobsite Listings Included Architect & Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 8/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/12/1972 | Letter | Buildings Planned to have Monokote Installed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/27/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 8/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 10/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/12/1972 | Letter | List of Buildings planned for Monokote Installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/2/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NJ | 11/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|---------------------------|-------------------|
| 9911 | NJ | 12/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/10/1967 | Letter | Chicago Monokote Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/27/1967 | Letter with Attachments | Zonolite Mono-Kote Direct-to-Steel Fireproofing on Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/27/1967 | Letter with Attachments | Deck Type with Details | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/27/1967 | Letter with Attachments | Mono-Kote Unit Prices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/27/1967 | Letter with Attachments | Cafco Type D Unit Prices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 10/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/26/1973 | Letter | Buildings Planned to have Monokote Installed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 12/7/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IN | 12/25/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | IN | 12/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 11/1966 | Zonolite Job Record Card | Building Information & Status | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | No Date | Zonolite Division - Grace Document | Building Information & Status | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/3/1970 | Letter / Memo | Mono-Kote Sales - New England | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/6/1970 | Letter / Memo | Mono-Kote Sales in Northeast | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/1/1953 | Acoustical Plastic Jobs | List of Zonolite Acoustical Plastic Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/24/2003 | S&R Document | Building Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 12/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 3/6/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 3/6/1967 | Bill-of-Lading | Freight Carrier of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 10/31/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 8/7/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 8/7/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 7/19/1968 | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 7/18/1968 | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 8/12/1968 | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 10/7/1968 | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 7/23/1968 | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Delivery Receipt | Delivery Receipt showing delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 10/7/1968 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 4/23/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 7/12/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 7/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 4/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|----------------------|----------------------------|-------------------|
| 9911 | NY | 4/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/7/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/8/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 6/12/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 6/12/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 6/12/1973 | Purchase Order | Purchase order for Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 5/25/1905 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 10/27/1966 | Memo | Memo referencing jobsite (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 10/4/1966 | Letter | Letter referencing jobsite (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 9/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Building Size (Square Footage & Number of Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Asbestos Information (Square Footage) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | ACM Demolition/Renovation Start-Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Target Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1996 | Minnesota State NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 4/24/1972 | Grace Office Memo | Assistance on the Subject Project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MN | 5/23/1972 | Letter | Fire Protection & Insulation Needs | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|--------|-----------------------------------|----------------------------|-------------------|
| 9911 | MN | 6/8/1972 | Letter | Information on Product being forwarded to Architect | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 1/2/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 3/23/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/2/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/6/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/11/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/23/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/12/1973 | Bill of Lading | Bill of Lading showing shipment of Monokote for job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 11/30/1972 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 3/21/1973 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 3/24/1973 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/4/1973 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/10/1973 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/12/1973 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/16/1973 | Purchase order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 1/2/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 3/23/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/2/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/12/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/12/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 4/23/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 12/1/1972 | Letter | Letter from Labor Dept. re Monokote application at jobsite (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | 10/3/1972 | Plans and Maps | Plans and Maps of Jobsite (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | Undated | Report | Report about jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WA | Undated | Advertisement | Ad using jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | WA | 4/6/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 11/19/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 12/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 2/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 12/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Undated | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 8/14/1969 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/2/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/1/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/4/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/9/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/11/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/14/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/18/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/21/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/24/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/24/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/29/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OH | 9/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 7/23/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 6/30/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | Undated | Customer Order Form | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/13/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/13/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 7/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 7/28/1970 | Truck Logging Report | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/20/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/19/1970 | Delivery Ticket | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 4/9/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | Undated | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 3/23/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 2/24/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1/14/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 1/5/0970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | Undated | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 4/15/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | Undated | memo | Price protection memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/7/1970 | Memo | Memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/7/1970 | Memo | Memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 5/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | NY | 5/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/12/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/8/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/7/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 7/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 5/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 6/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 7/26/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 10/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 9/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 11/27/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 11/27/1971 | Customer Order | Zonolite - W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 5/7/1971 | Pool Shipment Advice | Mono-Kote Shipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 10/27/1966 | Inter-Office Memo with Attachments | Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 10/27/1966 | Inter-Office Memo with Attachments | Jobsite Buildings List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 9/25/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 10/7/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 9/25/1970 | Shipping Manifest | Shipping manifest referencing Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 10/7/1970 | Shipping Manifest | Shipping manifest referencing Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/1/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/20/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | 8/25/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | VA | 9/25/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 10/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 1/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 1/5/1971 | Shipping Receipt | Shields, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/28/2005 | Letter of Transmittal | List of Documents sent to S&R for submittal to W.R. Grace | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 10/7/1988 | Professional Service Industries, Inc. | Report of Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 10/7/1988 | Professional Service Industries, Inc. | Sampling Identification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 10/7/1988 | Professional Service Industries, Inc. | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/6-11/1989 | Roanoke Civic Center Auditorium Asbestos Cleanup | Letter Dated 11/15/1989 - RE: Cleanup of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/6-11/1989 | Roanoke Civic Center Auditorium Asbestos Cleanup | Photos of Disturbed Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/6-11/1989 | Roanoke Civic Center Auditorium Asbestos Cleanup | Bulk Sample Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/6-11/1989 | Roanoke Civic Center Auditorium Asbestos Cleanup | Microscopy Result Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/11/1990 | Commonwealth of Virginia Form | 20-Day Abatement Notice (Amended 7/11/1990) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/26/1990 | Commonwealth of Virginia Form | 20-Day Abatement Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 9/30/1985 | Mon-Eco Industries, Inc. | Material Safety Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | I. Location of Asbestos Control Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | II. Layout of Change Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | III. Disposal Plan | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | IV. Wetting Agency | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|-----|-----|-----|-----|
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | V. Asbestos Sealer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | VI. Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | A. Prior to Start | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | B. During Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | 1. Personals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | 2. Excursion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | C. Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | D. Final Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | E. Pump Calibrations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | VII. Methods to Control Pollution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | A. Work Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | B. Personnel Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |

575

| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | C. Asbestos Removal Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | Circa 7/1990 | Roanoke Civic Center Auditorium Removal of ACM Ceilings - Asbestos Plan | D. Clean-Up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/17/1990 | Letter | Authorization to Commence Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/25/1990 | Bid Form | WACO, Incorporated's Bid for Projected Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/25/1990 | Bid Form | Employment Projection From | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/25/1990 | Bond | Rider to Bond Involving Toxic Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/25/1990 | Bond | Bid or Proposal Bond | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Summary of Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Building Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Findings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Closure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Selected Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Asbestos Containing Material Survey Completed Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Drawings which reference where samples were taken for analysis (Ceiling & Roof) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | Bulk Analysis Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/22/1996 | Letter / Survey of ACM Report - Portions of Civic Center Auditorium | License | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | 8/13/1996 | Letter with Attached Documents | Waste Shipment Records | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | VA | 8/13/1996 | Letter with Attached Documents | Report of Analyses Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 8/13/1996 | Letter with Attached Documents | Laborer Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 8/13/1996 | Letter with Attached Documents | Employee Sample Identification Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 8/13/1996 | Letter with Attached Documents | Laboratory Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 8/13/1996 | Letter with Attached Documents | Employee Sample Identification Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 8/13/1996 | Letter with Attached Documents | License & Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/19/1996 | Medical Form | Employee Medical Evaluations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/26/1996 | Solutions Environmental Management Co., Inc. | Respirator Fit Test and Training Certificates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/26/1996 | Medical Form | Employee Medical Evaluations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/5 - 12/1996 | Visitor Log | Sign In / Sign Out Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/15/1996 | Manifest | Non-Hazardous Special Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/15/1996 | Site Visit Report | July 4, 1996 - July 12, 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/9/1996 | Analytical Reports | Air Samples - Roanoke Civic Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/13/1996 | Report | Microscopy Result Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/13/1996 | Report | License | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/2002 - 10/2002 | Civic Center Compilation of Multiple Asbestos Inspections | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/2002 - 10/2002 | Civic Center Compilation of Multiple Asbestos Inspections | Bulk Sample Date, Material and Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/2002 - 10/2002 | Civic Center Compilation of Multiple Asbestos Inspections | Summation of Positive Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/1/2002 | Letter to Transmittal with Attachments | Proposed Phase I renovation area, limited to areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/1/2002 | Letter to Transmittal with Attachments | 1.1 Job Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/1/2002 | Letter to Transmittal with Attachments | 1.2 Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/1/2002 | Letter to Transmittal with Attachments | 1.3 Inspection Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/28/2002 | Letter to Transmittal with Attachments | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | 3/28/2002 | Letter to Transmittal with Attachments | Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | VA | 3/28/2002 | Letter to Transmittal with Attachments | License & Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | Selected Areas Within the Roanoke Civic Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | 1.1 Job Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | 1.2 Description of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | 1.3 Inspection Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | Sample Location, Description & Lab Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | License & Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | Bulk Asbestos Sample Analysis Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/19/2002 | Letter to Transmittal with Attachments | Chain-of-Custody Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Methodology and Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Disclaimer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Appendix 1 - Summary of Asbestos Analysis and Sample Locations Sketches | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Appendix 2 - Laboratory Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Appendix 3 - XRF Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/11/2003 | Asbestos/Lead Based Paint Inspection Report | Appendix 4 - Summary of Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Letter - RE: Results of Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 1.1 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 1.2 Limitations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 2. Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 2.1 Facility Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 2.2 Asbestos Survey and Laboratory Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 2.3 Asbestos Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 3. Lead-Based Paint Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 3.1 Facility Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 3.2 Limited Lead-Based Paint Survey and Laboratory Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | 3.3 Limited Lead-Based Paint Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Appendix I - Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Table 1 - Summary of Asbestos Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Table 2 - Summary of Lead-Based Paint XRF Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Appendix II - Figures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Appendix III - Asbestos Laboratory Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/19/2004 | Asbestos/Lead Based Paint Survey | Appendix IV - Lead Laboratory Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/1/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/4/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/2/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/10/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 1/20/1971 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/2/1971 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 2/5/1971 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 3/30/1973 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 5/7/1973 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 5/18/1973 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/18/1972 | Letter | Letter for approval of Monokote referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 9/19/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 9/20/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | 4/6/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | VA | 4/6/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 12/21/1972 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 11/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 8/13/1968 | Memo | Note | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/7/1966 | Job Record Card | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/5/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 4/5/1971 | Invoice | Invoice showing sale of MK3 for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NM | Undated | Advertisement | Ad referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WI | 8/1/1950 | Job listing | Job listing referencing jobsite (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 10/27/1966 | Notes | Handwritten notes referencing jobsite (21 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Notes | Handwritten notes referencing jobsite (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1/1/1961 | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | Undated | Notes | Notes referencing jobsite (9) pgs. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter | Letter asking for Monokote job listing (9 pgs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1993 - 2003 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1993 - 2003 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1993 - 2003 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1993 - 2003 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1993 - 2003 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CO | 1993 - 2003 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-------------|-------------------------------|---------------|----------------------------|-------------------|
| 9911 | CA | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | Undated | Job listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | Job Listing | Job listing referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 8/3/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 7/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 7/24/1972 | Letter | Letter referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/19/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/2/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/9/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/1/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Job listing | Job listing referencing jobsite (21 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Site Detail Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Building Size (Square Footage & Number of Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Asbestos Information (Square Footage) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | ACM Demolition/Renovation Start-Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Target Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1997 - 2003 | Minnesota State NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 9/29/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 5/4/1972 | Letter | Mono Kote Direct-to-Steel Fireproofing in Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MO | 2/9/1972 | Letter | Mono Kote Direct-to-Steel Fireproofing in Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 6/11/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 6/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 2/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | 2/19/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/13/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/6/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 12/5/1973 | Order Confirmation | Zonolite Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/27/1971 | Letter/Memo with Attachments | Easter Region Monthly Report - June 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/27/1971 | Letter/Memo with Attachments | Zonolite Sales Report and Forecast | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/7/1971 | Letter with Attachment | Roof Deck Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/7/1971 | Letter with Attachment | Letter of July 2, 1971 - Listed Buildings for Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/28/1971 | Letter with Attachment | Jobs Prior to May 1, 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/28/1971 | Letter with Attachment | Zonolite Price Protection Lists Jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | Undated | Job listing | Job listing referencing jobsite (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MD | Undated | Job listing | Handwritten job listing referencing jobsite (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2/16/1973 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|-----|-----|-----|-----|
| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 - 2004 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MC | 5/27/1971 | Report | Report referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 5/20/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 5/27/1971 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 5/11/1971 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/6/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 4/23/1971 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1994 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 5/25/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 6/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/10/2001 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/1/1993 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/23/2001 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/25/1989 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/15/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/8/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/3/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/18/1990 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 4/11/2001 | NESHAP Documents | Asbestos Abatements, Waste Manifests etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IN | 9/25/1970 | Letter | Monokote Jobs Under Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 8/1/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 4/1/1966 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | No Date | Brochure | Monokote Jobsite Building Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 12/10/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 7/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 6/21/1968 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 8/15/1968 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message/Memo with Attachment | Up to date list of Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message/Memo with Attachment | Mono-Kote Orders 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/30/1971 | Zonolite Construction Division Message/Memo with Attachment | Mono-Kote Orders 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/20/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 9/11/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | IL | 9/27/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/13/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/19/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/18/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | No Date | Louis Galie Platering Zonolite Mono-Kote Projects | Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 5/6/1968 | Certificate of Approval | Zonolite Mono-Kote Fireproofing on Air Ducts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | No Date | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1979 | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1978 | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1978 | Zonelite Monokote Fireproofing (Construction Products Division) Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1991 - 1997 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1991 - 1997 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1991 - 1997 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1991 - 1997 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1991 - 1997 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1991 - 1997 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | No Date | Zonolite Monokote Jobsite List | Jobsite List with Architect | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/19/1954 | Partial List of Zonolite Acoustical Plaster Installations | Jobsite List with Square Footage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1987 - 2005 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1987 - 2005 