| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | III. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------------------|-------------------|----------------------------|-------------------|
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | IV. Area Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | V. Survey Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | VI. Types and Quantities of Asbestos-Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | VII. Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | VIII. Discussion/Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | IX. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | Appendix A. Asbestos Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | Appendix B. Bulk Sample Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/14/1991 | Asbestos Investigative Survey Report | Appendix C. Preliminary Cost Estimates for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 12/18/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/26/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/2/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/29/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/8/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/8/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/30/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/30/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/4/1971 | Shipping Ticket | Shipping ticket for delivery to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/3/1970 | Shipping Ticket | Shipping ticket for delivery to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/26/1970 | Notes | Handwirtten notes - orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/22/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 10/28/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/1/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/8/1970 | Shipping Ticket | Shipping ticket for delivery to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/22/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 6/1/1970 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/26/1970 | Shipping Ticket | Shipping ticket for delivery to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 11/9/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/19/1967 | Memo | Internal memo referencing jobsite (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 4/5/1971 | Letter | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 6/12/1966 | Job Record Card | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/9/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/7/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/7/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/11/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 9/15/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 3/20/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 4/11/1972 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/16/1960 | Memo | Internal job list showing jobsite (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/16/1960 | Memo | Internal job list showing jobsite (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/25/1963 | Job list | Monokote job list showing job site (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/16/1960 | Memo | Internal job list showing jobsite (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 6/16/1960 | Memo | Internal job list showing jobsite (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 11/25/1963 | Job list | Monokote job list showing job site (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VA | 7/26/1971 | Memo | Price protection memo listing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VA | 7/26/1971 | Memo | Price protection memo naming jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------|--------------------------------------|----------------------------|-------------------|
| 9911 | TN | 10/10/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/21/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/10/1967 | Letter | Mono-Kote fire tested at Underwriters' Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/17/1967 | Letter | Notarized Copy - Mono-Kote fire tested at Underwriters' Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 9/20/2000 | Certificate | Certification of the Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/29/2000 | Form | Periodical Estimate for Partial Payment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 3/3/2000 | Waiver | Unconditional Waiver and Release Upon Final Payment Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1998 - 2000 | Vendor Form | Vendor Claims and Purchase Order Print-Out | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 9/20/2000 | Log | Payment Tracking Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2001 - 2004 | Form | Yearly Budgets for Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 12/20/1999 | Document | Increase Cost on Vendor's Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/24/1999 | Contract | Agreement Between Owner and Contractor for Comprehensive Grant Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 7/8/1999 | Document | Contract Change Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 10/26/1999 | Document | Contract Change Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/21/2000 | Document | Contract Change Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/4/2000 | Document | Contract Change Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 4/15/1994 | Proposal | Proposal to Perform Complete Asbestos Project Monitoring, Sampling and Final Clearances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/5/1994 | Memorandum | Approval of Proposal to Prepare Contract for a Representative Bulk Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/12/1994 | Purchase Order | Complete the Asbestos Survey of the Pipe Spaces. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/9/1994 | Memorandum with Attachment | Fully Executed Contract - Pipe Spaces Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/2/1994 | Invoice | Costs for Asbestos Survey - Seniors Complex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | Results of Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | 1.0 Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NV | 5/13/1994 | Letter with Attachment Report | 2.0 Project Scope and Objective | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | 3.0 Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | 4.0 Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | 5.0 Discussion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | 6.0 Conclusion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | Appendix A - Bulk Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | Appendix B - Bulk Sample Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/13/1994 | Letter with Attachment Report | Appendix C - Photo Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/6/1994 | Memorandum | Request for copy of Purchase Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/6/1994 | Memorandum | Approval of Proposal to Prepare Technical Specification for the Removal of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/2/1994 | Invoice | Costs for Site Specifications for Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/14/1994 | Memorandum with Attachment | Advertisement Notification - Removal of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/17/1994 | Invoice | Copy charges for production of Asbestos documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/20/1994 | Purchase Order | Plans and Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/20/1994 | Purchase Order | Printing of Specs. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/24/1994 | Check (Copy) | Payment Check Number 47457 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 6/30/1994 | Invoice | Copy/Printing Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 7/1/1994 | Bid Form | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 7/29/1994 | Letter | Pre-Award Documentation for Low Bid Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/17/1994 | Document | Certificate of Insurance / License | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 11/1/1994 | Memorandum | Statement on Commissioners Meeting 11/16/94 - Approval of Contractor for Asbestos Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 11/1/1994 | Memorandum | General Contractor Low Bid Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/31/1994 | Document | Schedule of Amounts for Contract Payments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 10/11/1994 | Letter | Schedule of Amounts for Contract Payments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 12/2/1994 | Letter | Notice to Proceed | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NV | 12/14/1994 | Photos | Asbestos Removal Photos | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NV | 12/22/1994 | Letter / Proposal | Harry C. Levy Gardens Apartments Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 12/25/1994 | Document | Request for Proposal for Professional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/1/1995 | Memorandum | Approval of Change Order #1 for QHI | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/10/1995 | Letter | Change in Scope of Work 1 and 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/26/1995 | Letter | Amend the Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/6/1995 | Meeting Minutes | Harry Levy Gardens - Construction Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/17/1995 | Letter with Attachment | Contract Change Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 2/24/1995 | Letter with Attachments | Removal of Fireproofing & TSI | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/1/1995 | Invoice | Field Report, Abatement Monitoring, Final Project Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/15/1995 | Letter with Attachment | Agreement Between Owner and Professional Service for Asbestos Consulting Services Including Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/15/1995 | Letter with Attachment | Exhibit A - Additional Clauses and Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/15/1995 | Letter with Attachment | Notice to Proceed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/12/1996 | Document | Resident Reimbursement for Relocation Expenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/12/1996 | Document | Relocation Claim Form for Damaged Goods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/26/1996 | Memorandum | Request to Approve Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/24/1996 | Letter with Attachment | Professional Services for Bulk Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1/24/1996 | Letter with Attachment | First Floor Reflected Ceiling Plan Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 1996 - 1998 | Documents | Proposals, Invoices, Approved Change Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/4/1998 | Memorandum with Attachments | Certificate of Completion - Consolidated Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 5/4/1998 | Memorandum with Attachments | Floors 1 - 3 Abatement Project Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.0 Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.1 What is Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.2 Exposure to Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.3 When Asbestos is a Problem | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.4 Purpose of an O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------------|-------------------------------|----------------------------|-------------------|
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.5 Organization of an O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.5.1 Site Manager Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.5.2 Organized Structure for O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.6 Notification of Tenants and Workers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7 Asbestos Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.1 Occupational Safety and Health Administration (OSHA) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.2 Environmental Protection Agency (EPA) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.3 Department of Transportation (DOT) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.4 State Agencies - Nevada Administrative Code (NAC) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.5 Current and Proposed OSHA Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.6 Exposure Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.7 Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.8 Regulated Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.9 Environmental Protection Agency (EPA) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.10 Department of Transportation (DOT) - 49 CFR 173.1090 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 1.7.11 State Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 2.0 ACM Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 2.1 Reinspection and Periodic Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 2.2 Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.0 Worker Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.1 Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.1.1 Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.1.2 O&M Worker 14 Additional Hours of Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.1.3 Abatement Worker Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.1.4 Training Providers | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.1.5 Outside Contractors Training | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------------|-----------------------------------|---------------------------|-------------------|
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.2 Medical Surveillance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3 Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.1 Employee Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.2 Respirator Fit-Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.3 Cleaning and Disinfecting Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.4 Routine Inspection of Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.5 Respirator Repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.6 Respirator Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.7 Surveillance of Working Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 3.3.8 Respiratory Program Evaluation and Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 4.0 Documentation and Permitting System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 4.1 Fiber Release Episodes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 4.2 Work Permitting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 4.2.1 Job Request Form/Work Authorization | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 4.2.2 Evaluation of Work Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.0 ACM Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.1 Initial and Periodic Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.1.1 Initial Cleaning Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.1.2 Periodic Cleaning Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.2 Removal Work Practices and Engineering Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.2.1 Class III Asbestos Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.2.2 Class IV Asbestos Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.2.3 Mini-Enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.3 Emergency Response Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.3.1 Minor Episodes | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 5.3.2 Major Episodes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 6.0 Airborne Fiber Concentration Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 6.1 Baseline and Periodic Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 6.2 Personnel Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 6.3 Area Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 6.4 Final Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 7.0 Recordkeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 7.1 Facility File | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 8.0 Asbestos Waste Disposal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 8.1 Packaging Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 8.2 Disposal Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | 9.0 Summary of When to Apply Key O&M Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Appendix A - Asbestos Survey by Ab-Haz Environmental Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Appendix B - Form 1 Reassessment Program Evaluation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Form 2 Certificate of Worker's Acknowledgment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Form 3 Respiratory Program Evaluation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Form 4 Fiber Release Episode Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Form 5 Job Request Form for Maintenance Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Form 6 Work Authorization Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NV | 8/30/1999 | Operations and Maintenance Plan | Form 7 Evaluation of Work Affecting ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 8/28/1969 | Purchase Order | 1200 Bags Zonolite Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 8/15/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/10/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 10/23/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NJ | 11/27/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 1/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 2/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/7/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 2/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 2/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/12/1972 | Letter | List of Buildings planned for Monokote Installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 1/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 10/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 10/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 8/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 10/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 9/27/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/9/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/14/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/14/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 11/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |

600

| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------|--------------------------|--------------------------|-------------------|
| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1992 - 2003 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | No Date | Brochure | Article (Ad) Regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 4/9/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 12/16/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 12/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/17/1941 | Handwritten Memo | Shipment to Building for 5000 Bags of Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 7/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1991 - 1993 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 3/25/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 4/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 4/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/20/1971 | Purchase Order | Mono-Kote Order | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NC | 1995 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|------|---------------------------|---------------------------------------------|----------------------------|-------------------|
| 9911 | NC | 1995 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 1995 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 10/5/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/11/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 3/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 3/4/1971 | Customer Copy | Invoice for 13,573 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 8/1/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/20/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | ACM Abatement Permit Number & NESHAP Number | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | Building Location & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | ACM Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | Building Square Feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | Name, Address, Contact & Contact Number for All Parties Involved with ACM Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | Abatement Start & Completed Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 2001 | NC State NESHAP Documents | Amounts of ACM Abated from Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 12/12/1968 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 6/6/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NC | 5/16/1972 | Letter | Underwriters' Laboratory Test | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/3/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 11/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|---------------------|---------------------------|-------------------|
| 9911 | NY | 9/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/23/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/31/1969 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/8/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/20/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/8/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 5/29/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MS | 5/3/1967 | Bill-of-Lading | Freight Carrier of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 7/20/1961 | Release from Zonolite Company | Fireproofing Techniques with Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 8/14/1958 | Letter | Information on Zonolite Acoustical Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Site Detail Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Building Size (Square Footage & Number of Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Asbestos Information (Square Footage) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | ACM Demolition/Renovation Start-Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Target Information | 100 Oak Street Hampton, SC | Speights & Runyan |

603

| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-------------|----------------------------------|--------------------|----------------------------|--------------------|
| 9911 | MN | 1993 - 2001 | Minnesota State NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 4/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 3/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 5/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 6/25/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/14/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 7/26/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MI | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ND | 3/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/15/93 | Report | Bulk Sample Analysis by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/29/93 | Report | Bill 208 Designated Substance Report prepared by Pinchin for Kmart Canada Ltd., Store 5450, Thunder Bay, Ontario | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 7/29/93 | Report | Survey for Asbestos Building Materials prepared by Pinchin for Kmart Canada Ltd., Store 5450, Thunder Bay, Ontario | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/2003 | Letter (attached to claim form) | Letter from Labatt to Pinchin Environmental re: Proof of Age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to The Hudson's Bay Company re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to University of Toronto re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/00/90 | Report | Asbestos Survey of Medical Science Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b0912-1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/11/02 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference # b23306-2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/12/02 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference # b23308-2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/02 | Report | Asbestos Survey of Medical Science Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/14/89 | Letter | Letter from Pinchin & Asssociates to University of Toronto re: Proposal for an Asbestos Building Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/90 | Report | List of rooms in Medical Sciences Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/90 | Report | Medical Science Building, Electrical Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/00/97 | Report | Asbestos Abatement - Scope of Work - by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/00/97 | Report | Asbestos Abatement - Addendum No. 1 by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/30/90 | Invoice | Invoice from University of Toronto - $5,660.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/94 | Invoice | Invoice from Pinchin Environmental to University of Toronto - $1,712.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/03 | Invoice | Invoice from Pinchin Environmental to University of Toronto - $6,392.79 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/00/02 | Drawings | Floor Plans - Medical Sciences Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Photos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/26/03 | Letter (attached to claim form) | Letter from Recliff to Pinchin Environmental re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

