| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 7. Pipe Chases | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|------------------------------------------|----------------|-----------------------------|--------------------|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 8. Asphalt Tile, Vinyl Asbestos Tile and Vinyl Sheet Flooring (All Areas) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 9. Scrub Rooms for Operating Rooms Nos. 1, 2, 3 and 4 - O.R. Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 10. Pipe Trench | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 11. Boiler Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | 12. Recommended Protocol | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | V. Breakdown Abatement Cost Estimates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Roof East and West Wings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | North Building - Attic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | North Wing - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | North Wing - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Holmes - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Holmes - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Holmes - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor (Lab Area) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor (Kitchen Support Areas) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor (O.R. and Central Supply Area) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | West Wing - First Floor (Emergency Area) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - (X-Ray Area) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | East Wing - Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Boiler Room (Does Not Include Pipe Trench) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Pipe Trench - Crawl Space | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Summary Abatement Cost Estimates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Table I - Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/1988 | Asbestos Assessment For Jordan Hospital | Appendix A - Field Inspection Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 4/23/1991 - 12/5/1991 | Reports | MA Department of Environmental Protection Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | No Date | Reports | Waste Shipment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/17/1999 | Letter with Attachments | Re: Closeout Package for Asbestos Abatement Project for Pods at Jordan Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/17/1999 | Letter with Attachments | Employee License, Training Certificate, Medical and Fit Test Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1/8/1997 - 1/30/1998 | National Abatement Services, Inc. | Employee Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 11/25/1998 | Certificate | Liability Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 12/30/1998 - 3/5/1999 | Logano / Waste Management | Asbestos Disposal & Documentation Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1/8/1999 | Covino Environmental Associates, Inc. | Asbestos Air Sampling and Analysis Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1/8/1999 | Covino Environmental Associates, Inc. | Air Quality Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/4/1999 | National Abatement Services, Inc. | Analytical Results of Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/4/1999 | National Abatement Services, Inc. | Asbestos Abatement Clearance Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/22/1999 | ATC Associates, Inc. | Exterior Locations Sampled with Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1998 | Documentation | Licenses, Medical Exams, Fit Tests and Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 3/15/1999 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1/27/1999 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/11/1998 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/11/1998 | Letter with Attachments | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/11/1998 | Letter with Attachments | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/11/1998 | Letter with Attachments | Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/11/1998 | Letter with Attachments | Licenses and Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 10/15/1998 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 7/28/1998 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------|------------------------------------------------------|---------------------------|-------------------|
| 9911 | MA | 1/12/1999 | Covino Environmental Associates, Inc. | Asbestos Air Sampling and Analysis Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/22/1998 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/22/1998 | Letter with Attachments | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/22/1998 | Letter with Attachments | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/22/1998 | Letter with Attachments | Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/22/1998 | Letter with Attachments | Licenses and Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/21/1998 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/21/1998 | Letter with Attachments | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/21/1998 | Letter with Attachments | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/21/1998 | Letter with Attachments | Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 5/21/1998 | Letter with Attachments | Licenses and Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 3/7/1997 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/11/1998 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/11/1998 | Letter with Attachments | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/11/1998 | Letter with Attachments | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/11/1998 | Letter with Attachments | Air Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/11/1998 | Letter with Attachments | Licenses and Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 12/16/1996 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 6/11/1996 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/10/1994 | Letter with Attachments | Asbestos Abatement Project - Waste Manifest Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/28/1997 | Letter with Attachments | Post Visual Inspection and Post-Abatement Area Air Sampling following asbestos abatement projects. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2/28/1997 | Letter with Attachments | Analytical Results of Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 9/25/1998 | Letter with Attachments | Post Visual Inspection and Post-Abatement Area Air Sampling following asbestos abatement projects. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 9/25/1998 | Letter with Attachments | Analytical Results of Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------|-----------------------------------|----------------------------|-------------------|
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Disposal Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Sign In Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Pharmacy Hall 2nd Floor | Employee Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Disposal Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Sign In Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - 2nd Floor Pharmacy | Employee Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Disposal Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Sign In Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Trench | Employee Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Disposal Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Daily Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|------|------|------|------|
| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Sign In Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 1999 | Jordan Hospital - Facilities Department | Employee Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Index | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section I - Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section II - Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section III - Jordan Hospital Purchase Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section IV - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section V - OSHA Air Monitoring Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section VI - Manifest Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section VII - Daily Job Reports and Sign In Logs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Abatement - Closeout Pack | Section VIII - Employee Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section I - Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section II - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section III - Purchase Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section IV - Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section V - OSHA Air Monitoring Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section VI - Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section - VI - Daily Job Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section I - Purchase Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section II - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section III - Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section IV - Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section V - Daily Job Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2004 | Abatement - Closeout Pack | Section VI - Employee Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Asbestos Abatement - Closeout Pack | Section I - Invoice & Purchase Order | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MA | 2003 | Asbestos Abatement - Closeout Pack | Section II - Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | MA | 2003 | Asbestos Abatement - Closeout Pack | Section III - Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Asbestos Abatement - Closeout Pack | Section IV - Manifest Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Asbestos Abatement - Closeout Pack | Section V - Sign in Logs & Daily Job Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2003 | Asbestos Abatement - Closeout Pack | Section VI - Employee Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2000 | Jordan Hospital Facilities Department | Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2000 | Jordan Hospital Facilities Department | Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2000 | Jordan Hospital Facilities Department | Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 2000 | Jordan Hospital Facilities Department | Employee Certifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/17/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/14/1969 | Bill-of-Lading | Freight Carrier for Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 12/5/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 4/15/1971 | Customer Order Form | Mono-Kote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/5/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

