| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/16/02 | Report | Asbestos Abatement Final Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | | Drawing | Floor Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/22/02 | Report | Asbestos Abatement Final Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/11/03 | Report | Rooms 138 and 136 Texture Coat Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/22/88 | Report | Survey of Asbestos-Containing Materials prepared by Maclaren Plansearch Inc. | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/28/88 | Report | Draft Assessment of Asbestos-Containing Materials prepared by Maclaren Plansearch Inc. | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 6/12/00 | Proposal/Project Sheet | O&Y Enterprise Real Estate Services - ACM Inspection & Air Monitoring | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 7/27/00 | invoice | Pinchin Environmental Invoice to O&Y Enterprise Real Estate Services for ACM Inspection & Air Services - Job # 13800 - $920.20 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Morguard Investments to Pinchin Environmental re: Proof of Age (year built) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------------------------------|------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | Undated | Drawings | Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/86 | Report | Survey of Bramalea City Centre for Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Letter | Letter from Morguard Investments to OHA Consulting Limited with enclosed Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Morguard Investments to Pinchin Environmental re: Proof of Age (year built) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/97 | Report | Bulk Sample Analysis by Pinchin Environmental (5 samples) - Lab Reference No. b12105-1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/98 | Report | Bulk Sample Analysis by Pinchin Environmental (8 samples) - Lab Reference No. b13406-1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Letter | Letter from Morguard Investments to OHA Consulting Limited with enclosed Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Morguard Investments to Pinchin Environmental re: Proof of Age (year built) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/00/99 | Report | British Columbia Assets & Land Corporation - Stage 1 - Preliminary Site Investigation of Block A of Sections 7 & 9, Victoria District (part of Town & Country Shopping Centre Parking Lot) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/99 | Report | Phase I ESA Review and Phase II Environmental Site Assessment - Vacant Land (Parking Lot) of Town & Country Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/95 | Report | Underground Waste Oil Tank Removal and Replacement - Former Woolworth Automotive Centre - Town & Country Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/94 | Report | Decommissioning of an Underground Storage Tank and Surrounding Soil Assessment at Wal-Mart, 3601 Douglas Street, Victoria, BC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/94 | Report | Asbestos Abatement Report - Town and Country Mall | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/11/93 | Report | Reporty to Identify Asbestos Containing Materials in Town and Country Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------|------|------|
| 9911 | CN | 9/20/96 | Report | Phase I Environmental Site Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/95 | Letter | Letter from Woolworth Canada Inc. to Morguard Investments re: Automotive Waste Oil Storage Tanks, Town & Country, Crossroads and Place Rosemere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Letter | Letter from Morguard Investments to OHA Consulting re: enclosed Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to McMaster University re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from McMaster University to Pinchin Environmental re:  Proof of Age of McMaster University Medical Centre (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/11/95 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental Consultants - Lab Reference No. b7625-1995 (43 bulk samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/24/95 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental Consultants - Lab Reference No. b7821-1995 (1 bulk sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/94 | Proposal/Project Sheet | Project No. P-1342 - fireproof material sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/95 | Invoice | Invoice from Pinchin Environmental to McMaster University Medical Centre in the amount of $6,767.75  re:  sampling of encapsulated fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 3/24/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | LA | 2/25/98 - 6/01/98 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 3/24/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AL | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | TX | 3/28/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | TX | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 12/29/98 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 3/28/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 3/28/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 1/25/01 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | Undated | Chart | Table 1:  Material Identification Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | Undated | Chart | Table 1:  Material Identification Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | Undated | Chart | Table 1:  Material Identification Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | Undated | Chart | Positive Materials - 2800 Bissonnet Street, Houston, TX | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 3/24/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 2/01/99 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/15/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----------------------------------------|----------------------------|-------------------|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/15/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 3/24/03 | Letter (attached to claim form) | Letter from Coca-Cola Enterprises to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 1/06/05 | Letter | Letter from Coca-Cola Enterprises to PHH Environmental with attached ACM Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | Undated | Chart | Positive Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | TX | 5/18/99 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | KS | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 2/22/94 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/15/94 | Report | Phase I Environmental Site Assessment & Comprehensive Asbestos Survey (incomplete) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IL | 3/21/03 | Letter (attached to claim form) | Letter from Coca-Cola Bottling Company of California to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|---------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 4/03/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/05/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/15/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/07/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/16/96 | Report | Final Report Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/96 | Report | Air Monitoring & Site Supervision for Asbestos Removal of One Classroom Ceiling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for Maxwell MacOdrum Library - Building No. 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/6/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b0548 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/93 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b5415 - 1993 (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/15/91 | Project Information Sheet | Project Number Z2014 - Project Estimate for MacOdrum Library Level 2 Specification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/15/91 | Project Information Sheet | Project Number Z2915 - Project Estimate for MacOdrum Library Level 2 Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 7/17/91 | Project Information Sheet | Project Number Z3068  - Project Estimate for MacOdrum Library Garage Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/92 | Project Information Sheet | Project Number Z3554 - Project Estimate for MacOdrum Library Level 2 February 1992 Type 2 Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/17/93 | Project Information Sheet | Project Number Z4702 - Project Estimate for MacOdrum Library Entrance Spec & Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Carleton University re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | March 2003 | Report | Asbstos Management Program Document prepared by Pinchin Environmental for Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/03 | Letter | Letter from Pinchin Environmental to Cadillac Fairview Corporation providing revised proposal for an asbestos survey of Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/11/02 | Minutes | Meeting Minutes re: Fairview Mall Management Pogram | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Form letter | Draft form letter from Cadillac Fairview to Tenants re:  Notification of the Presence of Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/19/2002 | Letter | Letter from Pinchin Environmental to Cadillac Fairview re:  Asbestos Management Program, Fairview Mall - fees to develop the pogram | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Legend - Asbestos-Containing and Nonasbestos-containing Building Materials [document which shows how to mark floor plans] | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/7/03 | Facsimile | Fax memo from Pinchin Environmental to Ken Henderson, Fairview Mall - rough schedule for re-assessment survey week of February 10, 2003 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/03 | Report | Bulk Sample Analysis by Pinchin Environmental for Cadillac Fairview Corp, Fairview Mall, Toronto, ON - Lab Reference No. b23858-1-2003 (22 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/03 | Report | Bulk Sample Analysis by Pinchin Environmental for Cadillac Fairview Corp, Fairview Mall, Toronto, ON - Lab Reference No. b23858-2-2003 (5 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/27/03 | Report | Bulk Sample Analysis by Pinchin Environmental for Cadillac Fairview Corp., Fairview Mall, Toronto, ON - Lab Reference No. b23858-2003 (27 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-------------|-------------|--------|