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1987 - 2005 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1987 - 2005 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1987 - 2005 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1987 - 2005 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CO | 1979 | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CO | 1978 | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1978 | Zonelite Monokote Fireproofing (Construction Products Division) Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1988 - 1992 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1988 - 1992 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1988 - 1992 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1988 - 1992 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1988 - 1992 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1988 - 1992 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 1/26/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 2/2/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 3/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/21/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 12/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 5/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 12/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 3/26/1968 | Letter | Confirmation of delivery of approximately 11,000 bags of Mono-Kote to Comsat Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 11/25/1963 | Zonolite Mono-Kote Jobs | Jobsite List of Buildings in Washington District | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 9/30/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 10/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 10/1/1971 | W.R. Grace & Company-Zonolite Division Memo | National Applicator - Job 842-H - Dart Drug | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 11/25/1963 | Zonolite Mono-Kote Jobs | Jobsite Washington District | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | DC | 2/12/1996 | Asbestos Management Plan | General building description, facility layout, history of asbestos detection & abatement efforts, summary of bldg inspection, hazard assessment and response action evaluation & Narrative. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | DC | 2/10/1995 | Limited Indoor Air Quality Study Conducted at Fannie Mae | Summary, background & objectives, methodology, results & recommendations. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 2/27/1996 | Asbestos Abatement Summary Report | Summary, background & objectives, methodology, results & recommendations. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 9/9/1996 | Phase Contrast Microscopy | 9/9/96- 10/16/96 laboratory Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 10/1/1996 | USI Environmental Group | Final documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 10/19/1996 | Executive Summary | Custer Environmental - project management/air monitoring suport: field reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | DC | 5/13/2005 | Client E-Mail | 1995 - 1997 Compiled expenses for ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 12/8/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 12/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | FL | 12/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | GA | 12/11/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | GA | 6/25/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | GA | 12/9/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/7/1967 | Letter | Ingrediants of the Monckote fireproofing material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/19/1967 | Letter | Formulation of the Mono-Kote cannot be released | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/28/1967 | Letter/Memo with Attachment | Updated Potential Bad Job Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/28/1967 | Letter/Memo with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/18/1974 | Letter with Attachments | National Emissions Standards for Hazardous Air Pollutants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/18/1974 | Letter with Attachments | Monokote Fireproofing Job & Appicator List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/12/2005 | Abatement Project Monitoring | Air Quality Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/12/2005 | Abatement Project Monitoring | Daily Air Sampling Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/12/2005 | Abatement Project Monitoring | QA/QC Documentation Forms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 3/2005 | Annual Re-Inspection Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | 2.0 Inspection Methods, Accessibility and Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | 2.1 Inspection Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | 2.2 Accessibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | 2.3 Inspector Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Table One - Original ACM Inspection Report 10/5/94 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Table Two - Summary of Asbestos Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendices  Condition Assessment and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | ACM Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | ACM Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix A - Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix B - 1st Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix C - 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix D - 3rd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix E - 4th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix F - 5th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix G - 6th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix H - 7th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix I -  8th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix J - Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/2005 | Annual Re-Inspection Report | Appendix K - Central Plant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | I. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | II. Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | III. Building Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | IV. Survey Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | V. Types and Quantities of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | VI. Automated Asbestos Inventory System | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|--------------------------------------|------------------------------------------|----------------------------|-------------------|
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | VII. Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | VIII. Discussion/Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | IX. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | Appendix A. List of Bulk Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | Appendix B. Automated Asbestos Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | Appendix C. Quality Control Sample Key | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1991 | Asbestos Investigative Survey Report | Appendix D. Bulk Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Work Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Protective Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Removal and Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Disposal Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Air Monitoring and Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Comments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Daily Summaries | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Final Approval | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Entry / Exit Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Register of Approved Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume III of VII | Contractor Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Work Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Protective Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Removal and Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Disposal Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Air Monitoring and Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Comments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Daily Summaries | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Final Approval | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Manometer Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Entry / Exit Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume II of VII | Register of Approved Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Comments | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Specification | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|--------------------------------------|-----------------------------------|----------------------------|-------------------|
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Subcontractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Waste Manifests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Register of Approved Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Worker Training Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Physician's Medical Release | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Worker Respirator Fit Test | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Contractor's Standard Operating Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Contractor's Written Respirator Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Contractor's Security / Emergency Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | MSDS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Meeting Minutes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1991 | Project Summary Report Asbestos Abatement Volume I of VII | Correspondence | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | I. Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | II. Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |

591