605

| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Expert Report from Pinchin Environmental to Redcliff Realty re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------------------|----------------------------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 8/04/93 | Report | Asbestos Survey of Office Buildling at 287 Broadway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/00/98 | Report | Asbestos Management Updated Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/25/00 | Report | Report on Occupied Building Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1992 | Report | Analytical Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/00 | Specs | Sprinkler Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/25/00 | Report | Report on Occupied Building Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/10/92 | Report | Bulk Material Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/28/94 | Specs | Asbestos Specifications - Abatement and Safety Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/00 | Specs | Sprinkler Ugrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management District Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/01 | Instructions | Instructions to Tenderers - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/01 | Letter | Letter from PHH to School District 68 re: Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management District Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/97 | Report | Asbestos Building Material Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|-------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 1/00/99 | Report | Asbestos Management Updated Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/01 | Report | Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1986 | Report | Asbestos Removal and Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/01 | Letter | Letter from PHH to School District 68 re: Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management District Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/00 | Specs | Sprinkler Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/99 | Report | Asbestos Management Updated Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/00 | Specs | Sprinkler Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/99 | Report | Asbestos Management Updated Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/00/98 | Report | Asbestos Management Updated Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/92 | Report | Asbestos Management Site Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from School District 68 to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/02 | Report | Final Report Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/00/92 | Report | Asbestos Management District Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-------------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/12/01 | Letter | Letter from PHH to School District 68 re: Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/30/01 | Scope of Work | Scope of Work for Asbestos Abatement and Mechanical Re-insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/01 | Instructions | Instructions to Tenderers - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/08/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/15/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------|----------------------------|-------------------|
| 9911 | CN | 9/19/00 | Letter | Letter from PHH to Bristol Management re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Report | Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/17/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |

609

| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/08/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/17/00 | Report | PHH Risk Assesssment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/01 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

611

| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|---------------|-------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/01 | Letter/Report | Bulk Material Indentification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/25/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|---------|---------|---------|
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/25/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/26/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/26/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-----------------|-----------------------------------------------------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/26/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------|------|------|------|
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/00 | Report | PHH Risk Asssessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/01/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------------------------------|------------------------------------------------------------------------------------------|-----------------------------|-------------------|
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/08/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/9/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/01/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/13/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/01/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/13/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/01 | Report | Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------|-----------------------------------|-------------------|-------------------|
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/02/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Bristol Investments to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Asbestos Management Program Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Asbestos Survey and Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Work Procedures | Moderate Risk Work Procedures for the Emergency Removal and Repair of Asbestos Containing Materials at Bristol Management Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Memo | Memo from PHH to Bristol Management re: Draft Letter for WCB Compliance on Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Sample Analysis by Enviro-Works Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Training Program | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/23/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|--------|--------|--------|
| 9911 | CN | 3/02/01 | Letter | Letter from PHH to Bristol Management re: Asbestos Labelling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/01 | Letter | Letter from PHH to Workers' Comp Board re: Emergency Work Procedure for Bristol Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Memo | Memo from PHH to Bristol Management re: Building Managers Asbestos Awareness Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/01 | Letter | Letter from PHH to Bristol Management re: Air monitoring and site inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/00 | Letter/Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/08/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/01 | Report | PHH Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/16/00 | Notice | Workers' Compensation Board Notice of Project for Employment Involving Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/00 | Report | PHH Risk Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/18-19/00 | Report | PHH Air Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/21/00 | Letter/Minutes | Letter from PHH to Bristol Management re:  Meeting, PHH Environmental, Bristol Management and WCB re: Silver Avenue Apartments, Burnaby, August 18, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/05/00 | Letter | Letter from PHH to Bristol Management re: Summary of Activities at Silver Avenue Apartments, Burnaby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/12/00 | Letter | Letter from PHH to Bristol Management re: Installation of Air Barrier and Ventillation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/00 | Letter | Letter from PHH to Bristol Management re: Installation of Air Barrier and Ventillation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/09/00 | Letter | Letter from PHH to Bristol Management re: Proposal for Mold/Asbestos Abatement Supervision, Silver Avenue Apartments, Burnaby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re:  construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter | Letter from School District 43 to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten Notes re: Ancaster High by A. Harthold of Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/90 | Report | Analytical Results for Ancaster High School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/6/00 | Report | Bulk sample analysis - Ancaster High School | 100 Oak Street Hampton, SC | Speights & Runyan |