647

| 9911 | NY | 11/15/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|---------------------------|-------------------|
| 9911 | NY | 3/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/15/1970 | Truck Loading Report | For Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/31/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/1/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/3/1970 | Truck Loading Report | For Product Delivery to Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 2/20/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 5/28/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/3/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/12/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 7/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 8/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 2/25/2005 | Letter | Letter accompanying surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Executive Summary of Findings - Proctor Hall | General Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 2 - Asbestos Inventory | Proctor Hall Asbestos Inventory (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 6/2/1999 | Section 3 - AUTOCADD Drawings | Proctor Hall - Basement; First Fl.; Second Fl.; Third Fl.; Connector | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 4 - Bulk Sampling Summary | Proctor Hall - Bulk Sample Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 5 - Bulk Sample Analysis Sheets | Chain of Custody (3 pgs.); Bulk Sample Analysis (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Executive Summary of Findings - Hersey Hall | General Overview | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | ME | No Date | Section 2 - Asbestos Inventory | Hersey Hall Asbestos Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | ME | 11/1/2001 | Section 3 - AUTOCADD Drawings | Hersey Hall - Crawl Space; First Fl.; Second Fl.; Third Fl.; Fourth Fl.; Roof System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 4 - Bulk Sampling Summary | Hersey Hall - Bulk Sample Summary (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 5 - Bulk Sample Analysis Sheets | Ginn/McDougal Hall - Chain of Custody (3 pgs.); Bulk Sample Analysis (11 pgs.); Chain of Custody (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Executive Summary of Findings - Ginn/McDougal Hall | General Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 2 - Asbestos Inventory | Ginn Hall Asbestos Inventory (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 11/1/2001 | Section 3 - AUTOCADD Drawings | Ginn Hall - Basement; First Fl.; Second Fl.; Third Fl. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 4 - Bulk Sampling Summary | Ginn/McDougal Hall Asbestos Bulk Sample Summary (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 5 - Bulk Sample Analysis Sheets | Ginn/McDougal Hall - Chain of Custody (5 pgs.); Bulk Sample Analysis Summary (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Executive Summary of Findings - Alexander Hall | General Overview | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 2 - Asbestos Inventory | Alexander Hall Asbestos Inventory (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 12/1/2003 | Section 3 - AUTOCADD Drawings | Alexander Hall - Basement; First Fl.; Asbestos Bulk Sample - Ceiling Tiles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | No Date | Section 5 - Bulk Sample Analysis Sheets | Alexander Hall - Chain of Custody (7 pgs.); Bulk Sample Analysis Survey (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 4/26/1972 | Purchase Order | Order for Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 5/16/1972 | Freight Ticket | Freight for shipment of Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 4/26/1972 | Invoice | Invoice for 125 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 4/29/1972 | Delivery Receipt | Receipt for 125 Bags Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | ME | 4/22/2005 | S&R Form | Signed Document by Building Owner has been submitted to S&R for WRG Proof of Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/12/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/9/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 9/3/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | WV | 10/7/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 8/25/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | Undated | Advertisement | Advertisement featuring jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 9/12/1969 | Note | Handwritten note referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1979 | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1978 | Zonelite Monokote Fireproofing Brochure | Article (Ad) regarding Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Western Mineral Products Company Inter-Office Memo | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/31/1966 | Mono-Kote Jobs | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachments | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachments | Job Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachment | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachment | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Letter with Attachment | MK Jobs List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Letter with Attachment | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1998 - 1999 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1998 - 1999 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1998 - 1999 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1998 - 1999 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1998 - 1999 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1998 - 1999 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Western Mineral Products Company Inter-Office Memo | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/31/1966 | Mono-Kote Jobs | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachments | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CO | 10/4/1966 | Letter with Attachments | Job Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-------------------------|--------------|---------------------------|-------------------|
| 9911 | CO | 1989 - 1999 | Colorado State NESHAP Documents | Asbestos Removal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1989 - 1999 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1989 - 1999 | Colorado State NESHAP Documents | Beginning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1989 - 1999 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1989 - 1999 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1989 - 1999 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Western Mineral Products Company - Memo | Listing of Mono-Kote Jobsites | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/4/1966 | Letter with Attachments | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/1/1997 | Colorado State NESHAP Documents | Asbestos Removal Permit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/1/1997 | Colorado State NESHAP Documents | Contractor Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/1/1997 | Colorado State NESHAP Documents | Beginnning / Ending Actual Work Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/1/1997 | Colorado State NESHAP Documents | Building Name & Address | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/1/1997 | Colorado State NESHAP Documents | Actual Square Feet of ACM Removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/1/1997 | Colorado State NESHAP Documents | Landfill Name | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 10/27/1966 | Western Mineral Products Company - Memo | Listing of Mono-Kote Jobsites | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 1968 | Specification and Date Vermiculite Type MK Brochure | Article (Ad) regarding building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 12/27/1972 | Zonolite Construction Products Division - Phone Message | Confirmation of Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/10/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/2/1972 | Customer Order Form | Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/2/1972 | Zonolite Construction Products Division - Phone Message | Confirmation of Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | No Date | Truck Loading Report | For Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/19/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

651

| 9911 | KS | 10/9/1972 | Customer Order Form | Mono-Kote | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------------|-----------|----------------------------|-------------------|
| 9911 | KS | 3/6/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/22/1971 | Customer Order Form | Mono-Kote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/22/1971 | Customer Order Form | New Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 10/22/1971 | Truck Load Sheet | Delivery of Product | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/18/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/22/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/8/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/1/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/10/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/7/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Particial List of Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1971 | Mono-Kote Order | 1971 Mono-Kote Job Order with Building Names | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachment | Monokote Orders Pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Memo with Attachment | Up to date Monokote orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Memo with Attachment | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 6/28/1979 | Request for Technical Service | To determine if Fireproofing is ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 6/6/1979 | Letter | Sample of Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 4/26/1978 | Letter | Data on Composition of Built-Up Material from Monokote Mixers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 4/19/1978 | Request for Technical Service | Rock Sample Identification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachments | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 10/4/1966 | Letter with Attachments | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | TN | 1971 | Mono-Kote Order | 1971 Mono-Kote Jobsite Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|-----------------|-------------------------------|----------------------------|-------------------|
| 9911 | TN | 3/30/1971 | Letter with Attachments | Monokote Orders Pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attachments | Jobsite Listing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1/22/2003 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1/22/2003 | Facility Asbestos-Containing Spray-On Fireproofing Identification Report | Chapter 3 - Conclusions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | MVA, Inc. Report of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Table - Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Appendix - Analytical Results and Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Data Interpretation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Photomicrograph Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | SEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | EDS Spectrum and SEM Micrograph Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | AEM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | AEM-EDS Spectrum Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Acid Soluble Weight Percent Determination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | PLM Constituent Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 12/5/2002 | Letter with Attachments | Chain-of-Custody Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 10/27/1966 | Inter-Office Memo with Attachments | Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SD | 10/27/1966 | Inter-Office Memo with Attachments | Jobsite Buildings List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 1971 | Mono-Kote Orders 1971 | Jobsite Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Memo with Attachment | Up to date list of Monokote Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Memo with Attachment | Jobsite Building with Locations | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | TN | 10/4/1966 | Letter with Attahcment | Partial List of Mono-Kote Orders | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|----------------------------------|-----------------------------|-------------------|
| 9911 | TN | 10/4/1966 | Letter with Attahcment | Jobsite Building with Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attahcment | Monokote Orders Pending | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TN | 3/30/1971 | Letter with Attahcment | Jobsite Building with Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/22/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 03/22/04 | Report (attached to Amended Claim Form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 5/20/2003 | Report | ACM Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG billing registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CA | 03/22/04 | Report (attached to Amended Claim Form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 05/22-23/03 | Report | ACM Survey Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG billing registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter/Report (attached to claim form) | Expert Report from PHH Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | List of Campus Buildings with area square feet and construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/11/93 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/2/93 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Fraser Health Authority to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Burnaby Hospital to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Operations and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Specifications for the Asbestos Abatement - Burnaby Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/17/88 | Report | The Identification, Quantification and Evaluation of Asbestos Containing Materials within the Burnaby Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/04/89 | Report | A Final Report on the Asbestos Removal Project - Burnaby Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/07/92 | Report | Sitework Specification for the Removal of Asbestos within the Burnaby Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

655

| 9911 | CN | 11/00/94 | Report | Fire Alarm System Upgrade - Asbestos Abatement Project - Final Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 4/00/97 | Report | Asbestos Identification and Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/98 | Letter | Letter from Astech Consultants to Simon Fraser Health Region re: Burnaby Hospital Level 1 & 3 Renovations - Asbestos Abatement Final Report with attachment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/98 | Report | Second Quarter Inspection of Friable Accessible Asbestos Materials - April to end of June 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/15/00 | Report | Bulk Sample Report by Astech Consultants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/25/95 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/08/94 | Letter | Letter from Levelton & Associates to Burnaby Hospital re: Ceiling Space Contamination - Physiotherapy, 3rd Floor North | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/16/92 | Memo | Memo from Levelton Associates to Burnaby Hospital re: Asbestos Inventory Update | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/04/94 | Memo | Interdepartmental Memo re: Asbestos on the Sixth Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/10/92 | Letter | Letter from Levelton & Associates to Burnaby Hospital re: Laboratory Bench Top Sample | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/92 | Report | An Assessment of Asbestos Containing Materials at the Burnaby Hospital by Levelton & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/03/95 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from Fraser Health Authority to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/00/00 | Report | Asbestos Identification and Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/02 | Report | Asbestos Identification and Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/97 | Memo | Memo from Astech Consultants to Ridge Meadows Hospital re: AIM Pogram - Annual Inspection - Asbestos Materials & Remedial Action Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/99 | Memo | Memo from Astech Consultants to Ridge Meadows Hospital re: AIM Pogram - Annual Inspection - Asbestos Materials & Remedial Action Report | 100 Oak Street Hampton, SC | Speights & Runyan |