| 9911 | CN | Undated | Drawings | Various Floor Plans - Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Report Index | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/31/02 | Invoice | Invoice from Pinchin Environmental to Cadillac Fairview Mall in the amount of $554.80 re: Asbestos Management Program Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/03 | Invoice | Invoice from Pinchin Environmental to Cadillac Fairview Mall in the amount of $5,114.60 re: Asbestos Management Program and Survey of 1981 Portion of Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/13/03 | Invoice | Invoice from Pinchin Environmental to Cadillac Fairview Mall in the amount of $347.75 re: Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/12/03 | Invoice | Invoice from Pinchin Environmental to Cadillac Fairview Mall in the amount of $347.75 re: Consulting in Regard to Removal of Asbestos from 3rd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/14/03 | Invoice | Invoice from Pinchin Environmental to Cadillac Fairview in the amount of $553.50 re: Asbestos Management Program and Sruvey of 1981 Portion of Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/113/03 | Invoice | Invoice from Pinchin Environmental to Cadillac Fairview in the amount of $524.30 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/6/03 - 10/3/03 | E-mails | E-mails between Cadillac Fairview and Pinchin Environmental re: letter to tenants regarding asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/3/03 | E-mails | E-mail from Anthony Facchini, General Manager, Fairview Mall to Rick Heyward at Cadillac Fairview re: Asbestos Removal/Notification Stragey for Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental re: identification of fireproofiong as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1969 | Contract | Construction Contract for Fairview Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/1/92 | Report | Bulk sample analysis - Project R3643 - Lab Reference No. b3834-1992 (15 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/11/92 | Letter | Letter from Dr. D.J. Pinchin to Bell Canada re: Asbestos Consulting Services - Eastern Canada - Project No. R3643 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/2/92 | Report | TEM Airborne Asbestos Measurements - Bell Canada | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/92 | Invoice | Invoice from Pinchin to Bell Canada in the amount of $5,992 for base services related to Asbestos Building Materials Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/2/92 | Invoice | Invoice from Pinchin to Bell Canada in the amount of $1,605 for collection, analysis and reporting of asbestos airborne measurements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/92 | Report | Qualifications for Asbstos Consulting Services - Bell Canada | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/7/92 | Letter | Letter from Dr. D. J. Pinchin to Bell Canada re: Reports on 100 Wynford Drive dating from 1982-83 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/2/92 | Letter | Letter from Pinchin & Associates to Bell Canada re: Asbestos Building Materials at 100 Wynford Drive, Pinchin Report R3643 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/3/92 | Letter | "Draft for Discussion" - Letter from Pinchin & Associates to Bell Canada re: Preliminary Budget Estimate for Removal of Asbestos Building Materials at 100 Wynford Drive, North York, Pinchin Report R3643 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/6/93 | Letter | Letter from Pinchin & Associates to Bell Canada re: Preliminary Budget Estimate for Removal of Asbestos Building Materials at 100 Wynford Drive, Pinchin Report R3643 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/92 | Project Information Sheet | Project Number R3643 - Job Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/12/92 | Project Information Sheet | Project Number R4032 - Job Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/19/93 | Project Information Sheet | Project Number R4829 - Job Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/21/92 | Letter | Letter from Pinchin & Associates to Bell Canada re: Proposal for Asbestos Survey, Power Plant, Resources Road | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/27/92 | Report | Revised PCB and Asbestos Building Materials Survey for Bell Canada | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/2/93 | Report | PCB and Asbestos Materials Survey - Belll Canada, 100 Wynford Drive, North York, Ontario - Revised March 2, 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |

700

| 9911 | CN | 3/23/92 | Report | Revised PCB and Asbestos Materials Survey - Belll Canada, 100 Wynford Drive, North York, Ontario | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/23/92 | Report | PCB and Asbestos Materials Survey - Belll Canada, 100 Wynford Drive, North York, Ontario | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/13/93 | Letter | Letter from Pinchin & Associates to Bell Sygma re: Asbestos Materials Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Bell Canada re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/30/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/07/03 | Letter | Letter from PHH to City of Edmonton re: Chancery Hall with attached lab results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/03 | Letter/Report (attached to claimform) | Expert Report from PHH Environmental to City of Edmonton re: identification of fireproofing - MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/03 | Letter/Report (attached to claimform) | Expert Report from PHH Environmental to City of Edmonton re: identification of fireproofing - MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/29/02 | Report | Bulk sample analysis by Pinchin Evironmental re: 1243 Islington Avenue, Toronto - Project No. 19471 - Lab Reference No. b22458-2002 | 100 Oak Street | Speights & Runyan |

701

| 9911 | CN | 4/11/03 | Report | Bulk sample analysis by Pinchin Evironmental re: 1243 Islington Avenue, Toronto - Project No. 20300 - Lab Reference No. b24178-2003 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 1/21/04 | Report | Bulk sample analysis by Pinchin Evironmental re: 1243 Islington Avenue, Toronto - Project No. 24157 - Lab Reference No. b26214-2004 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 2/00/03 | Report | Sprayed Fireproofing - 1243 Islington Avenue, 11th Floor, Pinchin Project No. 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 2/00/03 | Report | Asbestos Abatement Type 1- 1243 Islington Avenue, 11th Floor, Pinchin Project No. 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 2/00/03 | Report | Asbestos Abatement Type 2- 1243 Islington Avenue, 11th Floor, Pinchin Project No. 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 2/00/03 | Report | Asbestos Abatement Type 3- 1243 Islington Avenue, 11th Floor, Pinchin Project No. 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | Undated | Photos | | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/19/02 | Letter | Letter from Pinchin Environmental to I.F. Propco Holdings re: 11th Floor 1243 Islington Avenue - Abatement Management Proposal - Pinchin File # 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/02 | Invoice | Invoice from Pinchin Environmental to I.F. Propco Holdings re: 1243 Islington Avenue Asbestos Survey, 11th Floor - July 2002 - Job # 19471 - $1,605.00 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter | Letter from Pinchin Environmental to ZSI Environmental Ltd. re: 1243 Islington Avenue - 11th Floor Abatement & Fireproofing | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 4/22/03 | Letter | Letter from Pinchin Environmental to E.S. Fox Ltd. re: 1243 Islington Avenue - Electrical Connections - Pinchin File # 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 4/24/03 | Letter | Letter from Pinchin Environmental to I.F. Propco Holdings re: 11th Floor 1243 Islington Avenue - Fee to Re-install electrical & mechanical items - Pinchin File # 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 4/25/03 | Letter | Letter from Pinchin Environmental to E.S. Fox Ltd. re: 1243 Islington Avenue - 11th Floor Electrical and Mechanical - Pinchin File # 20300 | 100 Oak Street | Speights & Runyan |

| 9911 | CN | 4/30/03 | Invoice | Invoice from Pinchin Environmental to I.F. Propco Holdings re: 1243 Islington Avenue, Construction Management, 11th Floor - October 2002 - Job # 20300 - $74,952.19 | 100 Oak Street | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 5/9/2003 | Change Order | Pinchin Environmental Change Order No. 1 - 1243 Islington Avenue - 11th Floor | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 5/12/03 | Letter | Letter from Pinchin Environmental to Fireproofing Plus re: 1243 Islington Avenue, 11th Floor - New Fireproofing - Pinchin File # 20300 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 7/15/03 | Invoice | Invoice from Pinchin Environmental to I.F. Propco Holdings re: 1243 Islington Avenue, Toronto, Construction Management, 11th Floor - Job # 20300 - $14,972.86 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 7/14/04 | Invoice | Invoice from Pinchin Environmental to I.F. Propco Holdings re: 1243 Islington Avenue, Toronto, Asbestos Reassessment Survey , 11th Floor - Job # 24157 - $3,905.50 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/29/04 | Invoice | Invoice from Pinchin Environmental to I.F. Propco Holdings re: 1243 Islington Avenue, Toronto - Asbestos Reassessment Survey - Additional Work - $1,005.80 | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Southern Ontario Property Management Corp. to Pinchin Environmental re: Constructiond date, 1243 Islington Avenue, Toronto, Ontario | 100 Oak Street | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report | Expert Report from Pinchin Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report | Expert Report from Pinchin Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |

703

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|-----------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for Russel and Grenville Houses Residence - Building No. 14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/7/90 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/22/91 | Project Information Sheet | Project Estimate - Project Number Z2764 - Russell House Consulting & TEM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/9/91 | Project Information Sheet | Project Estimate - Project Number Z2911 - Russell House Asbestos Materials Survey Verification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for Loeb Building - Building No. 15 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b0765 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/19/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b3164 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/19/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b3181 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/24/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b3194 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/26/91 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b3199 - 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/91 | Project Information Sheet | Project Number Z2938 - Project Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/7/91 | Project Information Sheet | Project Number Z2942 - Project Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 7/15/91 | Project Information Sheet | Project Number Z3035 - Project Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------------------------|-----------------------------------------|----------------------------|-------------------|