622

| 9911 | CN | 11/17/99 | Report | Bulk sample analysis by McMaster University for Ancaster High School | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 6/28/99 | Report | Bulk sample analysis by McMaster University for Ancaster High School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/98 | Report | Bulk sample analysis by McMaster University for Ancaster High School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/5/93 | Report | PLM Results by RJ Lee Group | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/14/90 | Report | Asbestos Products Survey - Room by Room Observations - Barton School prepared by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/?? | Notes | Handwritten Notes re Barton by A. Hartholt re: affected area of ACM fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Project No. 1439.508 - Lab Reference # b1042 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/11/96 | Report | Bulk Sample Analysis by McMaster University for Barton | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/96 | Report | Bulk Sample Analysis by McMaster University for Barton | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/21/99 - 5/24/99 | Report | Analysis Results by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/5/00 | Report | Bulk Sample Analysis by McMaster University for Barton | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/6/01 | Report | Bulk Sample Analysis by McMaster University for Barton | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Harthold of Pinchin Environmental re: Bell Stone Public School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plan of Bell Stone indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/30/91 | Report | PLM Results by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/23/93 | Report | PLM Results by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/98 | Report | Bulk Sample Analysis by PLM by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/24/98 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

623

| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Harthold of Pinchin Environmental re: Buchanan Park | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/7/90 | Report | Asbestos Products Survey - Room by Room Observations - Buchanan Park School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plan of Buchanan Park indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/6/90 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/9/89 | Report | Asbestos Products Survey - Room by Room Observations - Cardinal Heights School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Harthold of Pinchin Environmental re: Cardinal Heights | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plans of Cardinal heights indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Project 1439 - Lab Ref. # b0560 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/12/89 | Report | Asbestos Products Survey - Room by Room Observations - Dalewood School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Harthold of Pinchin Environmental re: Dalewood School re: sprayed texture coat present | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plans of Dalewood School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/12/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref. # b0752 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/1/89 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/1/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/24/98 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/1/01 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/27/03 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 11/23/89 | Report | Asbestos Products Survey - Room by Room Observations - The Education Centre - by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/11/04 | Notes | Handwritten notes by A. Hartholt of Pinchin re: Education Centre - texture coat removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/11/04 | Notes | Handwritten notes by A. Hartholt of Pinchin re: Education Centre - spray texture still present | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Hartholt of Pinchin re: Education Centre - texture coat present | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Education Centre indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/30/89 | Report | Bulk sample analysis by Pinchin & Associates (17 samples) - Lab Ref. # b0692 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/19/93 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/94 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/5/94 | Report | Bulk Sample Analysis by McMaster University Lab (6 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/99 | Report | Bulk Sample Analysis by McMaster University Lab (4 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/6/02 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/11/04 | Notes | Handwritten notes by A. Harthholt of Pinchin Environmental re: Glen Brae - affected areas of spary texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Glen Brae indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/14/89 | Report | Bulk Sample Analysis by Chatfield Technical Consulting Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/3/97 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/31/97 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/20/98 | Report | Bulk Sample Analysis by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/99 | Report | Bulk Sample Analysis by McMaster University Lab (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Harthholt of Pinchin Environmental re: Glendale School | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Drawings | Floor plans of Glendale indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------|------|------|------|
| 9911 | CN | 12/13/89 | Report | Bulk Sample Analysis by Chatfield Technical Consulting Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/2/90 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/90 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/91 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/94 | Report | Bulk Sample Analysis by McMaster University Lab (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/19/94 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/94 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/94 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/95 | Report | Bulk Sample Analysis by McMaster University Lab (10 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/95 | Report | Bulk Sample Analysis by McMaster University Lab (23 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/6/95 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/95 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/29/95 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/11/96 | Report | Bulk Sample Analysis by McMaster University Lab (6 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/96 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/96 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/96 | Report | Bulk Sample Analysis by McMaster University Lab (4 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/96 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/96 | Report | Bulk Sample Analysis by McMaster University Lab (5 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/96 | Report | Bulk Sample Analysis by McMaster University Lab (6 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/96 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/01 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/91 | Report | Bulk Sample Analysis by McMaster University Lab (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |

626

| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Harthholt of Pinchin Environmental re: Grange Public School | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-------|------|------|------|
| 9911 | CN | Undated | Drawing | Floor plan of Grange indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/7/93 | Report | PLM Results by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/98 | Report | Bulk Sample Analysis by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/99 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/19/01 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Harthholt of Pinchin Environmental re: Greensville Public School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plan of Greenville indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/2/93 | Report | PLM Results by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/98 | Report | Bulk Sample Analysis by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/1/98 | Report | Bulk Sample Analysis by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/98 | Report | Bulk Sample Analysis by Chopra-Lee, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/11/2004 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Highland indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/24/1993 | Report | PLM Results by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/31/1993 | Report | PLM Results by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/1993 | Report | PLM Results by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/3/1998 | Report | Bulk Sample Analysis by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/27/1999 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/2/1999 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/1999 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/24/2003 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/27/2003 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/2004 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Mt. Hope indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/3/92 | Report | PLM Results by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/3/1998 | Report | Bulk Sample Analysis by Chopra-Lee Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/2798 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Parkdale indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/19/90 | Report | Bulk Sample Analysis by Chatfield Technical Consulting Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/8/01 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5'25/04 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Pauline Johnson School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/17/90 | Report | Asbestos Products Survey - Room by Room Observations - Pauline Johnson School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/90 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/26/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/12/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11'8/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/10/98 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/2/00 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Ryerson School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/5/89 | Report | Asbestos Products Survey - Room by Room Observations - Ryerson School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/1/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/99 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plan of Sherwood Heights School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/15/90 | Report | Asbestos Products Survey - Room by Room Observations - Sherwood Heights School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/23/90 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/8/91 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/10/91 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/91 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/24/91 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/11/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Hartholt of Pinchin re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Sir Allan MacNab Secondary School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/29/89 | Report | Asbestos Products Survey - Room by Room Observations - Sir Allan MacNab Secondary School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/23/89 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/6/89 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/12/89 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/99 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/22-23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Sir John A. McDonald Secondary School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/29/89 | Report | Asbestos Products Survey - Room by Room Observations - Sir John A. McDonald Secondary School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/14/90 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 4/10/92 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 11/30/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/3/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/11/97 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/01 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/26/01 | Report | Bulk Sample Analysis by Fine Analysis Laboratories Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Unreadable | Specs (attached to claim form) | Cover page of lanscaping & planting layout for Sir John A. MacDonald Secondary School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Westdale Secondary School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/89 | Report | Asbestos Products Survey - Room by Room Observations - Westdale Secondary School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/22/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/4/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/2/98 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/11/00 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/01 | Report | Bulk Sample Analysis by Fine Analysis Laboratories Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/01 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------------------|-----|-----|-----|
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/04 | Notes | Handwritten notes by A. Hartholt of Pinchin Evironmental re: affected areas of texture coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor plans of Westview School indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/27/89 | Report | Asbestos Products Survey - Room by Room Observations - Westview School by Pinchin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/16/91 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/15/94 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/97 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/95 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/4/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/96 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/2/98 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/11/00 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/01 | Report | Bulk Sample Analysis by Fine Analysis Laboratories Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/01 | Report | Bulk Sample Analysis by McMaster University Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to Hamilton-Wentworth District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 3/21/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 3/24/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | ME | 11/9/1972 | Purchase Order | Mono-Kote Order | 100 Oak Street Hampton, SC | Speights & Runyn |
| 9911 | MA | 8/4/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/18/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/7/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/4/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/3/1971 | Shipping Invoice | Monokote (60 Bags) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | I. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | II. Sampling and Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | III. Survey Observations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Attic - Unfinished Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Medical Records Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | All Areas Second Floor North Wing - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Electrical Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Telephone Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Housekeeping Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Employee's Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Housekeeping; Stores #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Chute Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #1 in Front of Elevator and Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Machine Room #3 Elevator Control Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Linen Storage Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Central Supply Storage Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Housekeeping Stores #2 Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Inhalation Therapy Storeroom | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pathology Office #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|------------------------------------------|----------------------|----------------------------|-------------------|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pathology Office #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | North Half of Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #2 to Holmes Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Holmes Building - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Whirlpool Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Physical Therapy #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Doctors Dressing/Bathroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Stairwell and Adjacent HVAC Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Physical Therapy Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Physical Therapy #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Book Mobile Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | First Floor Book Mobile Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pathology Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pathology Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pathology Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Histology Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Blood Bank Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Phlebotomy Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Reception | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Laboratory | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Mechanical Room #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #4A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Gift Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Coffee Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Men's Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Ladies Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Patient Accounts #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Linen Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pre-Admission Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Outpatient Registration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Data Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Data Processing Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Data Processing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Outpatient Waiting Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Business Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Computer Printing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Computer Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Linen Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Payroll Closet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Fiscal Office #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Vice President of Finance Office - Offices 1, 2 and 3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Men's Room | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|------------------------------------------|------------|-----------------------------|--------------------|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Ladies Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Administrative Nursing and Nursing Offices #1 and #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Administrative Vestibule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Legal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | President's Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | All Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Mechanical Room #6 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Station Toilet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | CCU Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Soiled Utility #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Housekeeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Staff Toilet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor North Side (Opposite Diet Kitchen) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Supervisor of Nurses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Clean Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Station Medicine Room (Near Solarium) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Soiled Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | All Patient Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | All Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Mechanical #7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | EKG Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | ICU Storage | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Soiled Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|------------------------------------------|----------------|----------------------------|-------------------|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | All Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | First Floor "X-Ray" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Housekeeping Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Darkroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Supply Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Treatment #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | All Areas "X-Ray" Department | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nuclear Medicine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Roof East and West Wings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | South Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 302 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 303 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 304 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 305 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 307 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 309 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 311 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 314 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 315 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 316 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 317 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 320 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|------------------------------------------|----------|----------------------------|-------------------|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Clean Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Diet Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Dirty Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Holmes Building - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Patient #ll | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Patient #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Bathroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Equipment Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | South Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 201 Occupational Therapy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 202 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Physical Therapy Room 203 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 204 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 206 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Chaplin Room 208 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Utility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Speech Room 210 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Ice Machine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Vestibule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 212 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Patient Coordination Office and Slop Sink Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 215 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Rooms, 214, 216, 218, 220 - Patient Occupied | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Fathers Waiting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 217 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Room 222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nursery Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nursery Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nursery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nursery Storeroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Holmes Building - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses OB Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Labor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Delivery Room #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Birthing Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Doctors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | L & D Scrub Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor O.R. and Central Supply Area | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|------------------------------------------|------------------------------------------------------|-----------------------------|-------------------|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | O.R. Mens Locker | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | O.R. Nurses Locker (Ladies) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | O.R. Storage Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Recovery Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Anesthesia Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | O.R. Supervisor's Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Scrub Rooms for Operating Rooms #1 and 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Scrub Rooms for Operating Rooms #3 and 4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Operating Room #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Recovery Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Emergency Generator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Material Management Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Central Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Hallway Outside CSR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Elevator Hallway and Adjacent 4 Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor Emergency Room Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Emergency Treatment #1 and 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Emergency Treatment #6 and 7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Walk In #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Walk In #2 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Examining Room "A" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Examining Room "B" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Corridor #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Mechanical Room for Elevators #3 and 4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Doctors Office, Vestibule, Stairwell and Entrance Hall Mens Room and Ladies Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Emergency Treatment #3, 4 and 5 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor Kitchen Support Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Dishwashing Scullery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Kitchen Locker Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Mens Room (Near Boiler Room) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Morgue | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Storeroom 1, 2 and 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Mechanical #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Main Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Boiler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pipe Trench | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | IV. Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 1. North Building Attic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 2. Roof - East and West Wings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 3. North Building - Electrical Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 4. Telephone Room - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 5. Physical Therapy #2 - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 6. Fireproofing on Main Beams and Overspray (All Areas East Wing) | 100 Oak Street Hampton, SC | Speights & Runyan |