656

| 9911 | CN | 3/13/98 | Memo | Memo from Astech Consultants to Ridge Meadows Hospital re: AIM Pogram - Annual Inspection - Asbestos Materials & Remedial Action Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------|------|------|------|
| 9911 | CN | 4/22/02 | Report | Asbestos Inspection - 3rd Floor Ceilings by ACM Evironmental Corporation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/06/02 | Report | AIM Program - Annual Inspection Update - Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/04 | Report | Bulk Sample Results by ACM Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/00 | Report | AIM Program - Annual Inspection Update - Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/03 | Letter (attached to claim form) | Letter from Fraser Health Authority to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/18/98 | Letter | Letter from Astech Consultants to Simon Fraser Health Region re: Pre-Renovation Asbestos Abatement Project - Fellburn Care Center with enclosure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/00/98 | Report | Asbestos Identification and Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/08/98 | Letter | Letter from Astech Consultants to Simon Fraser Health Region re: Asbestos Abatement Project - Fellburn Care Center with enclosure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/06/97 | Report | Worker's Compensation Board Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/03/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/04/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/06/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/10/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/26/90 | Report | Friable Asbestos Containing Building Materials at the Fellburn Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/27/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 6/28/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/90 | Report | Site Inspection Report by Pinchin Harris Holland Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Fraser Health Authority to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/03 | Letter (attached to claim form) | Letter from Fraser Health Authority to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Fraser Health Authority to Speights and Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re: Bloor Collegiate Institute - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/16/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Bloor Collegiate Institute by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/15/83 | Report | Inspection of Asbestos Removal at Bloor Collegiate Institute by D.J. Pinchin Technical Consulting Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/84 | Report | Report from Pinchin - Inspection of Asbestos Removal from Bloor Collegiate Institute | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3742-1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/12/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # 3794-1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/94 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference # b7017-1994 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/8/00 | Letter | Letter from Pinchin Environmental to Toronto District School Board re: TDSB - Bloor Collegiate Institute - Type 3 Asbestos Abatement - Boiler Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/8/00 | Letter | Letter from Pinchin Environmental to Crosby Insulation, Inscan Contractors and Dewar Insulation re: TDSB - Bloor Collegiate Institute - Type 3 Asbestos Abatement - Boiler Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/31/00 | Invoice | Invoice from Pinchin Environmental to TDSB - Bloor Collegiate Institute - Asbestos Consulting - $1,380.30 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 12/00/77 | Drawings | Floor Plans - Bloor Collegiate Institute | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Deer Park Junior and Senior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re:  identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Deer Park Junior and Senior School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/16/95 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference # b9008-1995 (4 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/5/96 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference # b11010 - 1996 (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Bloor Collegiate Institute - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re:  identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/81 | Report | Survey of Dewson Junior Public School Carried Out for The Board of Education for the City of Toronto by Trevor Harris & Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Bloor Collegiate Institute - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re:  identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/81 | Report | Survey of Dewson Junior Public School Carried Out for The Board of Education for the City of Toronto by Trevor Harris & Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Humberside Collegiate Institute - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report | Expert Report from Pinchin Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Fairmount Junior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re:  identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Fairmount Park Public School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/24/82 | Report | Survey of Fairmount/Bowmore Road Public Schools by Trevor Harris & Associates Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Humberside Collegiate Institute - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re:  identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/10/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Humberside Collegiate Institute by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1982 | Report | The Toronto Board of Education - Asbestos Removal - 1982 (II) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/16/85 | Report | Site Inspection of Asbestos Removal from Humberside Collegiate Institute by D.J. Pinchin Technical Consulting Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/10/90 | Letter/Report | Letter/Report from Pinchin to Toronto Board of Education re:  Airborne Asbestos Measurements - Humberside Collegiate Institute - Pinchin Report No. 1722-515 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/00/04 | Report | Asbestos Abatement - Glove Bag Method - Humberside Collegiate Institute - 2nd Floor Fan Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/2/04 | Invoice | Invoice from Pinchin Environmental to TDSB - Humberside C.I., 2nd Floor Fan Room, Asbestos Consulting - $1,460.55 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor Plans - Humberside Collegiate Institute | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Photos - Humberside Collegiate Institute | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Indian Road Crescent Junior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

660

| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 6/23/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Indian Road Public School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/92 | Report | Bulk Sample Analys by Pinchin & Associates (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/00/84 | News Article | Article from The Village, "Asbestos: A deadly time bomb in our schools"? --- comments on asbestos removal at Indian Road Crescent) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of schools with year built and square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Monarch Park Secondary School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/18/85 | Report | Transmission Electron Microscope Airborne Fibre Measurement at Monarch Park Secondary School by D.J. Pinchin Technical Consulting Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/26/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b4576-1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/93 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b5198-1993 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/10/00 | Letter | Letter from Pinchin Environmental to Toronto District School Board re: Proposal for Asbestos Inspection Services - REVISED 00/7/13 - Monarch Park Collegiate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/00 | Invoice | Invoice from Pinchin Environmental to TDSB - Inspection at Monarch Park CI - $1,712.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/8/01 | Invoice | Invoice from Pinchin Environmental to TDSB - Inspection at Monarch Park CI - $1,647.80 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Photos - Monarch Park Collegiate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re: Oakwood Collegiate Institute - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 6/14/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Oakwood Collegiate Institute by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1982 | Report | The Toronto Board of Education - Asbestos Removal 1982 (II) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/14/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3255 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3743 - 1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/2/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # 3863 - 1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built and square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Old Administration Building by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/30/82 | Report | Toronto Board of Education - Old Administration Building - Asbestos Removal Program 1982 - III | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/3/91 | Letter | Letter from Pinchin & Associates to Toronto Board of Education re: Old Administration Buildling, Fourth Floor, Dust Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/5/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3047 - 1991 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/11/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3317 - 1991 (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3353 - 1991 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/13/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3898 - 1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/14/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3901 - 1992 (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/8/94 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b6224-1994 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | Undated | Report | Asbestos Removal - Glove Bag Method - Toronto Board of Education - Old Administration Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Non-Friable Asbestos Handling - Type I - Toronto Board of Education - Old Administration Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Minor Friable Asbestos-Related Work - Type 2 - Toronto Board of Education - Old Administration Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Abatement - Type 3 - Toronto Board of Education - Old Administration Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Project Scope and Details - Toronto Board of Education - Old Administration Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Old Administration Building - Asbestos Removal - Job No. 1-103 - Addendum No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/22/91 | Letter | Letter from Pinchin & Associates to Toronto Board of Education re:  Old Administration Building, Inspection Fees, Project No. 3163 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/28/91 | Invoice | Invoice from Pinchin & Associates to Toronto Board of Education - Old Admin. Bldg. - Specifications - $4,052.54 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/20/92 | Letter | Letter from Pinchin & Associates to Board of Education for City of Toronto re:  Old Administration Building - Pinchin Project No. 3163 - Asbestos-containing pipe insulations in the basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re:  Perth Avenue Junior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re:  identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/2/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Perth Avenue Junior/St. Luigi Catholic School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/6/91 | Report | Bulk Sample Analysis by Pinchin& Associates - Lab Reference # b3311 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |

663

| 9911 | CN | 7/00/84 | News Article | Article from The Village, "Asbestos: A deadly time bomb in our schools"? - comments on asbestos removal at Perth | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------|------|-----|------|
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re: Queen Alexandra Senior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1981 | Report | The Toronto Board of Education - Queen Alexandra Senior Public School - Girls' Gymnasium - Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/16/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3267 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/16/93 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b5631 - 1993 (5 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/14/97 | Invoice | Invoice from Pinchin Environmental to TDSB - Asbestos Inspection - Queen Alexandra P.S. - $1,191.18 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re: Roden Junior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1981 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Roden Junior Public School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1981 | Report | The Toronto Board of Education - Roden Junior Public School - Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/19/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3272 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/14/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3900 - 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re: Western Technical Commercial School  - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 8/10/81 | Report | Sampling of Materials Suspected to Contain Asbestos Carried Out at Western Technical-Commercial School by Trevor Harris & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 9/10/85 | Report | Site Inspection of Asbestos Removal from Western Technical Commercial School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/11/86 | Report | Report from Pinchin - Work done at Western Technical Commercial School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/93 | Report | Pinchin & Associates - Asbestos Management Program (Based on Current Ontario Regulatory Requirements) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/20/94 | Letter | Letter from Pinchin Environmental to Toronto Board of Education re: Asbestos Consulting and Inspection Services - Western Tech - Barrier Free and Life Safety and Mechanical Systems - Pinchin Project # R5514 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/26/94 | Letter | Letter from Pinchin Environmental to Toronto Board of Education re: Asbestos Abatement Preliminary Budget - Western Tech - Barrier Free and Life Safety and Mechanical Systems - Pinchin Project # R5514 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/25/94 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference # b7192 - 1994 (13 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/31/94 | Letter | Letter from Pinchin Environmental to Toronto District School Board re: Asbestos Sample Analysis - Western Tech - Barrier Free and Life Safety - Pinchin Project No. R5514 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/14/97 | Invoice | Invoice from Pinchin Environmental to TDSB - Western Tech, Boiler Room - $714.76 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/27/94 | Invoice | Invoice from Pinchin Environmental to TDSB - Western Tech, Spec. - $1,985.60 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor Plans - Western Tech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Brochure (attached to claim form) | Toronto District School Board Brochure re: Withrow Avenue Junior Public School - proof of construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to Toronto District School Board re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CN | 1981 | Report | Survey of Withrow Avenue Junior Public School by Trevor Harris & Associated Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1981 | Report | The Toronto Board of Education - Withrow Avenue Junior Public School - Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/6/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b3311 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/19/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b4276 - 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/12/92 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # 3794-1992 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CO | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | HI | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from William Osler Health Centre to Pinchin Environmental re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Expert Report from Pinchin Environmental to William Osler Health Centre re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/00 | Memo | Faxnote from Pinchin Environmental to WOHC re: bulk sample results for Etobicoke Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/00/00 | Report | Asbestsos Abatement - Type 3 - Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/11/00 | Letter | Letter from Pinchin Environmental to William Osler Health Centre re: Proposal for Asbestos Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/29/00 | Invoice | Invoice from Pinchin Environmental - $2,514.50 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/00 | Invoice | Invoice from Pinchin Environmental - $588.50 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/31/01 | Invoice | Invoice from Pinchin Environmental - $3,331.62 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------|------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 1/02/01 | Report | Inspection and Air Monitoring Summary Report for Asbestos Removal at William Osler Health Centre - Etobicoke Campus - ICU & Rehab Area Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/24/01 | Letter | Letter from Pinchin Environmental to William Osler Health Centre re: Proposal for Asbestos Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/02/01 | Letter | Letter from Pinchin Environmental to William Osler Health Centre re: Budget Fees for Asbestos Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/01 | Letter | Letter from Pinchin Environmental to William Osler Health Centre re: Revised Budget Fees for Asbestos Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/01 | Drawings | Floor Plans - William Osler Health Centre - Etobicoke General Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/01 | Drawings | Floor Plans - William Osler Health Centre - Brampton Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/01 | Drawings | Floor Plans - William Osler Health Centre - Georgetown and District Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/03 | Letter (attached to claim form) | Letter from Westin Harbour Castle to Pinchin Environmental re: proof of age of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/97 | Letter | Letter from Pinchin Environmental to Kessinger/Hunter & Co. re: Lighthouse Restaurant: Texture Coat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/14/99 | Letter | Letter from Pinchin Environmental to Kessinger/Hunter & Co. re: Harbour Foyer Ceiling - Asbestos Consulting, Specification and Inspection Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/17/99 | Letter | Letter from Pinchin Environmental to Kessinger Hunter Management re: Harbour Square - Exterior Soffits - Texture Coat Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/99 | Letter | Letter from Pinchin Environmental to Kessinger Hunter Management re: Convention Hall Corridor Renovation - Bid Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/6/00 | Letter | Letter from Pinchin Environmental to Kessinger Hunter Management re: Asbestos Samples for Elevator Machine Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/16/00 | Letter | Letter from Pinchin Environmental to Kessinger Hunter Management re: Asbestos Management Program Questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|------|------|------|
| 9911 | CN | 11/17/00 | Report | Asbestos Building Materials Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/10/01 | Report | Asbestos Management Program Document (Draft) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/17/00 | Report | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/01 | Report | Asbestos Management Program Document (Draft) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Service/Maintenance Specifications - Kessinger/Hunter Management on behalf of The Westin Harbour Castle | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/99 | Procedures | Asbestos Abatement -Type 3 - Westin Harbour Castle | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/99 | Procedures | Instructions to Bidders by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/99 | Procedures | General Requirements - Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/99 | Procedures | Acoustic Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/99 | Procedures | Addendum No. 1 - Instructions to Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Procedures | Type 2 Work Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | | Drawings | Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/16/00 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $2,846.20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/00 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $635.58 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/6/00 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $4,954.10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/30/00 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $274.11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/30/00 | Invoice | Invoice from Pinchin Environmental to I&I Construction  - $274.11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/29/00 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $9,416.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/00 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $9,416.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/31/01 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $2,889.00 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/16/01 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $5,029.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------|---------|---------|---------|
| 9911 | CN | 3/16/01 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $1,605.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/16/01 | Invoice | Invoice from Pinchin Environmental to Kessinger/Hunter Management - $5,457.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Chart (attached to claim form) | List of buildings with date building and square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1037 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1038 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1051 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/90 | Invoice | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1185 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/90 | Invoice | Invoice from Pinchin & Associates - $7,000.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/23/90 | Report | Addendum One, Asbestos Removal, 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to Robert Halsall and Associates re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Clarification re: Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Consulting Services, Asbestos Removal, 4 and 8 Assiniboine Drive Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/90 | Letter | Letter from Pinchin to York University re: Asbestos Texture Plaster, The Assiniboine Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/90 | Letter | Letter from Pinchin to York University re: Impact of Column Recladding on Asbestos Texture Plaster, 6 Assiniboine Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11/90 | Letter | Letter from Pinchin to York University re: Friable Asbestos Materials - 2,4,6,8 Assiniboinne Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Specifications - Asbestos Removal - Type 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/8/90 | Letter | Letter from Pinchin to York University re: Impact of Texture Plaster, Re-cladding of 6 Assiniboine | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/29/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref. # b1297 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|----------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 6/5/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref. # b1331 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/5/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref. # b1334 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/8/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref. # b1358 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/17/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref. # b1502 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/90 | Invoice | Invoice from Pinchin & Associates - $45,854.89 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/22/91 | Report | Inspection and Air Monitoring Asbestos Removal at 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/90 | Report | Job 1948 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/8/90 | Letter | Letter from Pinchin to York University re: Concrete Levelliing Compound - 4 and 8 Assiniboine Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/91 | Invoice | Invoice from Pinchin & Associates - $2,040.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/15/90 | Report | Inspection and Air Monitoring Asbestos Removal at 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/22/91 | Report | Asbestos-Containing Concrete Levelling Compound at 4 and 8 Assinibone Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/94 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b6637 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/4/94 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b6737 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/94 | Invoice | Invoice from Pinchin Environmental - $1,968.69 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/13/94 | Letter | Letter from Pinchin to York University re: Boiler No. 4 - Central Utility Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/7/94 | Memo | Faxnote from Pinchin Environmental to York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/94 | Report | Project Scope and Details - Central Utility Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/94 | Report | Asbestos Removal - Type 2 Method - Central Utility Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/94 | Report | Asbestos Removal - Type 3 Method - Central Utility Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/94 | Report | Pinchin Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Chart (attached to claim form) | List of buildings with date building and square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1037 | 100 Oak Street Hampton, SC | Speights & Runyan |