| 9911 | CN | 5/22/90 | Project Information Sheet | Project Estimate - Loeb Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/9/90 | Project Information Sheet | Project Estimate - Loeb Levels 4 & 5 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for Glengarry House Residence Building No. 18 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/8/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b0493 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b0810 - 1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/92 | Project Information Sheet | Project Number Z3657 -  Project Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/13/93 | Project Information Sheet | Project Number Z4905 - Project Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/15/93 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for The Commons - Building No. 19 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/5/93 | Report | Bulk Sample Analysis by Pinchin & Associates - Project No. Z4904 - Lab Ref. No. b5874-1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/15/91 | Project Information Sheet | Project Estimate for Project No. Z-2913 - Commons Building - 1991 Level 2 Plumbing Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/93 | Project Information Sheet | Project Estimate for Project No. Z-4904 - Commons Building - Air Monitoring/Bulk | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Material Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/22/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b0653 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/15/89 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b0771 - 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for Administration Building - Building No. 17 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------------------------------|-----------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - Merrill Lynch Tower 10, 15 & 16th Floors - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/15/02 | Report | Specification Manual - Edmonton City Centre Mall - Merrill Lynch Tower 10th, 15th & 16th Floors - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/02 | Report | ACM in the Merrill Lynch Tower, TD Tower & Edmonton City Centre Retail Complex - A Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/02 | Report | Specification Manual - Edmonton City Centre Mall - Merrill Lynch Tower 21st, 22nd & 23rd Floor - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/14/02 | Report | Air and Work Procedure Monitoring - Merrill Lynch Tower - 3rd Floor Chiller Room - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/02 | Report | Air and Work Procedure Monitoring - Merrill Lynch Tower - 18th Floor - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/03 | Report | Air and Work Procedure Monitoring - 10025-102A Ave Tower 23rd Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/31/03 | Report | Air and Work Procedure Monitoring - 10025-102A Ave Tower 22nd Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/08/03 | Report | Specification Manual - 10025-102A Avenue, 16th Floor - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/21/03 | Report | Specification Manual - 1802, 1804 - 10025 - 102A Ave Tower - 801, 803 - TD Tower - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/02 | Report | Air and Work Procedure Monitoring - Merrill Lynch Tower 13th Floor - Baffle Installation Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Various Years | ACM Results | Midland Walwyn Tower - ACM Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/01 | Report | Air and Work Procedure Monitoring - Merrill Lynch 5th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/15/01 | Report | Asbestos Abatement Project - Merrill Lynch Tower Electrical Rooms - Edmonton, Alberta - November 2, 2000 to January 13, 2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------|------|------|
| 9911 | CN | Spring 2001 | Report | Asbestos Containing Materials in the Merrill Lynch Tower, TD Tower & Edmonton Centre Retail Complex - A Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/21/01 | Outline | Asbestos Containing Materials in the Merrill Lynch Tower - Management Plan Outline | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/01/01 | Report | Specification Manual - Merrill Lynch Tower - 18th Floor - Asbestos Abatement Project - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | March - Oct 2001 | Report | EMSL Analytical Inc. - PLM Results - 1108 Merrill Lynch Tower Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/25/00 | Report | Specification Asbestos Abatement Project - Merrill Lynch Tower - Edmonton, Alberta - 4th to 24th Floor Electrical Rooms - September-October 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/00 | Report | Industrial Hygiene Survey - Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - 6th Floor Lobby - Merrill Lynch Tower - Edmonton, Alberta - January 14 to 16, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Management Program - Royal Bank Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/08/98 | Letter | Letter from Occutech to Oxford Properties re: Asbestos Abatement Project - 15th Floor Lobby of Midland Walwyn Tower with attached Industrial Hygiene Survey Air Monitoring and Work Procedure Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/29/98 | Report | Industrial Hygiene Survey Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - 19th & 13th Floor Lobbies - Midland Walwyn Tower, Edmonton, Alberta - July 31-August 10, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/98 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Asbestos Code of Practice Work Procedure Evaluation - Airworks Media - Midland Walwyn Tower, Edmonton, Alberta - December 11, 1997 - January 13, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/12/96 | Report | Air Monitoring and Work Procedure Evaluation  Asbestos Abatement Project - 7th, 8th and 9th Floors - Midland Walwyn Tower, Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|----------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 10/21/96 | Letter | Letter from Occutech to Oxford Development re: Air Monitoring during Bulkhead Demolition, Ceiling Tile Cleaning and Light Fixture Cleaning at Midland Walwyn Tower 22nd Floor with attached results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/14/95 | Report | Specification - Asbestos Abatement Project - 7th, 8th and 9th Floors - Midland Walwyn Tower - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 114 & 122 - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - CRU 122 (Infinity Leather) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 126 - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - CRU 126 - Asbestos Abatement - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - CRU 244 - Evelyn Charles South - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 244 - Asbestos & PCB Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/02 | Report | ACM in the Merrill Lynch Tower, TD Tower & Edmonton City Centre Retail Complex - A Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/02 | Report | Air and Work Procedure Monitoring - CRU 237 - Madamme Angelo - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/02 | Report | Air and Work Procedure Monitoring - Evelyn Charles Corridor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/12/02 | Report | Air and Work Procedure Monitoring - CRU 54, 140, 228, 248 - Edmonton City Centre East - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/14/02 | Report | Air and Work Procedure Monitoring - CRU 203/204/205 -Edmonton City Centre East - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|--------|--------|--------|
| 9911 | CN | 6/05/02 | Report | Air and Work Procedure Monitoring - CRU 27A - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 54, 228 & 248 - Asbestos & PCB Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - CRU 219/220 - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 219/220 - Asbestos & PCB Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/03 | Report | Air and Work Procedure Monitoring - CRU-3 (GC Café) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/18/03 | Report | Specification Manual - Edmonton City Centre Mall - CRU 3 (GC Café) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/03 | Report | Air and Work Procedure Monitoring - CRU-76 (Mobilcom) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11/03 | Report | Specification Manual - Edmonton City Centre Mall - CRU 76 (Mobilcom) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/05/02 | Report | Air and Work Procedure Monitoring - Retail Mall - East Side Escalators - Asbestos Isolation Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 142 (Hero's) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/03 | Report | Air and Work Procedure Monitoring - CRU 142 (Hero's) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 56 (Carlton Cards) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/03 | Report | Air and Work Procedure Monitoring - CRU 56 (Carlton Cards) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/28/02 | Report | Air and Work Procedure Monitoring - CRU 299 (Urban Men) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----|-----|-----|
| 9911 | CN | 9/17/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 299 (Urban Men) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 112 (Smitty's) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/02 | Report | Air and Work Procedure Monitoring - The Bay 3rd Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - CRU 66 (Things Engraved) - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/02 | Report | Specification Manual - Edmonton City Centre Mall - CRU 66 (Things Engraved) - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Report | Air and Work Procedure Monitoring - CRU 20 - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Various Years | ACM Results | Edmonton Centre Retail - Main Level - ACM Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Various Years | ACM Results | Edmonton Centre Retail - Lower Level - ACM Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Various Years | ACM Results | Edmonton Centre Retail Second Level - ACM Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/15/01 | Report | Asbestos Abatement Project - CRU #10, Edmonton Centre, Edmonton, Alberta - February 16 - March 13, 2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/05/01 | Report | Air and Milestone Monitoring - Asbestos Abatement Project - Edmonton Centre CRU #211 - Edmonton, Alberta - November 20 to December 18, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Spring 2001 | Report | Asbestos Containing Materials in the Merrill Lynch Tower, TD Tower & Edmonton Centre Retail Complex - A Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/01 | Report | Specification Manual - CRU #10, Edmonton Centre Retail - Asbestos Abatement Project - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01/01 | Report | Specification Manual - CRU-27 Expansion - Asbestos Abatement Project - Edmonton Centre Retail - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/01/01 | Report | Specification Manual - Edmonton City Centre - Retail Upgrade Project - Asbestos & PCB Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|----|----|----|