670

| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1038 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|----------------------------------------------------------------|----------------------------|--------------------|
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1051 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/90 | Invoice | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1185 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/90 | Invoice | Invoice from Pinchin & Associates - $7,000.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/23/90 | Report | Addendum One, Asbestos Removal, 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to Robert Halsall and Associates re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Clarification re: Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Consulting Services - Asbestos Removal, 4 and 8 Assiniboine Drive Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/90 | Letter | Letter from Pinchin to York University re: Asbestos Texture Plaster, The Assiniboine Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/90 | Letter | Letter from Pinchin to York University re: Impact of Column Recladding on Asbestos Texture Plaster, 6 Assiniboine Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11/90 | Letter | Letter from Pinchin to York University re: Friable Asbestos Materials - 2,4,6,8 Assiniboinne Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Specifications - Asbestos Removal - Type 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/8/90 | Letter | Letter from Pinchin to York University re: Impact of Texture Plaster, Re-cladding of 6 Assiniboine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/1994 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b6637 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/4/94 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b6737 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/7/94 | Memo | Faxnote from Pinchin Environmental to York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/94 | Invoice | Invoice from Pinchin Environmental - $1,968.69 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/13/94 | Letter | Letter from Pinchin to York University re: Boiler No. 4 - Central Utility Bldg. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/94 | Report | Project Scope and Details - Central Utility Bldg. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/94 | Report | Asbestos Removal - Type 2 Method - Central Utility Bldg. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/00/94 | Report | Asbestos Removal - Type 3 Method - Central Utility Bldg. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|----------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/07/94 | Report | Pinchin Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Chart (attached to claim form) | List of buildings with date building and square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1037 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1038 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1051 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/90 | Invoice | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1185 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/90 | Invoice | Invoice from Pinchin & Associates - $7,000.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/23/90 | Report | Addendum One, Asbestos Removal, 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to Robert Halsall and Associates re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Clarification re: Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Consulting Services - Asbestos Removal, 4 and 8 Assiniboine Drive Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/90 | Letter | Letter from Pinchin to York University re: Asbestos Texture Plaster, The Assiniboine Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/90 | Letter | Letter from Pinchin to York University re: Impact of Column Recladding on Asbestos Texture Plaster, 6 Assiniboine Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11/90 | Letter | Letter from Pinchin to York University re: Friable Asbestos Materials - 2,4,6,8 Assiniboinne Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Specifications - Asbestos Removal - Type 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/8/90 | Letter | Letter from Pinchin to York University re: Impact of Texture Plaster, Re-cladding of 6 Assiniboine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/90 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b1297 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/90 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b1331 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/90 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b1334 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/08/90 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b1358 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|----|----|----|
| 9911 | CN | 7/17/90 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Ref. # b1502 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/90 | Invoice | Invoice from Pinchin & Associates - $45,854.89 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/22/91 | Report | Inspection and Air Monitoring Asbestos Removal at 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/90 | Report | Job 1948 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/08/90 | Letter | Letter from Pinchin to York University re: Concrete Levelling Compound - 4 and 8 Assiniboine Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/91 | Invoice | Invoice from Pinchin & Associates - $2,040.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/15/90 | Report | Inspection and Air Monitoring Asbestos Removal at 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/22/91 | Report | Asbestos-Containing Concrete Levelling Compound at 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/91 | Letter | Letter from Pinchin & Associates to Robert Halsall and Associates re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Chart (attached to claim form) | List of buildings with date building and square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1037 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1038 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1051 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/90 | Invoice | Bulk Sample Analysis by Pinchin & Associates - Lab Ref # b1185 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/90 | Invoice | Invoice from Pinchin & Associates - $7,000.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/23/90 | Report | Addendum One, Asbestos Removal, 4 and 8 Assiniboine Road, York University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to Robert Halsall and Associates re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Clarification re: Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/90 | Letter | Letter from Pinchin & Associates to York University re: Consulting Services - Asbestos Removal, 4 and 8 Assiniboine Drive Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/28/90 | Letter | Letter from Pinchin to York University re: Asbestos Texture Plaster, The Assiniboine Apts. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 4/18/90 | Letter | Letter from Pinchin to York University re: Impact of Column Recladding on Asbestos Texture Plaster, 6 Assiniboine Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11/90 | Letter | Letter from Pinchin to York University re: Friable Asbestos Materials - 2,4,6,8 Assiniboinne Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Specifications - Asbestos Removal - Type 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/8/90 | Letter | Letter from Pinchin to York University re: Impact of Texture Plaster, Re-cladding of 6 Assiniboine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/90 | Report | Bulk sample analysis by Pinchin & Associates - Project 1552 - Lab Reference # b0960-1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/10/92 | Report | Bulk sample analysis by Pinchin & Associates - Project R2554 - Lab Reference # b3892-1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/22/94 | Report | Bulk sample analysis by Pinchin Environmental - Project 5670 - Lab Reference # b7188-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/94 | Report | Bulk sample analysis by Pinchin Environmental - Project 5670 - Lab Reference # b7393-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/27/03 | Report | Bulk sample analysis by Pinchin Environmental - Project 22092 - Lab Reference # b24483-2003 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/03 | Report | Bulk sample analysis by Pinchin Environmental - Project 22092 - Lab Reference # b24520-2003 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/16/03 | Letter/Report | Letter/Report from Pinchin Environmental to Ryerson University re: Kerr Hall - Room W177 - Air Monitoring - Pinchin Project No. 23285 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/91 | Report | Asbestos Removal - Lower Gymnasium and Theatre Arts Workshop - Ryerson Polytechnical Institute - Pinchin Project No. 2771 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Removal - Project No. 2771 - Instructions to Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/7/94 | Change Request | Proposed changes by Pinchin & Associates to abatement project at Ryerson Polytechnical University re: Alterations to 3rd Floor, South Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | Ryerson Polytechnic University Building List - proof of age | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/7/94 | Report | Pinchin Environmental Procudres for Type 2 Mech. & Elec. Work - Ryerson University - Alterations to 3rd Floor South Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|--------|--------|---------|------|------|
| 9911 | CN | 9/7/94 | Report | Pinchin Environmental Scope of Work - Type 2 Asbestos Abatement Contractor - Ryerson University - Alterations to 3rd Floor South Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/00/03 | Report | Hazardous Building Materials Report for Kerr Hall, Ryerson University | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | List of buildings with age, square feet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/2/89 | Letter | Letter from Pinchin & Associates to Ryerson re: Ceiling Containment Upper Gymnasium | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/18/89 | Letter | Letter from Pinchin & Associates to Ryerson summarizing tenders to Ceiling Containment Project - Upper Gymnasium - Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/25/91 | Report | Addendum No. 1 by Pinchin & Associates to contract documents re: asbestos removal - Ryerson - Lower Gym and Theatre Arts Workshop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/2/91 | Minutes | Minutes of Meeting No. 1 at Ryerson Polytechnical Institute re: Asbestos Removal - Lower Gym and Theatre Arts Workshop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/91 | Letter | Letter from Pinchin & Associates to Biggs and Narcisco Construction re: Asbestos Removal - Gym and Theatre Arts Workshop - Project # 2772 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/2/91 | Letter | Letter from Pinchin & Associates to Ryerson Polytechnical re: Asbestos Removal - Kerr Hall Lower Gym and Theatre Arts Workshop - Project # 2772 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/22/91 | Letter | Letter from Pinchin & Associates to Ryerson Polytechnical re: Roof Repairs - Kerr Hall - Project # 2554 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/4/92 | Letter | Letter from Pinchin & Associates to Ryerson Polytechnical re: Dust Sampling - Howard Kerr Hall - Room E132 - Project # 2554 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/5/92 | Letter | Letter from Pinchin & Associates to Ryerson Polytechnical re: Asbestos Inspection - Howard Kerr Hall - Room N-4 - Project # 2554 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/2/94 | Letter | Letter from Pinchin Environmental to Ryerson Polytechnical re: Asbestos Removal - Various Areas - Howard Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|--------|--------|----|----|----|
| 9911 | CN | 6/22/94 | Letter | Letter from Pinchin Envrironmental to Ryerson Polytechnical re: Asbestos Removal Third Floor - South Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/94 | Letter | Letter from Pinchin Environmental to Ryerson Polytechnical re: Asbestos Removal - Various Areas - Howard Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/21/94 | Letter | Letter from Pinchin Environmental to Ryerson Polytechnical re: Asbestos Removal - N107 & N107a - Howard Kerr Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/31/01 | Letter/Report | Letter/Report from Pinchin Environmental to Ryerson University re: Budget Fees for Asbestos Consulting Services Ryerson University Campus - Pinchin Project R15416 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/8/03 | Letter | Leter from Pinchin Environmental to Kongats Architects re:  Fee Proposal for Consulting Services at Kerr Hall Ryerson - File No. 22092 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/03 | Letter | Letter from Pinchin Environmental to Ryerson University re:  Letter of Findings - Kerr Hall, Ryerson University - Room W-177A - Pinchin File 22092 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/3/03 | Letter | Letter from Pinchin Environmental to Ryerson University re:  Letter of Findings - Kerr Hall, Ryerson University - Room W-177A - Pinchin File 22092 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/4/03 | Memo | Memo from Tim Lee of Kongats Architects to Jule Mycan re: Ryerson University - Kerr Hall - W-177 Classroom/Existing Server Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/17/03 | Letter | Letter from Pinchin Environmental to Ryerson University re:  Letter of Findings - Kerr Hall, Ryerson University - Room W-177A  REVISED- Pinchin File 22092 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/03 | Drawings | Floor Plans - Ryerson Kerr Hall, Toronto, Ontario | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/90 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Kerr Hall Mechanical Room -- $645.00 -- consulting, inspection and air monitoring services | 100 Oak Street Hampton, SC | Speights & Runyan |