| 9911 | CN | 10/30/00 | Report | Asbestos Abatement Monitoring - SW Bay Penthouse Mechanical Room - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/07/00 | Report | Air and Milestone Monitoring Asbestos Abatement Project - Edmonton Centre CRU # 32, Edmonton, Alberta - June 16 to 30, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/00/00 | Report | Air and Milestone Monitoring Asbestos Abatement Project - Edmonton Centre CRU # 22, Edmonton, Alberta - July 10 to August 28, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/07/99 | Letter | Letter from Occutech to Oxford Properties re: Edmonton Centre Retail Common Corridor Survey for Asbestos with attached Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/24/99 | Report | Industrial Hygiene Survey - Asbestos Abatement Project - Four Rooms Restaurant - Edmonton Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/24/99 | Report | Industrial Hygiene Survey - Asbestos Abatement Project - Mayfair Shoes - Edmonton Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/99 | Report | Industrial Hygiene Survey - Air Monitoring and Work Procedure Evaluation - Toronto Dominion Bank Abatement Project - TD Bank Lobby Main Floor & Mezzanine, Edmonton, Alberta - July 29 - September 2, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/27/98 | Report | Site Specific Procedures - Asbestos Removal for Toronto Dominion Bank, 102 Ave. - 101 Street, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/15/98 | Report | Specification - Toronto Dominion Bank - Asbestos Abatement Project - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/98 | Report | Specification - CRU 236-Mayfair Shoes - Asbestos Abatement Project - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/23/98 | Letter | Letter from Occutech to Oxford Properties re: ACM Survey of CRU 138 (old Hallmark location), back corridors and stairwell with attached Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/01/98 | Report | Specification - CRU 138 (extended) - Asbestos Abatement Project - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|---|---|---|
| 9911 | CN | 2/19/98 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - CRU #222, 223 - Edmonton Centre, Edmonton, Alberta - January 13 - February 13, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/12/98 | Report | Specification Asbestos Abatement Project - CRU 214, 273, 274 - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/98 | Report | Industrial Hygiene Survey - Asbestos Abatement Project - CRU 214, 273, 274 - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/01/97 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - Smith and Wight - Edmonton Centre, Edmonton, Alberta - October 1, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/97 | Report | Specification - Asbestos Abatement Project - "The Rig" Restaurant, 5th Floor, The Bay - Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/01/97 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - "The Rig Restaurant" - The Bay 5th Floor, Edmonton Centre, Edmonton, Alberta - October 1, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/01/97 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbestos Containment Project - Globe Fashions, Edmonton Centre, Edmonton, Alberta - October 1, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/97 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - CRU #4, Edmonton Centre, Edmonton, Alberta - November 19-26, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/22/97 | Report | Specification - Asbestos Abatement Project - CRU #222 - 323, Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----|------|------|
| 9911 | CN | 8/01/97 | Report | Specification - Asbestos Abatement Project - CRU #58 -Astral Photo, Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/23/96 | Letter | Letter from Occutech to Oxford Development re: Bulk Samples taken at CRU's #44 (Loonie Plus), #86-87 (Manhattan Clearance) and #219 (The Visionary) with attached Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/95 | Report | Air Monitoring for Asbestos During Asbestos Removal - Anosa Space (79) - June 16-30, 1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | April 1993 | Report | ACM Removal and Disposal - Devonshire Cream Retail Space - Edmonton Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/02 | Report | ACM in the Merrill Lynch Tower, TD Tower & Edmonton City Centre Retail Complex - A Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/14/02 | Report | Air and Work Procedure Monitoring - TD Tower 9th Floor - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/02 | Report | Air and Work Procedure Monitoring - TD Tower 9th, 25th and 27th Floor Washrooms - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/02 | Report | Air and Work Procedure Monitoring - TD Tower 17th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/02 | Report | Air and Work Procedure Monitoring - TD Tower - 4th Floor Phase 1 & 2 - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/02 | Report | Air and Work Procedure Monitoring - TD Tower 6th Floor Phase 1 & 2 - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/02 | Report | Air and Work Procedure  Monitoring - TD Tower 20th Floor Phase 1 & 2 - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/28/03 | Report | Specification Manual - TD tower 25th Floor - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/31/02 | Report | Air and Work Procedure Monitoring - TD Tower 21st Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/30/02 | Report | Air and Work Procedure Monitoring - TD Tower 12th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----|-----|-----|
| 9911 | CN | 6/07/02 | Report | Specification Manual - Edmonton City Centre Mall - TD Tower 14th & 13th Floors - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/28/02 | Report | Air and Work Procedure Monitoring - TD Tower 13th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/08/02 | Report | Air and Work Procedure Monitoring - TD Tower 14th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/02 | Report | Air and Work Procedure Monitoring - TD Tower 10th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Various Years | ACM Results | Toronto Dominion Tower - ACM Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/01 | Report | Specification Manual - 10th Floor TD Tower - Asbestos Abatement Project - Toronto Dominion Tower - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/01 | Report | Asbestos Abatement Project - 23rd Floor Vacant Space - Toronto Dominion Tower - Edmonton, Alberta - December 15, 2000 to February 9, 2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Spring 2001 | Report | Asbestos Containing Materials in the Merrill Lynch Tower, TD Tower & Edmonton Centre Retail Complex - A Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/01 | Report | Specification Manual - TD Tower 6th Floor - Asbestos & PCB Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/04/02 | Report | Air and Work Procedure Monitoring - Toronto Dominion Tower 10th Floor - Asbestos Abatement Project - Oxford Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/01 | Report | Specification Manual - 17th & 20th Floor TD Tower - Asbestos Abatement Project - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/05/01 | Report | Specification Manual - TD Tower 25th Floor - Asbestos & PCB Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/20/01 | Report | Specification Manual - 4th Floor Phase 2 - Asbestos Abatement Project - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/24/00 | Report | Asbestos Abatement Monitoring - HVAC Replacement & Repair - TD Tower 21st Floor - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/02/00 | Report | Coring and Spot Removal Monitoring Project - 12th & 13th Floors TD Tower, Edmonton, Alberta, November 1, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/05/00 | Report | Specification - TD Tower 23rd Floor - Asbestos Abatement Project - Toronto Dominion Tower - Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/00 | Report | Industrial Hygiene Survey - Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - 27th Floor Lobby - Toronto Dominion Tower - Edmonton, Alberta - January 7 to 9, 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/15/99 | Report | Industrial Hygience Survey - Toronto Dominion Tower - Mechanical Room Water Tank - Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/15/99 | Report | Industrial Hygiene Monitoring - TD Tower Asbestos Abatement Project - Toronto Dominion Tower - 10088 - 102nd Avenue, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/08/98 | Report | Industrial Hygiene Survey Air Monitoring and Work Procedure Evaluation - Asbestos Abatement Project - 3rd Floor Mechanical Room - Toronto Dominion Tower, Edmonton, Alberta - November 11-20, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/23/97 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbetos Abatement Project - Toronto Dominion Tower, 23rd Floor Elevator Lobby Area, Edmonton, Alberta - September 23, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/23/97 | Report | Industrial Hygiene Survey - Oxford Development Group Inc. - Air Monitoring and Work Procedure Evaluation - Asbetos Abatement Project - Toronto Dominion Tower, 23rd Floor, Edmonton, Alberta - September 23, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/23/97 | Report | Specification - Change Orders - Asbestos Abatement Project - 23rd Floor, Toronto Dominion Tower, Edmonton Centre, Edmonton, Alberta | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/23/95 | Report | Air Monitoring for Asbestos - 23rd and 24th Floors - Toronto Dominion Tower - Edmonton Centre - May 20, 1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------|-----------|-----------|
| 9911 | CN | 2/21/03 | Report | Air and Work Procedure Monitoring - TD Tower 25th Floor (Elevator Lobby and Hallway) Asbestos Abatement Projecct | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/03 | Letter (attached to claim form) | Letter from Shell Canada Products to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/25/94 | Report | Bulk Sample Analysis by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | July 1990 | Chart | Oakville Research Centre - Insulation Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/25/94 | Letter | Letter from Pinchin Environmental to AC&I Environmental re: Cost and Qualifications for Air Monitoring as Required During Decommissioning of Shell Research Centre, Oakville | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/94 | Data Form | Lead Pain Survey Data Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/29/94 | Invoice | Invoice from Pinchin Environmental to Shell Canada re: Lead Paint Survey, Shell Research - Oakville | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Morguard to Pinchin Environmental re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/28/03 | Letter | Letter from Golder Associates to Morguard REIT re: Phase I Environmental Site Assessment Update | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/01/99 | Letter | Letter from AGRA to Morguard re: 17th Floor Asbestos Abatement and Re-insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Report | Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/94 | Report | Annual Inspection of Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 08/00/95 | Report | Asbestos Removal Summary - 15th Floor Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/19/95 | Report | Air Sampling Results by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/23/95 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/31/95 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/96 | Report | Annual Inspection of Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/11/93 | Letter | Letter from PHH to CES, Donalco and Enviro-Vac re: UK Building Asbestos Removal bid letters | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------|------|------|