676

| 9911 | CN | 12/10/90 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Room 277, inspection and air monitoring services - $1,054.60 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 11/26/90 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Asbestos Removal, Room 277, etc. - $4,040.85 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/91 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Kerr Hall , Texture Coat Removal - $749.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/91 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Asbestos Removal - Kerr Hall - Lower Gym & Theatre Arts Workshop - $4,750.80 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/91 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Kerr Hall, Texture Coat Removal - $417.30 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/91 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Asbestos Removal - Kerr Hall - Lower Gym & Theatre Arts Workshop - $7,554.81 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/91 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Asbestos Removal - Gym & Theatre Arts - Kerr Hall - $1,540.80 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/91 | Invoice | Invoice from Pinchin & Associates to Ryerson re:  Kerr Hall, Texture Coat Removal - $2,109.09 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/92 | Invoice | Invoice from Pinchin & Associates to Ryerson re: Howard Kerr Hall, Room E-132 and Room N-4 - inspection & consulting services - $838.77 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/29/94 | Invoice | Invoice from Pinchin Environmental to Ryerson re: Consulting & Inspections, Howard Kerr Hall - $2,573.34 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/94 | Invoice | Invoice from Pinchin Environmental to Ryerson re: Asbestos Inspection at Kerr Hall - $2,052.14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/94 | Invoice | Invoice from Pinchin Environmental to Ryerson re: Asbestos Inspection at Kerr Hall - $3,060.62 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/28/94 | Invoice | Invoice from Pinchin Environmental to Ryerson re: Asbesetos Inspection - $608.39 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/12/03 | Invoice | Invoice from Pinchin Environmental to Ryerson re: Consulting Services, Asbestos Survey and Specifications at Kerr Hall - $3,197.16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/24/03 | Invoice | Invoice from Pinchin Environmental to Ryerson re: Air Sampling and Analysis, Kerr Hall - $433.70 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Letter/Report from Pinchin Environmental to University of Guelph re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|--------|--------|--------|
| 9911 | CN | 1/11/05 | Letter | Letter from Mary Childs, University of Guelph to Pinchin Environmental enclosing documents (listed below) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Questionnaire | Building Questionnaire - University of Guelph | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/00 | Drawings | Floor Plans Showing Locations of Sprayed Asbestos Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Charts | Computer Screen Printouts - Hazardous Material Survey Entry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Charts | Asbestos Surveys for Buildings 27, 46, 70 and 51 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/19/02 | Report | Designated Substance and PCB Report - University of Guelph - Chemistry/Microbiology Building (#27) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/28/02 | Report | Bulk Sample Analysis - Lab Reference # b21050 - 2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/29/02 | Report | Bulk Sample Analysis - Lab Reference # b21062 - 2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/29/02 | Report | Bulk Sample Analysis - Lab Reference # b21038 - 2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/11/02 | Letter | Letter from Pinchin Environmental to Robbie/Young + Wright Architects re: Mercury Abatement Quotation-Sink Traps and Drain Piping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/02 | Invoice | Invoice from Pinchin Environmental to University of Guelph - $6,157.85 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/16/02 | Invoice | Invoice from Pinchin Environmental to University of Guelph - $3,839.16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/18/02 | Invoice | Invoice from Pinchin Environmental to University of Guelph - $4,861.92 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/02 | Invoice | Invoice from Pinchin Environmental to University of Guelph - $9,185.89 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/02 | Invoice | Invoice from Pinchin Environmental to University of Guelph - $1,757.48 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/18/02 | Invoice | Invoice from Pinchin Environmental to University of Guelph - $2,182.80 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Various photos of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/25/03 | Letter/Report (attached to claim form) | Expert Report from PHH Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------------------------------------|--------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/02 | Report | Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/29/03 | Report | Field ACM Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/08/03 | Report | Air Sampling Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/10/89 - 3/21/95 | Report | Asbestos Control Program - Emergency Response Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1993 | Manual | Hazard Assessment Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/13/94 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/94 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/08/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/09/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/13/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|---------|--------|-----------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/13/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/16/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/16/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/95 | Report | Air Monitoring Results - Afternoon Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23/95 | Report | Air Monitoring Results - Day Shift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/24/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/04/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/06/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/07/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 7/10/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------|---------------------------|-------------------|
| 9911 | CN | 7/13/95 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/95 | Form | Asbestos Waste Transport | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Contract | Contract - Asbestos Removal Project by Dewar Pacific Projects Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/03/90 | Report | Asbestos Analyses Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/19/91 | Report | Asbestos Analyses Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Final Report - Hazardous Materials Phase of Select Demolition Project: Old Vancouver Public Library Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/15/96 | Letter | Letter from A.C.M. Services to Tony Yu & Associates re: 4th Floor Perimeter Walkway Roofing Mastic Residue - Old Public Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/93 | Report | Hazardous Material Assessment & Project Abatement Costing by A.C.M. Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Photograph Copies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/93 | Letter | Letter from A.C.M. Services to City of Vancouver rea: Schedules for Removal of Asbestos Materials within the Public Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/08/93 | Notes | Handwritten notes re: Asbestos - Old Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/08/93 | Notes | Handwritten notes re: Central Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/96 | Memo | Memo from City of Vancouver to A.C.M. Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/96 | Memo | Memo from Tony Uy to David Jubb re: Steam Tunnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/96 | Letter | Letter from A.C.M. Services to Tony Uy re: Steam Line - Old Public Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/04/96 | Letter | Letter from Tony Uy to City of Vancouver re: Former Vancouver Public Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/96 | Letter/Report | Letter/Report from BCRI to Edgecombe Realty Advisors re: "Old Library" - Visual Inspection with attached asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/96 | Letter | Letter from A.C.M. Services to Tony Uy re: Final Inspection of areas detailed in Lockhart Risk Management's Letters on the Public Library Main Branch | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/16/96 | Letter | Letter from A.C.M. Services to City of Vancouver re: Final Inspection of the Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------|------|------|