| 9911 | CN | 1/15/93 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/93 | Letter | Letter from PHH to Morguard re: UK Building Mechanical Room Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/92 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/30/92 | Report | Asbestos Material Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/98 | Report | Asbestos Indentification Program by AGRA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/24/00 | Report | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/00 | Report | Final Room-to-Room Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/02 | Report | Asbestos Inspection Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/15/01 | Report | Asbestos Inspection Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/02 | Report | Asbestos Inspection Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/19/02 | Report | Asbestos Inspection Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/27/01 | Report | Asbestos Inspection Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/13/02 | Report | Asbestos Abatement Inspections and Air Monitoring Closure Report (Sept. 24, 2002 to October 1, 2002) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/13/02 | Report | Asbestos Abatement Inspections and Air Monitoring Closure Report (Sept. 20-21, 2002) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/00 | Report | Ambient Air Monitoring - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/26/00 | Report | Ambient Air Monitoring - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/96 | Report | Phase I Environmental Site Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/00 | Report | Environmental Update by Trow Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/17/00 | Report | Environmental Update by Trow Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/26/03 | Letter/Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/04 | Letter | Letter from Golder Associates to Morguard enclosing 9/22/03 Site Inspection Report for Cocoon Athletics - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | PHH Inspection Reports | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/29/96 | Letter | Letter from PHH to Morguard re: Reassessment of Morguard Investment Properties | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 2/06/96 | Letter | Letter from PHH to Morguard re: Proposal for Asbestos Abatement Site Consulting, Air Monitoring and Reinspections at Morguard Buildings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/96 | Report | Annual Inspection of Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/04 | Report | Environmental State 1 - Preliminary Site Investigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/03 | Letter (attached to claim form) | Letter from Morguard Investments to Pinchin Environmental re: Proof of Age (year built) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/95 | Report | Asbestos Airborne Fibre Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22 & 25/95 | Report | Asbestos Monitoring (5th & 8th Fls.) During Cable Installation by AGRA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/00/94 | Report | Phase I Environmental Site Assessment by AGRA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/00 | Report | Report on Phase I Environmental Site Assessment by Golder Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/30/94 | Report | Indoor Air Quality Investigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/194 | Report | Ceiling Tile Removal and Cable Installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/29/99 | Report | Final Report on Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/21/97 | Report | Final Report Asbestos Abatement - Basement, Storage Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/24/97 | Report | Report on Asbestos Containing Decorative Texture Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/94 | Letter/Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/12/94 | Letter/Report | Asbestos Removal Level 11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/01/94 | Report | Annual Review of Asbestos Materials and Asbestos Operation and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/05/99 | Letter/Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/99 | Letter/Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/00 | Letter/Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/01 | Letter/Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/20/02 | Letter/Report | Review of Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/04/02 | Letter/Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|---------------|------------------------|----------------------------|-------------------|
| 9911 | CN | 12/23/02 | Letter/Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/28/00 | Report | Review of Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/25/84 | Letter/Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/17/03 | Report | Update Phase I Environmental Site Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Letter | Letter from Morguard Investments to OHA Consulting with enclosed Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to McMaster University re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Morguard Investments to Pinchin Environmental re: Proof of Age (year built) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/00 | Report | Pinchin Environmental's Report on Sampling and Analysis of Settled Dust Inside Rigid Ductwork - 55 City Centre Drive, Mississauga, ON | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/24/02 | Report | Pinchin Environmental's Inspection and Air Monitoring Asbestos Removal Summary Report - 55 City Centre Drive, Mississauga, ON | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/29/02 | Report | Pinchin Environmental's Inspection and Air Monitoring Asbestos Removal Summary Report - 55 City Centre Drive, Mississauga, ON | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/1/01 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental - Lab Reference No. b20177-2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/21/01 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental - Lab Reference No. b20289-2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/01 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental - Lab Reference No. b20446-2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/8/01 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental - Lab Reference No. b20606-2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/8/01 | Report | Bulk Sample Analysis using PLM by Pinchin Environmental - Lab Reference No. b20613-2001 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/00 | Letter | Letter from Pinchin Environmental to Morguard Investments re: Cost of Work at Mississauga City Centre Properties | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/23/00 | Letter | Letter from Pinchin Environmental to Morguard Investments re: Various Letters and Reports related to Asbestos listed in attached Schedule A | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|--------|--------|--------|
| 9911 | CN | 5/25/00 | Letter | Letter from Pinchin Environmental to Morguard Investments re: Re-assessment of Friable Asbestos and Budget for Removing/Repairing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/01 | Letter | Letter from Pinchin Environmental to Morguard Investments re: Results of Asbestos Investigation - 55 City Centre Drive - Elevators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/3/02 | Letter | Letter from Pinchin Environmental to ZSI Environmental re: 55 City Centre Drive - 3rd Floor Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/15/02 | Letter | Letter from Pinchin Environmental to Morguard Investments re: Asbestos Abatement - 55 City Centre Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/21/02 | Letter | Letter from Pinchin Environmental to Morguard Investments re: 3rd Floor Perimeter Column Re-spray - 55 City Centre Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/6/02 | Letter | Letter from Pinchin Environmental to Morguard Investments re: Contract Completion Letter - 55 City Centre Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/11/03 | Letter | Letter from Pinchin Environmental to Morguard Investments re: 55 City Centre Drive - Proposed Project and asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/03 | Letter | Letter from Pinchin Environmental to Morguard Investments re: 55 City Centre Drive - Proposed Project and asbestos-containing materials - Revised | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/4/03 | Letter | Letter from Pinchin Environmental to Morguard Investments re: 55 City Centre Drive - Proposed Project and asbestos-containing materials - Revised | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Elevator Photos and photos of other areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/6/00 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Re-assessment of asbestos and preparation of budget estimates - Job # 13778 - $6,901.50 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/20/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Management Work Inspection and Air Monitoring and Management - Job # 17094 - $206,082.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Inspection and Air Monitoring - Job # 16805 - $4,945.91 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $5,633.02 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Contractor and Project Management Work Inspection and Air Monitoring and Management - Job # 17094 - $309,123.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $6,315.92 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Contractor and Project Management Work Inspection and Air Monitoring and Management - Job # 17094 - $59,763.78 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21/01 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management, Job # 16805 - $9,957.99 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management, Job # 16805 - $7,232.56 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/25/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $5,123.91 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------|---|---|---|