| 9911 | CN | 7/17/95 | Form | Asbestos Waste Transport | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/07/95 | Certificate | Certificate of Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/95 | Letter | Letter from A.C.M. Services to Tony Uy re: Old Vancouver Public Library Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25-26/95 | Chain of Custody | Chain of Custody Record re: samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/96 - 11/18/96 | Requisitions | City of Vancouver Requisitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/17/95 | Letter | Letter from Edgecombe Group to City of Vancouver enclosing latest report from Lockhart Risk Management Ltd dated 10/02/95 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/14/95 | Memo | Memo from Kevin Kwok to Jari Saarela attaching 9/11/95 report from Lockhart Risk Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Contract | Asbestos Removal and Selection Demolition from Vancouver Public Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/15/95 | Memo | Inter-Office Memo re: Tender Documents for Asbestos Removal from Old Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/21/95 | Specs | Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Letter | Letter from Dewar Pacific Projects to City of Vancouver re: Asbestos Removal and Select Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Letter | Letter from Quantum to City of Vancouver re: Asbestos Removal and Select Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Letter | Letter from Industra Thermal to City of Vancouver re: Asbestos Abatement and Selective Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/30/93 | Report | Administrative Report re: Building Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/93 | Agenda | Regular Council Meeting Agenda | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/04/95 | Letter | Letter from Edgecombe Group to City of Vancouver re: 750 Burrard Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/1/95 | Notes | Handwritten Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/95 | Letter | Letter from City of Vancouver to Edgecombe Group re: Asbestos Removal - 750 Burrard Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/07/95 | Form | Land Title Act Form C | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/10/95 | Requisition | Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 1/05/95 | Letter | Letter from A.C.M. Services to City of Vancouver re; Proposal for Mnaagement of The Public Library Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/08/95 | Work Order | Asbestos Abatement at Central Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/7/95 | Requisition | Asbestos Abatement at 750 Burrard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/19/95 | Requisition | Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/15/95 | Letter | Letter from A.C.M. Services to City of Vancouver re: Old Vancouver Public Library - Asbestos Abatement Phase of Demolition Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/05/95 | Memo | Memo from Kevin Kwok to Steve Greetree re: Contaminated Materials - Old Library - Asbestos Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/1/95 | Memo | Handwritten memo from Trisha to Kevin Kwok re: Old Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/23/95 | Letter | Letter from City of Vancouver to Stikeman, Elliott | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/15/95 | Letter | Letter from A.C.M. Services to City of Vancouver re: Asbstos Abatement Phase of Demolition Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/17/95 | Letter | Letter from Dewar Pacific to City of Vancouver re: Central Library, Asbestos and PCB Abatement Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/17/95 | Memo | Memo from Kevin Kwok to Jari Saarela re: invoices - Old Library - Asbestos Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/95 | Memo | Memos from Kevin Kwon to Dewar Pacific re: Asbestos Removal Permit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/95 | Letter | Letter from City of Vancouver to Edgecombe Group re: 750 Burrard Street PCB Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/95 | Memo | Memo from Vancouver Public Library to Trisah Begg re: Service Contracts - 750 Burrard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/95 | Letter | Letter from Dewar Pacific to A.C.M. Services re: proposal for removal of A.C.M. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Requisition | Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/95 | Memo | Memo from Kevin Kwok to Jari Saarela re: Old Library - Asbestos Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/95 | Letter | Letter from City of Vancouver to Edgecomb Group re: 750 Burrard - Old Library | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/20/95 | Memo | Memo from Kevin Kwok to Dewar Pacific re: Insurance Coverage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/95 | Fax | Fax from Dewar Pacific to Kevin Kwok attaching WCB clearance letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Memo | Memo from Kevin Kwok to Ed Wunderlich re: Insurance Compliance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/09/95 | Memo | Memo from Law Department to Kevin Kwok re: Deward Pacific Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Letter | Letter from Kevin Kwok to Industra Thermal re: Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Letter | Letter from Kevin Kwok to Quantum re: Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Letter | Letter from Kevin Kwok to Alexander Installations re: Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Letter | Letter from Kevin Kwok to Dewar Pacific re: contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Memo | Memo from Kevin Kwok to Jeremy Shotton re: Asbestos Removal Project - Dewar Pacific | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Memo | Memo from Kevin Kwok to City Clerk's Office re: Asbestos Removal Project - Dewar Pacific | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Memo | Memo from Kevin Kwok to Gary Scribbins re: Performance/Labor & Material Payment Bonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Memo | Memo from Kevin Kwok to Helen Fitzpatrick re: Asbestos Removal Project - Dewar Pacific | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/95 | Memo | Memo from Kevin Kwok to Jeremy Shotton re: Asbestos Abatement Project - Dewar Pacific | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/06/95 | Memo | Memo from City of Vancouver to City Manager re: 750 Burrard Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Letter | Letter from Dewar Pacific to City of Vancouver re: Select Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/95 | Letter | Letter from Dewar Pacific to City of Vancouver re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/95 | Letter | Letter from Dewar Pacific to City of Vancouver re: Asbestos Removal and Select Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/95 | Notes | Handwritten notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/95 | Letter | Letter from A.C.M. Services to Tony Uy re: Asbestos and Select Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/21/93 | Memo | Memo from City of Vancouver to City Clerk re: 750 Burrard Street - Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/30/93 | Report | Administration Report re: Building Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1988 | Report | Final Asbestos Removal Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/25/88 | Letter | Letter from City of Vancouver Health Department to Civic Buildings Department re: Occupational Health Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/03/88 | Report | Asbestos Analytical Report - East Wing of Vancouver City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/88 | Memo | Internal Memo re: East Wing Asbestos Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/13/88 | Invoice | Invoice from Econotech for Insulation Sampling at City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/88 | Letter | Letter from Pinchin-Harris & Associates to City of Vancouver re: Survey of Asbestos Containing Materials in City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/88 | Report | Report on the Presence and Condition of Asbestos Containing Material in the East Wing of the Vancouver City Hall Complex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/7/88 | Agreement | Consultant Agreement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/88 | Memo | Internal Memo re: East Wing Asbestos Study | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/89 | Report | Hazard Assessment Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/10/89 | Letter | Letter from Monenco to Kevin Kwok, City Buildings Department re: Committee Room No. 1 - City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/02/90 | Report | Asbestos Materials Report - City Hall - Main Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/20/90 | Report | Workers Comp Board Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/90 | Letter | Letter from Astech to City of Vancouver re: Print Shop - Vancouver City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/90 | Memo | Inter-Office Memo re: Asbestos Control at Print Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/08/90 | Letter | Letter from City of Vancouver to Workers' Comp Board re: Vancouver City Hall Print Shop - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/07/90 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/11/90 | Letter | Letter from Astech to City of Vancouver re: Vancouver City Hall, Third Floor, Committee Room #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 5/16/90 | Letter | Letter from Astech to City of Vancouver re: Vancouver City Hall, East Wiing, Third and Fourth Floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/90 | Memo | Inter-Office Memo re: Asbestos Abatement at Committee Room #1, Third Floor City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/90 | Memo | Inter-Office Memo re: Asbestos Abatement Project at Print Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/14/90 | Addendum | Addendum No. 1 to Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/4/90 | Letter | Letter from Astech to City of Vancouver re: Asbestos Abatement Project - City Hall Main Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/01/96 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 06/00/98 | Report | Asbestos Containing Material Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/04/98 | Memo | Inter-Office Memo re: Asbestos Drywall