| 9911 | CN | 3/18/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $958.24 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Contractor and Project Management Work Inspection and Air Monitoring and Management - Job # 17094 - $56,817.00 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $5,605.30 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/21/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Contractor and Project Management Work Inspection and Air Monitoring and Management - Job # 17094 - $73,612.78 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Contractor and Project Management - Job # 17094 - $78,344.45 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/23/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $3,009.64 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Sprayed Fireproofing Consulting - Job # 16805 - $2,111.47 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 8/31/02 | Invoice | Invoice from Pinchin Environmental to Morguard Investments Limited re: 55 City Centre Drive - Asbestos, Inspection and Air Monitoring and Management - Job # 16805 - $409.29 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Letter | Letter from Morguard Investments to OHA Consulting with enclosed Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Morguard Investments to Pinchin Environmental re: Proof of Age (year built) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/86 | Report | Survey of Bramalea City Centre for Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Letter | Letter from Morguard Investments to OHA Consulting Limited with enclosed Environmental Policies and Procedures Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Letter/Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/15/00 | Letter/Report | Room-to-Room Asbestos Survey Final Report bby AGRA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/22/99 | Letter/Report | Turnkey Asbestos Abatement and Inspection by AGRA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | October 1996 | Report | Waste Audit Update Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/04/02 | Letter/Report | Asbestos Abatement Report - Suite 607- by AMEC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/21/00 | Letter/Report | Asbestos Abatement Report - Suite 706 - by AMEC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/23/00 | Letter/Report | Asbestos Abatement Report - Suite 604 - by AMEC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/02 | Letter/Report | Asbestos Abatement Report - P1 Chiller Room - by AMEC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/31/02 | Letter/Report | Asbestos Abatement and Inspection Program by AMEC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/17/02 | Letter/Report | Asbestos Sample Analysis by AMEC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/96 | Letter | Letter from Contech to Morguard Investments re: certificate of destruction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01/96 | Letter | Letter from Dillon Consulting to Morguard Investments enclosing draft of Specification Addendum for Asbestos Abatement Type I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/02 | Report | Asbestos Abatement Report - Suite 908 - by Dillon | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/24/98 | Report | Asbestos Management Services for Suite 1107 - Final Report by Dillon | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|---------|---------|---------|
| 9911 | CN | 11/25/02 | Letter | Letter from Dillon to Morguard re: Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/98 | Report | Asbestos Sampling Survey for Suite 1107 - Final Report by Dillon | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/09/97 | Report | Designated Substance Survey for Suites 802 and 805 - Final Report by Dillon | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/06/96 | Report | Final Report for Designated Substance Survey for Selected Suites by Dillon | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/30/96 | Report | Final Report for Designated Substance Survey for Building Exterior (Partial) by Dillon | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/27/98 | Letter | Letter from Ottawa Hydro to Morguard re: Electrical High Voltage Service Rooms at 350 Sparks Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/26/95 | Letter | Letter from Ottawa Hydro to Morguard re: Transformer Oil Testing at 350 Sparks Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/96 | Report | Phase I Environmental Site Assessment for Pensionfund Property #712, 350-356 Sparks Street by Sandex Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/12/96 | Report | Bulk Material Sample Analysis Results by T. Harris Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/95 | Letter | Letter from Yukon to Morguard re: attached indoor air quality assessemnt report on Delta Tower, 350 Sparks Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/25/03 | Letter | Letter from Dillon Consulting to Morguard re: Asbestos Abatement with attached reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/21/04 | Letter | Letter from Golder Associates to Morguard Investments re: Site Remediation, Suite 1200, 350 Sparks Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/16/03 | Letter/Report | Occupational Hygiene Services - Indoor Air Quality Investigation by Dillon Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/25/03 | Letter | Letter from Dillon Consulting to Morguard Investments re: Asbestos Abatement with attached reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/14/03 | Letter | Letter from Dillon Consulting to Morguard re: Asbestos Sampling with attached certificate of analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/07/03 | Report | Asbestos Abatement - Suites 809 & 1000 by Dillon Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/06/04 | Letter/Report | Letter/Report by S2S Environmental - Asbestos Abatement Program - Suite 510 | 100 Oak Street Hampton, SC | Speights & Runyan |

724

| 9911 | CN | 10/04/04 | Letter/Report | Letter/Report by S2S Environmental - Asbestos Abatement Program - Suite 1200 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------------|-----|-----|-----|
| 9911 | CN | 8/19/04 | Letter/Report | Letter/Report by S2S Environmentatl - Asbestos Sampling Pogram - Suites 401 and 402 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/11/05 | Letter/Report | Letter/Report by S2S Environmental - Asbestos Sampling Program - Suites 400, 807, 907 and 1002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter (attached to claim form) | Letter from Morguard to Pinchin Environmental re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Pinchin Environmental Expert Report re: Identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/02/01 | Report | Asbestos Materials Review by Salus Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/01 | Report | Review of Damaged and Non-Compliant Asbestos Containing Building Materials by FHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/99 | Report | Asbestos and Lead Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/00/89 | Report | Report on the Hazard Assessment and Control of Asbestos Containing Materials - Woodwards Store - 7 Oaks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/23/89 | Letter | Letter from ACM Environmentatl to The Bay re: The Bay Abbotsford - O&M Update | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/19/95 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/01/97 | Report | Phase 1 Environmental Site Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/25/96 | Letter/Report | Decommissioning of Underground Storage Tank and Abandoned Gasoline Piping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/18/00 | Report | Environmental Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/26/98 | Certificate | Certificate of Destruction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/88 | Letter/Report | Proposed 1988 Expansion - Report on Soil Conditions and Foundation Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/92 | Report | Asbestos Survey and Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/00/01 | Report | Report on Phase I Environmental Site Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/23/01 | Report | Report on Phase 2 Environmental Site Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/93 | Report | Asbsestos Abatement Project Final Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/13/94 | Letter | Letter from HBT AGRA Limited to Seven Oaks Shopping Centre : Abandoned Underground Storage Tank (UST) Results - Garden Centre, The Bay | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|---------|--------|-----|-----|-----|
| 9911 | CN | 12/17/99 | Report | Asbestos and Lead Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/99 | Letter | Letter from Levelton Engineering to Grosvenor International re: Seven Oaks Shopping Mall, Abbotsford | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/08/89 | Letter/Report | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/92 | Letter | Letter from Monenco to Grosvenor International re: Sevenoaks Shopping Centre - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/89 | Letter | Letter from Monenco to Norsan Construction re: Seven Oaks Mall - Extra Foods - Respray Testing Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/25/89 | Letter | Letter from Monenco to Norsan Construction re: Seven Oaks Mall - Extra Foods - Respray Testing Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/91 | Report | Environmental Review - Sevenoaks Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/91 | Letter | Letter from Monenco to Grosvenor International re: Sevenoaks Shopping Centre, Clearbrook - Extended Sampling for Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/13/91 | Report | Monitoring of Asbestos Abatement at Sevenoaks Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/11/90 | Letter | Letter from Monenco to Grosvenor International re: Mall Renovations, Additional Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/90 | Letter | Letter from Monenco to Grosvenor International re: Mall Renovations, Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/21/88 | Letter/Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/89 | Letter/Report | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/08/91 | Letter | Letter from Monenco to Grosvenor International re: Spray Applied Fireproofing - Existing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/09/91 | Letter | Letter from Monenco to Grosvenor International re: Spray-Applied Fireproofing - Eaton's | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/29/89 | Letter | Letter from Monenco to Grosvenor International re: Woodward's Electrical Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/24/01 | Letter | Letter from PHH to Morguard Investments re: Location of Damaged Friable Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 2/12/98 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/98 | Report | Asbestos Abatement by Salus Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/95 | Manual | Environmental Policies and Procedures Manual for Morguard Investments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/07/00 | Report | Final Report Hazardous Materials Abatement - Former Eaton's Store, Sevenoaks Shopping Centre, Abbotsford, BC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/98 | Letter | Letter from Salus Services to Brookfield Management Services re: Sevenoaks Shopping Centre - Ceiling Condition Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/10/00 | Letter | Letter from Salus Services to Gentra Brookfield re: The Gap - CRU 164: Hazardous Building Materials Review | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/98 | Letter | Letter from Salus Services to Brookfield Management Services re: Sevenoaks Shopping Centre - Mechanical Room Material Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/23/97 | Letter | Letter from Salus Services to Grosvenor International re: Sevenoaks Shopping Centre - The Bay (asbestos) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/04/01 | Letter/Report | Letter/Report fom Salus Services to Lawson Projects re: Sevenoaks Shopping Centre - The Gap (CRU 164) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/06/90 | Letter/Report | Letter/Report from Thurber Engineering to Grosvenor International re: Sevenoaks Expansion Geotechnical Investigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/20/91 | Letter | Letter from Thurber Environmental to Grosvenor re: Sevenoaks Expansion - Removal of Underground Storage Tanks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/10/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/13/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/14/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 4/18/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------|----------------------------|-------------------|
| 9911 | CN | 4/19/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/20/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/25/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/26/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/27/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/28/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/02/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/03/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/04/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/05/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/08/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/09/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/10/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/11/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/12/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/15/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/19/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/23/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/25/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------|----------------------------|-------------------|
| 9911 | CN | 5/26/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/01/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/02/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/03/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/16/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/04/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/22/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 8/23/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 8/24/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/25/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/28/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/29/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/00 | Report | Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/01 | Letter | Letter from PHH to Morguard Investments re: Location of Damaged Friable Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/01 | Letter/Report | Review of Damaged and Non-Compliant Asbestos Containing Building Materials by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/00/00 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/00/00 | Specs | Sprayed Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11-17/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/27/00 - 5/01/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01-08/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/08-13/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13-25/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/25/00 - 6/02/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/02-26/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/00 - 8/30/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/24-30/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/00 - 8/30/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/00 - 8/30/00 | Report | Air Sample Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/04/00 | Meeting Minutes | Record of Conversation/Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/05/00 | Meeting Minutes | Record of Conversation/Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CN | 7/18/00 | Report | Contract Documents - Hazardous Materials Abatement - Mall Entrance to Former Eaton's Store & B Corridor, Sevenoaks Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/00 | Memo | Memo from PHH to Gentra re: Recommendations for Further Sampling and Wording of Final Report Considering Remaining Asbestos Materials for Hazardous Material Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/28/00 | Memo | Memo from PHH to Lawson Projects re: Claims for Additional Work for Asbestos Removal/Hazardous Material Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/00 | Memo | Memo from PHH to Quantum re: Sevenoaks Mall Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/00 | Memo | Memo from PHH to Lawson Projects re: Proposed Change Order, Hazardous Mterial Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/00 | Memo | Memo from PHH to Lawson Projects re:  Quantum Environmental Progress Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/00 | Memo | Memo from PHH to Quantum re: Authorization of Extra Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/00 | Memo | Memo from PHH to Quantum re: Authorization of Extra Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/00 | Memo | Memo from PHH to Lawson Projects re: Claims for Additional Work for Asbestos Removal/Hazardous Material Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/02/00 | Memo | Memo from PHH to Lawson Projects re: Summary of Additional Work for Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/09/00 | Memo | Memo from PHH to Quantum re: Authorization of Extra Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/00 | Memo | Memo from PHH to Quantum re: Authorization of Extra Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/00 | Memo | Memo from PHH to Lawson Projects re: Quantum Evironmental Progress Invoice - May 2000 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/00 | Memo | Memo from PHH to Lawson Projects re: Extra Asbestos Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | Former Eaton's Store - Removal Stage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Photos | | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/00 | Memo | Memo from PHH to Dawson Wallace Construction re: Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/27/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 4/03/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/07/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/19/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/06/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/07/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/21/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/10/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/14/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/17/00 | Letter | Letter from PHH to Gentral re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/08/00 | Letter | Letter from PHH to Sportcheck re: Asbestos Abatement Project - Sevenoaks | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/08/00 | Letter | Letter from PHH to Lawson Projects re: Hazardous Materials Abatement - Former Eaton's Store, Sevenoaks Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------|------|------|
| 9911 | CN | 6/20/00 | Letter | Letter from PHH to Dawson Wallace Construction Limited re: Electrical Room Asbestos Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/01 | Letter | Letter from PHH to Lawson Projects re: Hazardous Materials Abatement - Final Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/00 | Letter | Letter from PHH to Lawson Projects re: Proposal for Asbestos Survey, Assessment and Review | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/07/00 | Report | Final Report Hazardous Materials Abatement - Former Eaton's Store, Sevenoaks Shopping Centre, Abbotsford, BC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/19/00 | Report | Final Report Hazardous Materials Abatement - Former Eaton's Store, Sevenoaks Shopping Centre, Abbotsford, BC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/16/00 | Report | Gentra - Contract Documents - Hazardous Materials Abatement - Former Eaton's Store, Sevenoaks Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/16/00 | Report | Lawson Projects Ltd. - Contract Documents - Hazardous Materials Abatement - Former Eaton's Store, Sevenoaks Shopping Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2000 | Correspondence/Memos | PHH Environmental Correspondence and Memos re: Sevenoaks Mall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Labatt re: identification of fireproofing from 435 Rideout Street as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from Labatt to Pinchin Environmental re: renovation of 435 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/18/86 | Report | Site Inspection and Recommendation regarding 435 Ridout Street prepared by D.J. Pinchin Technical Consulting Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Labatt re: identification of fireproofing from 451 Rideout Street as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from Labatt to Pinchin Environmental re: renovation of 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |

733

| 9911 | CN | 9/18/86 | Report | Site Inspection and Recommendation regarding 435 Ridout Street prepared by D.J. Pinchin Technical Consulting Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 11/17/86 | Report | Airborne Asbestos Measurements by Transmission Electron Microscopy in 451 Ridout Street prepared by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/29/93 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference No. b6034-1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/7/95 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference No. b8427-1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/24/95 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference No. b9116-1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/11/96 | Report | Bulk Sample Analysis by Pinchin Environmental - Lab Reference No. b10255-1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor Plans for Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/99 | Letter | Letter from Pinchin Environmental to Malhotra Nicholson Architects re: Asbestos Abatement, 451 Ridout - Weldon Park Academy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/99 | Letter | Letter from Pinchin Environmental to Malhotra Nicholson Architects re: 451 Ridout Street - progress billing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/99 | Letter | Letter from Pinchin Environmental to Malhotra Nicholson Architects re: Asbestos Abatement - 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/99 | Letter | Letter from Pinchin Environmental to Malhotra Nicholson Architects re: Asbestos Abatement - 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/6/99 | Letter | Letter from Pinchin Environmental to Weldon Park Academy, 451 Ridout Street re:  Mould Contamination at 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/22/99 | Letter | Letter from Pinchin Environmental to Weldon Park Academy, 451 Ridout Street re:  Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/99 | Report | Pinchin Environmental's Asbestos Abatement Plans - Type 3, Section 02083 for 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/99 | Report | Pinchin Environmental's Asbestos Abatement Plans - Type 2, Section 02082 for 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/25/99 | Report | Pinchin Environmental's Asbestos Abatement Plans - Type 3, Section 02083 for 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 2/26/99 | Report | Pinchin Environmental's Asbestos Abatement Plans - PCB Package and Handling, Section 02085 for 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/1/99 | Report | Pinchin Environmental's Asbestos Abatement Plans  - Microbiological De-contamination for 441-451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/12/99 | Report | Pinchin Environmental's Addendum to Asbestos Abatement Plans for 441-451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/23/99 | Faxnote | Faxnote from Pinchin Environmental to MN Arch re:  ballast destruction at 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/99 | Faxnote | Faxnote from Pinchin Environmental to Malhotra Nicholson Architects re: additional work at 451 Ridout Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/17/99 | Invoice | Invoice from Pinchin Environmental to Malhotra Nicholson re:  asbestos consulting services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23/99 | Invoice | Invoice from Pinchin Environmental to Malhotra Nicholson re:  asbestos consulting services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/31/99 | Invoice | Invoice from Pinchin Environmental to Malhotra Nicholson | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/30/99 | Invoice | Invoice from Pinchin Environmental to Malhotra Nicholson | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/9/88 | Report | Bulk Sample Analysis using PLM - Project No. 278.1-1988 (17 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/23/88 | Report | Asbestos Survey - Kitchener -Waterloo Record - 225 Fairway Road, Kitchener, Ontario | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/30/03 | Report | Bulk Sample Analysis using PLM by Pinchin Environmnetal - Project No. 21613 - Lab Reference # b24281-2003 (13 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/10/03 | Letter | Letter from Pinchin Environmental to The Record re: Proposal for Asbestos Survey Re-assessment, TEM Air Monitoring and Hygiene Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/03 | Report | Bulk Sample Analysis using PLM by Pinchin Environmnetal - Project No. 23840 - Lab Reference # b25758 -2003 (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/17/03 | Report | TEM Airborne Asbestos Measurements & Dust Sampling - The Record | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/15/03 | Invoice | Invoice from Pinchin Environmental to The Record for Consulting Services - $4,927.35 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|-------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 12/30/03 | Invoice | Invoice from Pinchin Environmental to The Record for Emgergency TEM Sampling Telemarketing Area - $1,856.29 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/26/04 | Invoice | Invoice from Pinchin Environmental to The Record for Remedial Work following Sruvey - $2,733.85 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental to The Record re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from The Record confirming construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/90 | Report | Asbestos-Containing Materials Survey for Norman Patterson Hall - Building No. 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/3/89 | Report | Bulk Sample Analysis by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/90 | Project Information Sheet | Job Estimate - HVAC Upgrade - Patterson Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | List (attached to claim form) | List of buildings with year built | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/11/03 | Report | Library - Spray-Applied Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|-----------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 3/25/03 | Letter/Report (attached to claim form) | Expert report from PHH Environmental re: Identifation of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter/Report (attached to Amended Claim form) | Expert Report from PHH Environmental re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from University to Speiths & Runyan re:  construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/00/02 | Report | Asbestos Hazard Assessment Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 04/00/04 | Report | Asbestos Hazard Assessment Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/6/04 - 1/7/05 | Report | Air Monitoring Bulletins by Bersch & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/15/04 | Letter | Letter from Bersch & Associates to University of Sasketchewan re: Bulk Material Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/3/02 | Letter | Letter from Bersch & Associates to University of Sasketchewan re: Bulk Material Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/9/04 | Letter | Letter from Bersch & Associates to University of Sasketchewan re: Arts Tower Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos Data Spreadsheet - Arts | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from University to Speiths & Runyan re:  construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 7/04/03 - 3/30/05 | Report | Air Monitoring Bulletins by Bersch & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/02 | Letter | Letter from Bersch & Associates to University of Sasketchewan re: Health Sciences Building - Electrical Renovations - Ceiling Space Access | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos Data Spreadsheet - Health Science | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from University to Speiths & Runyan re:  construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/03 | Report | Asbestos Hazard Assessment Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14-15/03 | Report | Bulk Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | ACM Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from University to Speiths & Runyan re:  construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/03 - 12/24/04 | Report | Air Monitoring Bulletins by Bersch & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos Data Spreadsheet - Arts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/15/02 | Report | Gymnasium Wall Asbestos Abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/22/02 | Report | Gymnasium Wall Asbestos Abatement -Final Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/08/03 | Letter | Letter from PHH to Calgary Board of Education re: Completion Letter for Asbestos Abatement / Disturbance | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 4/23/03 | Report | Contract Documents - Asbestos Abatement - Lord Shaughnessy High - Boiler Room Upgrades | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/95 | Specs | Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1996 | Log | Log for Sunset C.C. Gym Ceiling Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/18/96 | Specs | Asbetos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/19/98 | Report | Asbestos Air Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/12/00 | Report | Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2000 | Photos | Trout Lake Community Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/30/00 | Code of Safety Practices | Code of Safety Practices for Scaffolds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/13/00 | Minutes/Notes | Removal project at Trout Lake Community Centre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/90 | Report | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/89 | Specs | Specifications for Asbestos Abatement Project 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/10/02 | Quote | Quotation/Tender - Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/02/03 | Quote | Quotation/Tender - Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/17/03 | Report | Asbestos Abatement Close-Out Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from Sask Power to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from TONKO to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/18/00 | Report | Final Report on Asbestos Abatement at TELUS Plaza South | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Scope of Work | Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Scope of Work | PCB Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Addendum | Addendum to Specs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Addendum | Addendum #2 to Specs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/13/05 | Report | Asbestos re Building Material Assessment Report - Telus Plaza South Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from TELUS to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/18/00 | Report | Final Report on Asbestos Abatement at TELUS Plaza South | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Scope of Work | Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Scope of Work | PCB Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Addendum | Addendum to Specs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Addendum | Addendum #2 to Specs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/13/05 | Report | Asbestos Building Material Assessment Report - Telus Plaza South Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from TELUS to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from TELUS to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/09/89 | Report | Hazard Assessment Survey by Pinchin-Harris and Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Hazard Assessment of Asbestos Containing Materials prepared by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/95 | Report | Asbestos Control Program | 100 Oak Street Hampton, SC | Speights & Runyan |