Filler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/98 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/07/98 | E-mail | E-mail from John Leong re: East Wing Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/15/98 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/20/98 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/26/98 | Report | Asbestos Control Program - City Hall East Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/29/98 | E-mail | E-mail from John Leong re: City Hall Renovation in Occupational Health Old Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/98 | Report | Asbestos Containing Material Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/09/98 | Report | Asbestos Control Program - City Hall East Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/29/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/30/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/02/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/03/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/13/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/17/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|---------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 11/18/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/19/98 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/05/99 | Letter | Letter from ACM Environmental to City of Vancouver re: City Hall Print Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/00/00 | Report | Final Report - City Hall Print Shop - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/00 | Invoice | Invoice from ACTES Environmental to City of Vancouver - Asbestos abatement of Vancouver City Hall Committee Room #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/20/00 | Invoice | Invoice from AKS Environmental to City of Vancouver re: Asbestos Removal - Vancouver City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/19/01 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/27/01 | Memo | Memo from AKS Environmental to City of Vancouver re: Asbestos Abatement - City Hall Print Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/27/01 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/29/01 | Fax | Fax from AKS Environmental to City of Vancouver re: NOP, Work Procedures and Work Schedule for City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/01/01 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/02/01 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/01 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/24/01 | Letter | Letter from ACM Environmental to City of Vancouver re: City Hall Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/27/01 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/28/01 | Report | Air Monitoring Results by ACM Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | City Hall Photos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Appendix C - Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Memo | Memo from City of Vancouver Environmental Services to A.C.M. Environmental re: City Hall East Wing Pavillion and Garage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Scope of Work | Special Coatings | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/06/99 | Report | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/99 | Specs | Addendum A01 - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/25/99 | Memo | Memo from Industra Thermal Service Corporation to City of Vancouver re: Extra ACM Removal and Demolition at 1615 Main Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/15/99 | Letter | Letter from ACM Environmental to City of Vancouver re: Letter of Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 01/00/00 | Chart | Asbestos Containing Material Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/99 | Specs | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/01/99 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/95 | Specs | Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/12/90 - '3/12/91 | Report | Asbestos Control Program - Emergency Response Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/89 | Report | Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/14/90 | Report | Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/89 | Report | Material Hazard Assessment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/90 | Memo | Memo from Asbestos Control Officer re: Asbestos Identification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05/91 | Minutes | Council Meeting Minutes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/91 | Memo | Memo from City Clerk re: Asbestos Removal - Kerrisdale Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/91 | Letter of Transmittal | Specifications (not attached to letter of transmittal) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/31/91 | Report | Astech - Summary Update of Asbestos Problems | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/04/91 | Report | Air and bulk sample results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/03/91 | News Article | "Asbestos Squabble" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/91 | News Article | "City to pay $230,000 asbestos removal bill" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/91 | Memo | Inter-office Memo re: Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/21/91 | Report | Asbestos Incident Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/90 | Letter/Report | Letter/Report from Astech attaching air sample results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Procedures | Decontamination Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/27/90 | Memo | Handwritten memo with attached draft of Asbestos Incident Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/91 | Report | Recommendation re: Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/90 | Letter/Report | Letter/Report from Astech attaching bulk sample report and air sample results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/90 | Fax Message | Attaching asbestos incident report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/90 | Reports | Bulk Sample Report dated 12/14/90 and Air Sample Results dated 12/15/90 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/04/91 | Report | Recommendation re: Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/12/90 | Report | Asbestos Analyses Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1981 - 1990 | Chart | 1981 - 1990 Asbestos Control Program Cost | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter/Report (attached to claim form) | Expert Report by PHH Environmental to City of Vancouver re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/92 | Report | Asbestos Hazard Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/00/89 | Report | Hazard Assessment on the Presence and Condition of Asbestos Containing Materials in the H.R. MacMillan Planetarium & Museum Complex | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/01/89 | Letter | Lette from Pinchin Harris Holland Associates to Workers Comp Board of British Columbia re: H.R. MacMillan Planetarium Complex Storage Space Removal with attached Notice of Project and revised specifications for removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----|-----|-----|
| 9911 | CN | 5/00/89 | Report | Asbestos Management Program - Field Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/89 | Chart | Asbestos Hazard Assessment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/28/89 | Invitation for Proposal | Request for Consultants' Proposals - Phase 2 Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/00/89 | Specs | Tender and Contract Documents for Museum - Planetarium Complex Project - 1990 Asbestos Control Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/00/89 | Specs | Tender and Contract Documents for Museum - Planetarium Complex Project - 1990 Asbestos Control Program with Addendum No. 1 and No. 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/90 | Chart | Quarterly Inspection Report - Asbestos Containment or Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Management Program - Appendix I - ACM Assessment Method | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter/Report (attached to claim form) | Expert Report from PHH Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/09/04 | Letter | Letter from PHH to Calgary Board of Education re: Completion Letter fro Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/30/04 | Specs | Asbestos Abatement - Colonel Irvine - Art Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |

690

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|---------|-------|-------|-------|-------|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Survey by Enviro Asbestos Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2002 | Report | Risk Assessment Report for the Installation of Access Control Panels in Communication Closets of Various Buildings Throughout the Campus - Pacific Environmental Consulting & Occupational Hygiene Services, Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Assessment - incomplete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1999 - 2002 | Report | Various Bulk Material Identification Reports from Pacific Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/7/2002 | Report | Survey for Friable Asbestos Containing Materials at BCIT - Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/02 | Report | Friable Asbestos Containing Materials Survey for Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/92 | Report | Asbestos Hazard Survey Report for BCIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2003 | Letter (attached to claim form) | Letter from BCIT to Speights & Runyan re:  construction of Building SE14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 01/00/92 | Report | Asbestos Hazard Survey Report for BCIT - Bldg. 2D (now part of SE14) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |