| 9911 | CN | 10/03/95 | Report | Air Monitoring Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 10/04/95 | Report | Air Monitoring Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/05/95 | Report | Air Monitoring Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/06/95 | Report | Air Monitoring Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/10/95 | Report | Air Monitoring Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/11/95 | Report | Air Monitoring Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/96 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/30/92 | Report | Bulk Sample Results by ACM Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Hazard Assessment Survey Conducted by Pinchin Harris Holland | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/31/91 | Report | Asbestos Hazard Re-Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/06/84 | Report | Building Inspection for the Presence and Condition of Friable Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/17/89 | Report | Hazard Assessment Survey by Pinchin-Harris and Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/05/89 | Report | Hazard Assessment Survey by Pinchin Harris Holland Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/17/89 | Report | Monitoring of Asbestos Abatement - Projection Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/89 | Report | Occupational Health Hazard Assessment of Asbestos prepared by Monenco | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/91 | Report | Asbestos Hazard Re-Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/11/91 | Report | Asbestos Analyses Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23/92 | Chart | Asbestos Hazard Assessment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/13/92 | Letter/Report | Letter from ACM Services to City of Vancouver re: Queen of Elizabeth Theatre Restaurant Asbestos Removal Project with attached inspection reports and air sampling results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/95 | Report | Air Monitoring Results - Queen Elizabeth Theatre | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Hazard Assessments Survey conducted by Pinchin Harris Holland | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Specs | Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------|--------------------------------|----------------------------|-------------------|
| 9911 | CN | Undated | Report | Tender Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Tender Documents with attached drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/26/02 | Report | Asbestos Abatement Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1998 | Quotation/Tender | Quotation/Tender - Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | July 1998 | Report | Asbestos Air Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Nov - Dec. 1998 | Report | Asbestos Air Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Quotation/Tender | Quotation/Tender - Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/21/02 | Quotation/Tender | Quotation/Tender - Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13/02 | Bid Request | Bid Request for Asbestos Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/00 | Report | Risk Assessment of Ceiling Insulation Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/19/00 | Report | Workers' Comp Notice of Project for Employment Involving Asbestos with dealited site-specific work procedures attached | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June 2000 | Specs | Asbestos Removal Specifications - Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/11/03 - 9/12/04 | Report | Inspection Reports re: Work in Progress | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter (attached to claim form) | Letter from Health Care Corporation of St. John's to Pinchin LeBlanc re: construction of Health Science Centre | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/17/2003 | Letter/Report (attached to claim form) | Expert Report from Pinchin LeBlanc to Health Care Corporation of St. John's re:  identification of fireproofing in Health Science Centre as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June 1999 | Report | Air Monitoring Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June 1999 | Report | Air Monitoring Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/98 | Bid Request | Bid Request - Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/98 | Report | Renfrew Shutdown | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | May 1999 | Bid Documents | Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June 1998 | Report | Air Monitoring Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June 1998 | Work Plan | Fall Protection Site Work Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/98 | Quote | Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/27/99 | Instructions | Instructions to Bidders - Renfrew Pool Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/08/99 | Quote | Renfrew Pool Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June 1999 | Quote | Renfrew Pool Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/04 | Quote | Renfrew Park CC - Cementitious Stipple Ceiling Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/10/04 | Quote | Renfrew Park CC - Cementitious Stipple Ceiling Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/04 | Report | Abatement Summary Report (Phase I) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/19/04 | Report | Abatement Summary Report (Phase 2) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City ofVancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/14/00 | Report | Worker' Comp Activity Management Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/12/99 | Report | Asbestos Removal Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/01/99 - 9/06/99 | Report | Air Monitoring Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/02/99 | Report | Workers' Comp Notice of Project for Employment Involving Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/28/00 | Report | Asbestos Building Material Survey Report (this report may really be dated 1/28/00) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------------|----------------------------|-------------------|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/22/99 | Report | Asbestos Building Material Survey Report (this report may really be dated 1/28/00) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/07/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/03 | Letter (attached to claim form) | Letter from City of Edmonton to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/03 | Letter/Report (attached to claimform) | Expert Report from PHH Environmental to City of Edmonton re: identification of fireproofing - MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/99 | Report | PHH Report on Air Monitoring and Asbestos Assessment for Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/98 | Report | PHH Report on Air Monitoring and Asbestos Assessment for Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/21/03 | Report | PHH - Hazardous Materials Abatement, 17th Floor, Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/04 | Report | PHH - Hazardous Materials Abatement, 7th Floor, Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/13/00 | Report | PHH Report on Air Monitoring and Asbestos Assessment for Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05/02 | Report | Report on Air Monitoring and Asbestos Hazard Abatement for Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/04/03 | Report | Report on Air Monitoring and Asbestos Hazard Abatement for Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/04 | Report | Report on Air Monitoring and Asbestos Hazard Assessment for Century Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/11/2003 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |

745

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CN | 11/29/2002 | Letter | Letter from Maritime Testing to Pat Poirier, Halifax Developments Limited re: Inspection of Asbestos Srpayed-on Fireproofing - Cogswell Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/5/1991 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db-0013-1991 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/1991 | Letter | Letter from Pinchin & Associates to Power Vac re: Asbestos Abatement - 13th Floor, Cogswell Tower on October 19, 1991  with enclosed Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/17/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db-2992-2003 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Halifax Developments, a div. of Atlantic Shopping Centres to Trevor Houweling of Pinchin LeBlanc re:  construction of Cogswell Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/17/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin LeBlanc to Halifax Developments, a divs. Of Atlantic Shopping Centres re: identification of fireproofing in Cogswell Tower as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/7/1997 | Report | Asbestos Abatement - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/14/1997 | Report | Asbestos Building Material Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Hazard Assessment Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Letter (attached to claim form) | Letter from Avalon East School District to Pinchin LeBlanc re: construction of Hazelwood Elementary School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/17/03 | Letter (attached to claim form) | Letter from Pinchin LeBlanc to Avalon East School District re:  identification of fireproofing from Hazelwood Elementary as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Apr-94 | Report | Asbestos Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2002 - 2005 | Reports | Inspection Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from Avalon East School District to Pinchin LeBlanc re: construction of Holy Heart of Mary School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/1/2003 | Report | Asbestos Materials Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/1/2003 | Transmittal Forms | Bulk Sample Transmittal Forms for samples submitted to Pinchin LeBlanc | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|---------|---------|---------|---------|
| 9911 | CN | 6/5/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db3138-2003 (15 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/9/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db3143-2003 (9 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db3153-2003 (17 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion staining - Lab Ref. # Db3154-2003 (12 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/16/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion staining - Lab Ref. # Db3159-2003 (7 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/18/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion staining - Lab Ref. # Db3163-2003 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion staining - Lab Ref. # Db3166-2003 (11 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/4/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion staining - Lab Ref. # Db3173-2003 (14 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/7/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion staining - Lab Ref. # Db3175-2003 (11 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Survey | Hazard Assessment Survey Data Sheets for 5th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Survey | Hazard Assessment Survey Data Sheets for 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Survey | Hazard Assessment Survey Data Sheets for 3rd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/23/2001 | Report | Asbestos Materials Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/2001 | Report | Asbestos Materials Assessment - Selected Ceiling Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 05/02/03 - 06/19/04 | Report | Inspection Reports re: Work in Progress | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/6/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db3081-2003 (6 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | CN | 5/7/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db3084-2003 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/8/2003 | Report | Analysis of Bulk Samples for Asbestos Content by PLM and Dispersion Staining - Lab Ref. # Db3087-2003 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/30/2003 | Invoice | Invoice from Pincin LeBlanc to Health Care Corp of St. John's for professional services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter (attached to claim form) | Letter from Health Care Corporation of St. John's to Pinchin LeBlanc re: construction of St. Clare's Mercy Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/28/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/96 | Letter | Letter from PHH Environmental to Edmonton Public Schools re: Asbestos Air Sampling at Prince Charles School | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/25/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/26/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/07/04 | Report | Final Report Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/21/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/22/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------------------------------|----------------------------|----------------------------|-------------------|
| 9911 | CN | 12/03/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05/02 | Letter | Letter from PHH Environmental to Edmonton Public Schools re: Emergency Cleanup, Ross Sheppard, Room 119 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/25/04 | Report | Asbestos Abatement Final Report - Ceiling Spray Texture Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/28/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/09/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Survey by Enviro Asbestos Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/02 | Report | Risk Assessment Report for the Installation of Access Control Panels in Communication Closets of Various Buildings Throughout the Campus - Pacific Environmental Consulting & Occupational Hygiene Services, Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report+D24 | Asbestos Hazard Assessment - incomplete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1999 - 2002 | Report | Various Bulk Material Identification Reports from Pacific Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/7/02 | Report | Survey for Friable Asbestos Containing Materials at BCIT - Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/02 | Report | Friable Asbestos Containing Materials Survey for Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/92 | Report | Asbestos Hazard Survey Report for BCIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1993 | Report | Seismic Upgrade of SW1 Main Building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/14/93 | Report | Asbestos Material Survey - Building SW1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 5/25/93 | Report | Site Inspection Report by PHH for Building SW1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/20/92 | Report | Asbestos Material Survey - Building SW1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/20/92 | Report | Excerpt of Asbestos Material Survey - Building SW1 - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/92 | Report | Excerpt of Asbestos Hazard Survey Report - Recommendations & Conclusionns for Building SW1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/93 | Letter | Letter from PHH to Sandwell Inc. re: Revisions to Asbestos Survey Report, BCIT Building SW1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1991-1992 | Reports | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/7/93 | Reports | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/02 | Report | Excerpt of Friable Asbestos Containing Materials Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/94 | Specs | Specs by Sandwell Inc. for Interior Renovations - Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/94 | Specs | Specs by Sandwell Inc. for Interior Renovations - Asbestos Removal - Temporary Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/30/93 | Report | Seismic Upgrade of SW1 Main Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/94 | Report | Seismic Upgrade of SW1 Complex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/95 - 3/9/95 | Chart | PHH Consulting - Air Sample Results - BCIT South Wiing - SW1 First Floor - Project No. V003G | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/24/94 - 8/30/94 | Chart | PHH Consulting - Air Sample Results - BCIT 2nd Floor - SW1 - Project No. V003D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/6/94 | Letter | Letter from PHH to Sandwell Inc. re: BCIT SW1 - School of Health Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/93 | Report | PHH Site Inspection Report - Visual Clearance Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/93 | Letter | Letter from PHH to Sandwell Inc. re: BCIT SW1 - Preparation for Removal of Asbestos Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/27/94 | Letter/Specs | Letter from  PHH to Sandwell Inc. enclosing Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/5/93 | Fax Memo | Fax Memo from Bill Martin (PHH) to Sandwell Inc. enclosing Bulk Sample Report for Building SW1, Room 1205 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 2/3/95 | Letter | Letter from PHH to Sandwell Inc. re: SW1 -Rooms 3120-3140 Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/28/95 | Letter | Letter from PHH to Sandwell Inc. re: SW1 - South Wing - Asbestos Removal Project with enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from BCIT to Speights & Runyan re:  construction of Building SW1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Survey by Enviro Asbestos Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2002 | Report | Risk Assessment Report for the Installation of Access Control Panels in Communication Closets of Various Buildings Throughout the Campus  - Pacific Environmental Consulting & Occupational Hygiene Services, Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Assessment - incomplete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1999 - 2002 | Report | Various Bulk Material Identification Reports from Pacific Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/7/2002 | Report | Survey for Friable Asbestos Containing Materials at BCIT - Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/02 | Report | Friable Asbestos Containing Materials Survey for Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/92 | Report | Asbestos Hazard Survey Report for BCIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/92 | Report | Asbestos Hazard Survey Report for Building #5 - Project:  097Z | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/92 | Report | Asbestos Hazard Survey Report for Building #5 - Project:  097D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2003 | Letter (attached to claim form) | Letter from BCIT to Speights & Runyan re:  construction of Building SW5 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from Shell Canada Products to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/95 | Letter | Letter from PHH Environmental to Shell Canada re: Proposed New Unit Rates for Asbestos Consulting & Air Sampling Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/96 | Report | May 1996 Asbestos Hazard and Labeling Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/29/1996 | Report | November 1996 Asbestos Hazard and Labeling Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/97 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/24/97 | Report | Analysis Report by Can Test Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CN | 7/28/97 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/22/97 | Letter | Letter from PHH to Shell Canada re: Proposal for Asbestos Hazard Assessment - 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/98 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/05/98 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/00 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/28/91 | Letter | Letter from Pinchin Harris Holland Associates to Shell Canada re: Collpase of Asbestos Containing Texture Coat in Mail Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/91 | Letter/Reports | Letter from Pinchin Harris Holland Associates to Shell Canada re: Final Results for the Asbestos Removal of the Texture Spray in the Administration Building with enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/91 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/4/91 | Letter | Letter from Pinchin Harris Holland Associates to Shell Canada re: Shellburn Refinery, Mail Room Ceiling Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/10/91 | Report | Assessment of Hazardous Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/07/92 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/09/92 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/93 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/00/94 | Report | Semi-Annual Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/93 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/94 | Report | Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/00/95 | Report | Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/95 | Report | Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/02/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/14/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/11/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/14/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/27/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/29/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/15/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/28/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/11-12/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/8-9/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13-14/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23-24/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/23-24/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/21-22/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/04-05/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16-17/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/26-27/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/06-07/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05-06/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/04-05/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 4/22/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-------------------------|---------------------------|-------------------|
| 9911 | CN | 5/29/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/18/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/30/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/26/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/23/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/18/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/16/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/15/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/05/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/24/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/19/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/06/00 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1996 | Table | PHH Environmental - 1996 Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1997-1998 | Table | PHH Environmental - Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1998-2000 | Table | PHH Environmental - Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Asbestos Hazard Survey by Enviro Asbestos Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2002 | Report | Risk Assessment Report for the Installation of Access Control Panels in Communication Closets of Various Buildings Throughout the Campus - Pacific Environmental Consulting & Occupational Hygiene Services, Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Report | Asbestos Hazard Assessment - incomplete | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 1999-2002 | Report | Various Bulk Material Identification Reports from Pacific Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/7/2002 | Report | Survey for Friable Asbestos Containing Materials at BCIT - Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/02 | Report | Friable Asbestos Containing Materials Survey for Burnaby Campus | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 01/00/92 | Report | Asbestos Hazard Survey Report for BCIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/4/1994 | Report | Asbestos Material Survey - Building SW3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/1993 | Letter | Letter from PHH Consulting Limited to Bill Martin enclosing Bulk Material Indentification report - Project V003B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/4/1994 | Report | Asbstos Material Survey - Building SW3 - Excerpt containing bulk sample analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/30/1994 | Letter | Letter rom Sandwell Inc. to PHH Consulting re:  SW3 Building - Seismic Upgrade - Progress Prints and Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/1993 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/5/1994 | Specs | Specs by Sandwell Inc. for Interior Renovations - Temporary Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/5/1994 | Specs | Specs by Sandwell Inc. for Interior Renovations -  Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/00/02 | Report | Friable Asbestos Containing Materials Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2003 | Letter (attached to claim form) | Letter from BCIT to Speights & Runyan re:  construction of Building SW3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/03 | Letter (attached to claim form) | Letter from Saskatchewan Property Management to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/02 | Report | Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/03 | Letter (attached to claim form) | Letter from Saskatchewan Property Management to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/02 | Report | Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from IPSCO to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/03 | Letter (attached to claim form) | Letter from IPSCO to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/17/03 | Letter (attached to claim form) | Letter from IPSCO to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/24/03 | Letter (attached to claim form) | Letter from City of Richmond to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 1/19/98 | Report | Removal of Asbestos-Containing Materials - Richmond City Hall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/24/92 | Report | Asbestos Abatement Project - Final Report by Monenco Inc./HBT Agra Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from City of Richmond to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/14/94 | Report | Asbestos Management Program - Richmond Arena Site Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/94 | Report | Final Report - Asbestos Abatement in Staff Washrooms, Richmond Arena | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/02/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/02/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/02/02 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Risk Assessment Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/03/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/03/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/03/02 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Activity Risk Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/04/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/04/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/04/02 | Chart | Fibrous Aerosol Monitor (FAM) Readings by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/04/02 | Procedures | Site Specific Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/04/02 | Form | Workers Compensation Board - Notice of Project for Employment Involving Asbestos or Lead | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/05/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/06/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/07//01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/07/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/07/02 | Letter | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/08/01 | Chart | Fibrous Aerosol Monitor (FAM) Readings by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------|-----|-----|-----|
| 9911 | CN | 1/08/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/02 | Letter | Letter from PHH to Hyatt re: Review of Change Order Requests - Asbestos Materials - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/11/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/01 | Chart | Fibrous Aerosol Monitor (FAM) Readings by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/02 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Time and Materials Summary (attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/20/98 | Report | Asbestos Survey Report by ATC Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/21/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/21/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/22/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/22/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/24/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/24/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/24/02 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Time and Materials Summary (attached) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/25/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 1/25/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/26/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/26/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/27/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/27/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/28/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/28/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/29/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/29/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/30/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/31/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/31/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/03/89 | Letter | Letter from Pinchin Harris Holland Associates to Hyatt Regency Vancouver re: Bulk Sample Results (attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/06/01 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/06/01 | Report | Site Inspection Report by PHH - Project 10137B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/01 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/01 | Report | Site Inspection Report by PHH - Project 10137B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/08/01 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/08/01 | Report | Site Inspection Report by PHH - Project 10137B+E122 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/06/01 | Report | Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/01 | Procedures | NOPA and work procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/14-27/02 | Chart | Time and Materials Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/01 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/17/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-------------------------------|----------------------------|-------------------|
| 9911 | CN | 12/18/01 | Report | Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19-20/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21-22/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/01 | List | Action List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22-23/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/23/01 | Chart | Fibrous Aerosol Monitor (FAM) Readings by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/23/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/26-27/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/27/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/27/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/27/01 | Form | Asbestos Abatement Risk Assessment Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/27/01 | Procedures | Moderate Risk Work Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/28/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/29/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/29/01 | Letter | Letter from PHH to Hyatt re: Summary of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/30/01 | Chart | Fibrous Aerosol Monitor (FAM) Readings by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/30/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/31/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/31/01 | Form | Asbestos Abatement Risk Assessment Form | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|------|------|------|------|
| 9911 | CN | 2/01/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/01/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/02/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/02/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/03/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/03/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/04/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/04/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/07/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/07/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/08/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/08/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/09/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/09/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/10/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/11/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/11/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/02 | Report | Site Inspection Report by PHH- Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/12/02 | Report | Site Inspection Report by PHH- Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/13/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |

760

| 9911 | CN | 2/13/02 | Report | Site Inspection Report by PHH - Project 10137 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 2/14/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/14/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/15/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/15/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/18/02 | Report | Site Inspection Report by PHH - Project 10137 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/19/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/20/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/20/01 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Time and Materials Summary (attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/25/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/26/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/01/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/01/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/02 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/04/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/04/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/05/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/05/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/02 | Report | Site Inspection Report by PHH - Project 10137A | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/09/02 | Report | Site Inspection Report by PHH - Project 10137C | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | Letter from Hyatt Regency Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/06/01 | Report | Limited Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/17/01 | Letter | Letter from PHH to Hyatt re: Proposal for Abatement Services - Preliminary Budgets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/23/02 | Report | Final Report Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/11/01 | Report | Asbestos Buildings Materials Proposal - Ground, Second & Third Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/11/01 | Letter | Letter from PHH to Hyatt re: Asbestos Building Materials Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/01 | Report | Asbestos Buildings Materials Proposal - Ground, Second & Third Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/05/01 | Letter | Letter from PHH to Hyatt re: Asbestos Building Materials Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/11/01 | Chart | Abatement Budget Figures by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/11/01 | Chart | Risk Assessment Field Record by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/12/01 | Letter | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/13/01 | Letter | Letter from PHH to Hyatt re: Asbestos Building Material Consulting Agreement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/15/01 | Letter | Letter from PHH to Hyatt re: Preliminary Budgets for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/01 | Chart | Risk Assessment Field Record by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/01 | Specs | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/05/01 | Chart | Risk Assessment Field Record by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/14/01 | Report | Asbestos Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/17/01 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Specifications - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/00 | Report | Asbestos Operations and Maintenance Program for Hyatt Regency Vancouver by ATC Associates | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/27/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 9/27/01 - 11/07/01 | Report | Air Sample Report by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/27/01 - 5/03/02 | Report | Air Sample Report by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos Abatement Estimates by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/22/01 - 3/01/04 | Chain of Custody Form | Sample Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | ACM Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/01/02 - 02/20/02 | Report | Air Sample Report by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/02 - 2/28/02 | Report | Air Sample Report by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/01 | Report | Air Sample Report by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/02 - 1/13/03 | Report | Air Sample Reporty by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14/03 - 1/17/03 | Report | Air Sample Reporty by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/12/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/13/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/01 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/02 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/18/02 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/19/02 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/20/02 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/02 | Report | Site Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/10/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/11/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/12/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/16/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/17/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 12/18/02 | Report | Inspection Report by PHH – Report No. 7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/02 | Report | Inspection Report by PHH – Report No. 8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/23/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/24/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/30/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/31/02 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/02/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/03/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/13/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/17/03 | Report | Inspection Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/14/01 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/30/01 | Letter | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/01 | Letter | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/06/01 | Letter | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/06/01 | Letter | Letter from PHH to Hyatt re:  Asbestos Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/26/01 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/04/01 | Report | Bulk Material Identifcation Report (15 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/04/01 | Report | Bulk Material Identification Report (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 12/05/01 | Report | Bulk Material Identifcation Report (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 12/05/01 | Report | Bulk Material Identification Report (32 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/01 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/20/01 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21/01 | Report | Bulk Material Identifcation Report (22 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21/01 | Report | Bulk Material Identifcation Report (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/22/01 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/29/01 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/07/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/11/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/24/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/28/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/29/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/04/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/08/02 | Report | Letter from PHH to Hyatt re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/02 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/02 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/02 | Report | Bulk Material Identifcation Report (4 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/02 | Report | Bulk Material Identifcation Report (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/04/02 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/05/02 | Report | Bulk Material Identifcation Report (2 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/05/02 | Report | Bulk Material Identifcation Report (2 5 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/01/04 | Report | Bulk Material Identifcation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/01 | Letter | Letter from PHH to Hyatt re: Completion Letter for Minor Asbestos Abatement and Sub-trade Support | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/28/01 | Letter | Letter from PHH to Hyatt re: Additional Sampling for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/01 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Consulting - Additional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/13/01 | Letter | Letter from PHH to Hyatt re: Additional Sampling for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/01 | Letter | Letter from PHH to Hyatt re: attached Asbestos Abatement Specifications - Phase 2 - Main, 2nd & 3rd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/01 | Letter | Letter from PHH to Hyatt re: Sampling for Suspect-Asbestos Material -- 4th thru 34th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/24/01 | Letter | Letter from PHH to Stuarat Olson Construction re: Site Walkthrough - Clarification and Agenda | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/07/01 | Letter | Letter from PHH to Hyatt re: Sampling and Investigation of Suspect Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/01 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Consulting - Additional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/01 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Consulting - Additional Services - REVISED | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/01 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Consulting - Additional Services - REVISED | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/21/01 | Letter | Letter from PHH to Hyatt re: Sampling and Investigation of Suspect Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/02/02 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Support for Re-Fit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/25/02 | Letter | Letter from PHH to Hyatt re: Minor Asbestos Abatement and Sub-trade Suppord | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/14/02 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 6/06/02 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 8/12/02 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/04/02 | Letter | Letter from PHH to Hyatt re: Asbestos Removal Estimate - Property Tax Appeal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/02 | Report | Hazardous Building Material Survey Report - 4th and 34th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/28/02 | Letter | Letter from PHH to Hyatt re: Asbestos Location Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/13/02 | Letter | Letter from PHH to Hyatt re: Revised Pre-renovation Survey and Risk Assessment Hazardous Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/22/02 | Report | Asbestos Building Material Survey Report for Demolition Purposes - HVAC Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/27/02 | Letter | Letter from PHH to Hyatt re: Proposal for Asbestos Building Material Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/27/02 | Letter | Letter from PHH to Hyatt re: Asbestos Abatement Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/02 | Letter | Letter from PHH to Hyatt re: Asbestos O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/21/03 | Letter | Letter from PHH to Hyatt re: Budget for Asbestos Building Material Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/23/03 | Letter | Letter from PHH to Hyatt re: Proposal for Additional Sampling for Asbestos Building Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/21/03 | Letter | Letter from PHH to Hyatt re: Budget Detailed Breakdown for Asbestos Building Materials Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/11/03 | Report | Final Report Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/11/03 | Letter | Letter from PHH to Hyatt re: Breakdown for Amendment No. 2 and Amendment No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/03 | Letter | Letter from PHH to Hyatt re: Summary of Amendment No. 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/03/04 | Letter | Letter from PHH to Hyatt re: Asbestos Building Materials Collection & Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Scope of Work for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/07/02 | Report | Asbestos Building Material Pre-renovation Survey Report - 4th & 34th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/02 | Report | Abestos Operations & Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/15/01 | Specs | Asbestos Abatement - Phase III (4th - 34th Floor) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/00/01 | Specs | Asbestos Abatement - Phase II (Main, 1st - 3rd Floor) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-------|-------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 11/25/03 | Report | Asbestos Awareness Seminar by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/02/02 | Guidelines | Asbestos Abatement Risk Assessment & Disturbance Guidelines | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Msc & Levelling Summary by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos Summary by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/02 | Report | Project Number 10137D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos Material Quantities and Abatement Budgets Summary by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawings | Floor Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/00 | Bulletin | City of Vancouver Bulletin 2000-065-EV - Harzardous Materials Report Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from Shell Canada Products to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from Shell Canada Products to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from Shell Canada Products to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/18/95 | Letter | Letter from PHH Environmental to Shell Canada re: Proposed New Unit Rates for Asbestos Consulting & Air Sampling Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/31/96 | Report | May 1996 Asbestos Hazard and Labeling Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/29/1996 | Report | November 1996 Asbestos Hazard and Labeling Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/97 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/24/97 | Report | Analysis Report by Can Test Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/28/97 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/22/97 | Letter | Letter from PHH to Shell Canada re: Proposal for Asbestos Hazard Assessment - 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/02/98 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/05/98 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/23/00 | Report | Bulk Material Identification Report by PHH | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|----|----|----|
| 9911 | CN | 8/28/91 | Letter | Letter from Pinchin Harris Holland Associates to Shell Canada re: Collpase of Asbestos Containing Texture Coat in Mail Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/20/91 | Letter/Reports | Letter from Pinchin Harris Holland Associates to Shell Canada re: Final Results for the Asbestos Removal of the Texture Spray in the Administration Building with enclosures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/00/91 | Report | Asbestos Management Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/4/91 | Letter | Letter from Pinchin Harris Holland Associates to Shell Canada re: Shellburn Refinery, Mail Room Ceiling Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/10/91 | Report | Assessment of Hazardous Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/07/92 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/09/92 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/93 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/00/94 | Report | Semi-Annual Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/93 | Report | Semi-Annual Asbestos Hazard Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/94 | Report | Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/00/95 | Report | Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/00/95 | Report | Asbestos Hazard & Labeling Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Asbestos Removal Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/02/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/24/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/05/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/11/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/14/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CN | 9/20/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/27/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/29/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/15/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/19/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/28/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/09/96 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/11-12/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/8-9/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/13-14/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23-24/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/23-24/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/21-22/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/04-05/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16-17/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/26-27/97 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/06-07/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/05-06/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/04-05/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/22/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/29/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/18/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/30/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/26/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/23/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|--------------------------|----------------------------|-------------------|
| 9911 | CN | 10/16/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/16/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/18/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/16/98 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/15/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/05/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/24/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/19/99 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/06/00 | Report | PHH Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1996 | Table | PHH Environmental - 1996 Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1997-1998 | Table | PHH Environmental - Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1998-2000 | Table | PHH Environmental - Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from Shell Canada Products to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Providence Health Care to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/00/90 | Report | Report on the Presence and Condition of Asbestos Containing Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/07/90 | Report | Bulk Material Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Providence Health Care to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Providence Health Care to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Providence Health Care to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

771

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/28/03 | Letter/Report (attached to claim form) | Expert Report from PHH Environmental to Providence Health Care re: Identification of Fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 07/00/97 | Brochure | Asbestos Indentification Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | June/July 1997 | Chart | St. Paul's Hospital Repair Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/11/97 | Report | Identification Program Report by PHH Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/21/97 | Letter | Letter from PHH to St. Paul's Hospital re: Asbestos Labeling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/27/97 | Letter | Letter from PHH to St. Paul's Hospital re: Asbestos Labeling Program - Delisting of Asbestos Contaminated Ceiling Spaces | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/04/97 | Report | Asbestos Removal Summary - Room 2C213A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/09/97 | Letter | Letter from PHH Environmental re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/20/97 | Letter | Letter from PHH Environmental re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/27/97 | Letter | Letter from PHH Environmental re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/08/97 | Letter | Letter from PHH Environmental re: Bulk Material Identification Report (no report attached) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/11/97 | Letter | Letter from PHH Environmental to St. Paul's Hospital re: Asbestos Labeling Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/19/98 | Letter | Letter from PHH Environmental to St. Paul's Hospital re: Asbestos Labeling Program and Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/02/97 | Report | PHH Environmental Site Inspection Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/02/97 | Chart | PHH Environmental - Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/09/97 | Chart | Hazard Assessment Field Records (EPA) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Providence Health Care to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/9/93 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b6072 - 1993 (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/3/01 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b20743 - 2001 (4 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 10/23/02 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b22999 - 2002 (4 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 5/6/04 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b27099 - 2004 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/6/04 | Report | Bulk Sample Analysis by Pinchin & Associates - Lab Reference # b27102 - 2004 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/704 | Report | Bulk Sample Analysis by Pinchin Associates - Lab Reference # b27100 - 2004 (10 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/7/04 | Report | Bulk Sample Analysis by Pinchin Associates - Lab Reference # b27101 - 2004 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/7/04 | Report | Bulk Sample Analysis by Pinchin Associates - Lab Reference # b27104 - 2004 (8 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/11/04 | Report | Bulk Sample Analysis by Pinchin Associates - Lab Reference # b27103 - 2004 (9 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/7/02 | Proposal/Project Sheet | Project:  Great West Life, 60 Osborne Street North, Winnipeg, MB - Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/16/93 | Proposal/Project Sheet | Project:  Great West Life Assurance Co. - Project No. W5090 - Dust Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/26/01 | Proposal/Project Sheet | Project:  Great West Life Assurance Co. -  Chiller & Generator Replacement Asbestos Investigation & Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/31/01 | Invoice | Invoice from Pinchin Environmental to SMS Engineering in amount of $1,915.30 re:  Great West Life Assurance Co. - Chiller & Generator Replacement Asbestos Investigation & Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/18/05 | Report | Environmental Investigation of Store 1120 by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/18/2005 | Chart | Environmental Summary Table by Pinchin Environmental summarizing asbestos findings in Store 1120 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to The Hudson's Bay Company re: identification of fireproofing  as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/2003 | Letter (attached to claim form) | Letter from Labatt to Pinchin Environmental re: Proof of Age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 03/29/03 | Letter (attached to claim form) | Letter from Hudson's Bay Company to Pinchin Environmental re:  proof of age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/30/04 | Report | Environmental Survey by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 03/29/03 | Letter (attached to claim form) | Letter from Hudson's Bay Company to Pinchin Environmental re: proof of age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/12/01 | Report | Review of Damaged and Non-Compliant Asbestos Containing Building Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/00/94 | Report | Asbestos Abatement by A.C.M. Services Ltd. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/02/01 | Report | Asbestos Materials Review by Salus Services Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/99 | Report | Asbestos and Lead Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 03/29/03 | Letter (attached to claim form) | Letter from Hudson's Bay Company to Pinchin Environmental re: proof of age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/12/05 | Report | Environmental Survey by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/95 | Report | Bulk Sample Analysis by Pinchin Environmental (7 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/18/95 | Proposal/Project Sheet | Project: Asbestos Survey - The Bay, 73 Rideau Street, Ottawa | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/25/95 | Invoice | Invoice from Pinchin Environmental to The Bay in amount of $1,957.35 for Asbsestos Survey, 73 Rideau Street, Ottawa | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/2003 | Letter (attached to claim form) | Letter from Labatt to Pinchin Environmental re: Proof of Age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to The Hudson's Bay Company re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/22/00 | Report | Bulk Sample Analysis by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/97 - 02/98 | Billing Memos | Billing Memos re: work done at Bayshore Shopp Center, 100 Bayshore Drive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/28/97 | Faxnote | Faxnote with attachments from Don Pinchin to T. Eaton Company re: Asbsestos Training Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/11/96 | Report | Bulk Sample Analysis by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/29/2003 | Letter (attached to claim form) | Letter from Labatt to Pinchin Environmental re: Proof of Age (construction date) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to The Hudson's Bay Company re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 03/29/03 | Letter (attached to claim form) | Letter from Hudson's Bay Company to Pinchin Environmental re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------------------------------|----|----|----|
| 9911 | CN | Undated | Survey | Survey and Assessment of Asbestos Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/11/92 | Project Information Sheet | Project No. M3925 - London Life - Asbestos Survey Whole Building & TEM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/92 | Report | Bulk Sample Analysis by Pinchin & Associates for London Life - Lab Reference # b4299 - 1992 (11 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/4/92 | Report | Transmission Electron Microscopy Air Sample Collection and Analysis for London Life Bldg prepared by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/22/92 | Report | Letter from PHH Laboratory Services to Pinchin & Associates enclosing TEM results for Project # M3925 - Edifice London Life | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/29/92 | Report | Asbestos Building Materials Survey at London Life Building prepared by Pinchin & Associates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Great West Life re: identification of fireproofing from 199 Bay Street as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/2003 | Letter (attached to claim form) | letter from GWL Realty Advisors to Pinchin Environmental re: construction of Commerce Court West (199 Bay Street) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | August 2004 | Report | Asbestos Building Materials Re-Assessment Survey - Commerce Court Complex by Pinchin Environmental | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | August 2004 | Report | Asbestos Management Program Document by Pinchin Environmental - Commerce Court Complex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos-Containing Building Materials - Commerce Court Complex West Tower - chart of ACM locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | August 2004 | Report | Pinchin Environmental Report of Asbestos-containing Materials Findings and Recommendations for Commerce Court Complex - West Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Chart of Asbestos-containing Building Materials for each floor of the West Tower (Court through 57th Floor) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | Undated | Chart | Stacking Plan of Asbestos-containing Building Materials for Commerce Court Complex - West Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | August 2004 | Report | Pinchin Environmental Report of Asbestos-containing Materials F indings and Recommendations for Commerce Court Complex - East Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | August 2004 | Report | Pinchin Environmental Report of Asbestos-containing Materials Findings and Recommendations for Commerce Court Complex - North Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | August 2004 | Report | Pinchin Environmental Report of Asbestos-containing Materials Findings and Recommendations for Commerce Court Complex - South Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | August 2004 | Report | Pinchin Environmental Report of Asbestos-containing Materials Findings and Recommendations for Commerce Court Complex - Sub-Grade Levels | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Pinchin Chart of Asbetos-Containing Building Materials floor by floor for Commerce Court Complex - West Tower (Pinchin Project 23067) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/10/04 | Report | Facsimile from Pinchin Environmental to GWL with attached bulk sample analysis for Commerce Court West - Project No. 26005 - Lab Ref. No. b27549 - 2004 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | List of Tenants floor by floor for CCW - 199 Bay Street | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/26/02 | Report | Bulk sample analysis for CCW - Floors 58, 56 & 16 - Project No. 20034 - Lab Ref. No. b22819 - 2002 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Form | Pinchin Environmental Bulk Sample Transmittal Form for samples from CCW, Floors 58, 56 & 16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/25/04 | Report | Bulk Sample Analysis by Pinchin Evironmental for GWL - Commerce Court - Project No. 23067 - Lab Ref. No. b27624 - 2004 (20 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/14/02 | Letter | Letter from Pinchin Environmental to GWL Realty, Attn: Roberto Cordovado, Manager, Technical Services re: Asbestos Re-Assessment Survey, Commerce Court | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 7/26/02 | Letter | Letter from Pinchin Environmental to GWL Realty, Attn: John O'Neill, Manager Security & Safety re: Project: Commerce Court West, Pinchin File # 19493 - outlines Pinchin's involvement with CIBC tenant space re-staking | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 8/7/02 | Letter | Letter from Pinchin Environmental to GWL Realty, Attn: John O'Neill, Manager Security & Safety re: Project: Commerce Court West, Pinchin File # 19493 - outlines Pinchin's involvement with CIBC tenant space re-staking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/2/02 | Letter | Letter from Pinchin Environmental to GWL Realty, Attn: Roberto Cordovado, Manager, Technical Services re: CCW Elevator Equipment Upgrade Project - Inspection for Asbestos Materials - Pinchin File 20034 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14/03 | Report | Fax from Pinchin Environmental to R. Cordovado at GWL attaching bulk sample analysis report for Loading Dock Area Adjacent to Shipping Office (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/5/03 | Proposal | Fax from Pinchin Environmental to R. Cordovado at GWL attaching proposal to perform Asbestos Re-assessment Survey of Commerce Court Complex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos-Containing Building Materials - Commerce Court Complex North Tower - chart of ACM locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart | Asbestos-Containing Building Materials - Commerce Court Complex Subgrade Levels - chart of ACM locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/8/02 | Proposal/Project Sheet | Proposal No. P18555 - Asbestos Re-assessment of Commerce Court Complex, Toronto, Ontarior | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/19/02 | Proposal/Project Sheet | Project - GWL Realty Advisors Inc., Comemrce Court West Tower, Toronto, ON - Asbestos Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/26/02 | Proposal/Project Sheet | Project - Commerce Court West, Toronto, ON - Air & Bulk Sampling in Elevator Machines Rooms on Floors 58 & 16 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/10/03 | Proposal/Project Sheet | Project - GWL Realty Advisors - CCW Loading Dock, Asbestos Bulk Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 8/14/03 | Proposal/Project Sheet | Project No. 23067 - GWL Realty Advisors, Inc., Commerce Court Complex, Toronto, ON - Asbestos Reassessement Survey Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------------------------|-------------------------------------------------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 6/10/04 | Proposal/Project Sheet | Project - GWL Realty Advisors, Commerce Court Complex, Toronto, ON - Asbestos Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/31/02 | Invoice | Invoice from Pinchin Environmental to GWL Realty in amount of $535.00 re: GWL Realty, Commerce Court West Tower - Asbestos Consulting - Job # 19493 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/02 | Invoice | Invoice from Pinchin Environmental to GWL Realty in amount of $1,123.50 re: Commerce Court West - Air & Bulk Sampling in Elevator Machines Rooms on Floors 58 & 16 - Job # 20034 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/20/03 | Invoice | Invoice from Pinchin Environmental to GWL Realty in amount of $1,190.38 re: GWL Realty, Commerce Court West Loading Dock - Asbestos Bulk Sampling, Inspection & Air Monitoring - Job # 20929 | | |
| 9911 | CN | 7/30/04 | Invoice | Invoice from Pinchin Environmental to GWL Realty in amount of $353.10 re: GWL Realty, Commerce Court Complex - Asbestos Sampling - Job # 26005 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/29/04 | Invoice | Invoice from Pinchin Environmental to GWL Realty in amount of $8,666.29 re: Commerce Court Complex - Asbestos Reassessment Survey and Asbestos Management Program - Job # 23067 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | | Drawings | Floor Plans for Commerce Court West | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin Environmental to Great West Life re: identification of fireproofing from 199 Bay Street as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/25/03 | Letter (attached to claim form) | letter from GWL Realty Advisors to Pinchin Environmental re: construction of Commerce Court West (199 Bay Street) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/28/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/31/02 | Report | Final Report Asbestos Abatement and PCB Removal | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 9/17/01 | Report | Final Report Asbestos Abatement - Incinerator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Summary of Asbestos Related Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/6/1996 | Report | Asbestos Buildingn Materials Survey and Asbestos Management Guidelines | | |
| 9911 | CN | 07/00/02 | Report | Asbestos Fireproofing Material Annual Re-Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1997-2002 | Reports | Inspection Reports for various floors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/11/2000 | Report | Bulk Sample Analysis - Atlantic Place, 9th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Specs | Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from Martek Morgan-Finch re: construction of Atlantic Place | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/17/03 | Letter/Report (attached to claim form) | Expert Report from Pinchin LeBlanc to Martek Morgan Finch re:  identification of fireproofing in Atlantic Place as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/15/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/15/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/15/98 | Report | Final Report - Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/06/01 | Report | Inspection and Air Monitoring Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/27/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/14/96 | Report | Final Report Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/26/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/16/02 | Report | Final Report Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 5/04/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/13/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/2003 | Report | Hazardous Building Materials Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/03 | Report | Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter | Letter from Mycotaxon Consulting to Pinchin LeBlanc re: list of fungi recovered from bulk samples for project 01-3559 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/20/2003 | Letter | Letter from Pinchin LeBlanc to Northwood Care, Inc. re: asbestos related costing estimates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Scope of Work Northwood Projects for Asbestos Abatement Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/03 | Letter (attached to claim form) | Letter from Northwood to Trevor Houweling at Pinchin LeBlanc re: construction of Northwood Manor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/29/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/29/96 | Report | Final Report Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/08/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/13/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 11/08/04 | Letter | Letter from PHH Environmental to Edmonton Public Schools re: Completion Report for Asbestos Duct Lining Abatement - Boiler Room, Victoria Composite School | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-----------------------------------------------|---------------------------|-------------------|
| 9911 | CN | 12/06/04 | Report | Hazardous Materials Abatement | | |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/22/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/05/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/23/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/17/01 | Report | Final Report Asbestos and PCB Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/18/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/09/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/2003 | Report | Hazardous Building Materials Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/00/03 | Report | Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/2003 | Letter | Letter from Mycotaxon Consulting to Pinchin LeBlanc re: list of fungi recovered from bulk samples for project 01-3559 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/20/2003 | Letter | Letter from Pinchin LeBlanc to Northwood Care, Inc. re: asbestos related costing estimates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Scope of Work Northwood Projects for Asbestos Abatement Costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/2003 | Letter (attached to claim form) | Letter from Northwood to Trevor Houweling at Pinchin LeBlanc re: construction of Northwood Tower | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/21/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/6/00 | Report | Final Report on the Asbestos Abatement at Eastglen Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/10/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 9/14/01 | Report | Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/06/00 | Report | Final Report on the Asbestos Abatement at Ellerslie Junior High | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/28/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/07/98 | Report | Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/2003 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/13/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/18/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/99 | Report | Final Report on Asbestos Abatement and PCB Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/16/00 | Report | Final Report on Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----|----|----|----|
| 9911 | CN | 8/28/96 | Letter | Letter from PHH Environmental to Edmonton Public Schools re: Jasper Place 3rd Floor Library - Final Report Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/04/96 | Letter | Letter from PHH Environmental to Edmonton Public Schools re: Asbestos Assessment at Jasper Place C.H.S. Tower | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/02/97 | Report | Final Report Asbestos Abatement - Jasper Place High School - Floors 5 & 6 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/04/98 | Report | Final Report Asbestos Abatement - Jasper Place High School - Floors 3 & 4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/12/99 | Report | Final Report on Asbestos Abatement and PCB Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/16/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/23/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/08/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/13/01 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/05/97 | Report | Final Report Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/15/00 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Edmonton Public Schools to Speights & Runyan re: Proof of Age | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/26/99 | Report | Asbestos Building Material Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |

784

| 9911 | CN | 3/19/03 | Letter (attached to claim form) | Letter from City of Vancouver to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------------------------|-----------------------------------------------------------------------------------------|----------------------------|-------------------|
| 9911 | CN | 2/20/03 | Letter | Letter from Fraser Academy to City of Vancouver enclosing Asbestos Management binder | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/22/03 | Letter | Letter from Fraser Academy to City of Vancouver enclosing records regarding asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/14/03 | E-mail | E-mail re: Fraser Academy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/03/03 | Report | Bulk Material Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/21/99 | Report | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/27/1992 | Letter | Letter from CES Thermal Services to IBI Group re: Asbestos Abatement - Fraser Academy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/11/92 | Letter | Letter from Econotech to CES Thermal re: sample results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/16/03 | Letter | Letter from City of Vancouver to Fraser Academy re: 2294 West 10th Avenue, Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/01/02 | Letter | Letter from ACM Environmental to Fraser Academy re: Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/30/99 | E-mail | E-mail re: Fraser Academy Risk Assessment & Costs Analysis Invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/21/99 | Letter | Letter from aCM Environmental to City of Vancouver re: Fraser Academy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/21/99 | Report | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/14/94 | Memo | Inter-Office memo from Kolvane Yuh to John Yalkin re: Fraser Academy with attached excerpts from Environmental Site Assessment - Summary Report dated April 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 4/25/02 | Letter | Letter from City of Vancouver to Fraser Academy re: 2294 West 10th Avenue, Asbestos Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/13/99 | Letter | Letter from City of Vancouver to Fraser Academy School re: 2294 West 10th Avenue - Renovation with attached Asbestos Risk Assessment Report dated April-May 1999 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 1/08/03 | Report | Bulk Asbestos Analysis by Levelton Analytical | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CN | 1/07/03 | Form | Workers Compensation Board - Asbestos removal project at Fraser Academy by Levelton Consulting | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|------|--------------------------------------|-------------------------|-------------------|
| 9911 | CN | Undated | Notes | Handwritten notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 6/29/99 | Fax | Fax from ACM Environmental to City of Vancouver with attached Asbestos Risk Assessment Report dated April-May 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter (attached to claim form) | Letter from TELUS to Speights & Runyan re: construction date of building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/10/98 | Letter | Letter from PHH to TELUS re: Len Werry Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/21/98 | Report | Site Inspection Report - Soundtex Interiors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/21/98 | Report | Site Inspection Report - Donalco, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Report | Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 10/10/97 | Letter | Letter from PHH to TELUS re: Asbestos Abatement Project 4th Floor, Len Werry Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/23/99 | Report | Asbestos Abatement - Telus Communications - Len Werry Building - 14th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/13/97 | Letter | Letter from PHH to TELUS re: Len Werry Building, 14th Floor - Moderate Risk Asbestos Safe Work Procedure for Minor Amounts of Spray-applied Fire Proofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/01/00 | Report | Site Inspection Report - Sealtech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |

786

| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/10/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 2/02/98 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/07/04 | Report (attached to Amended claim form) | MAS - Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/12/04 | Notes | Handwritten notes by A. Harthold of Pinchin Environmental re: Delta S.S. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Drawing | Floor plans of Delta Secondary indicating locations of asbestos-containing materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 11/2/89 | Report | Bulk Sample Analysis by Chatfield Technical Consulting Limited | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 5/28/90 | Report | Bulk Sample Analysis by McMaster University Lab (19 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 8/27/92 | Report | Bulk Sample Analysis by McMaster University Lab (3 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 7/28/94 | Report | Bulk Sample Analysis by McMaster University Lab (10 samples) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/7/95 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/8/02 | Report | Bulk Sample Analysis by McMaster University Lab (5 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 12/11/02 | Report | Bulk Sample Analysis by McMaster University Lab (1 sample) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/26/03 | Letter/Report (attached to claim form) | Expert Report by Pinchin Environmental re: identification of fireproofing as MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | Undated | Chart (attached to claim form) | School Facilities Inventory System: Facility Area and Age Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 4/3/1970 | Letter/Memo | Mono-Kote Sales - New England | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | CT | 7/27/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|---------------------------|-------------------|
| 9911 | CT | 2/16/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 6/21/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 9/15/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 10/14/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CT | 2/11/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/25/1970 | Invoice | Invoice showing sale of monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/28/1970 | Shipping Ticket | delivery of Monokote to jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/18/03 | Letter (attached to claim form) | Letter from Calgary Board of Education to Speights & Runyan re: construction date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CN | 3/09/00 | Chart | CBE Facility Asbestos Database | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 8/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 11/8/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NH | 12/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Western Mineral Products Inter-Office Memo with Attachments | Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/27/1966 | Western Mineral Products Inter-Office Memo with Attachments | 1961 Mono-Kote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/4/1966 | Letter with Attachments | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 10/4/1966 | Letter with Attachments | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Site Detail Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Notification Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Facility Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Site Description | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Building Size (Square Footage & Number of Floors) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Asbestos Information (Square Footage) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | ACM Demolition/Renovation Start-Stop Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Target Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Action Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MN | 2001 | Minnesota State NESHAP Documents | Permit Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/27/2005 | Letter | Letter accompanying reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/2004 | Table | Table of Contents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/2004 | Report | Asbestos Abatement/Removal Report (29 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/2004 | Appendix A | Asbestos Applicable Variance (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/2004 | Appendix B | Encapsulation Procedures (1 pg.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/2004 | Appendix C | Sample Data Sheets (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/1/2004 | Appendix D | Testwell Certifications (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/22/2004 | Memo | Memo accompanying sampling reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Table | Table of Contents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/30/2004 - 5/27/2004 | Daily Logs | Daily Event Logs for contractors (88 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Summary | Air Sample Summary (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/5/2004 | Report | PCM Sample Reports (155 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/18/2004 | Report | Quality Air Sample Reports (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/31/2004 - 5/18/2004 | Report | Bulk Sample Reports (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | No Date | Contractor Licenses | Copies of Contractor Licenses, Certificates, Accreditations (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/4/1968 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/4/1968 | Invoice | Credit invoice for overbilling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/2/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/4/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/5/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/12/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 5/12/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|---------|---------------------------------------------|----------------------------|-------------------|
| 9911 | NY | 5/19/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/19/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/22/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/18/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | Invoice showing billing of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/1966 | S&R Doc.- MS-5 / Brochure | Zonolite Plaster or Acoustical Jobs - Job Site List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1966 | Letter with Attachment | Partial List of Mono-Kote Fireproofing Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/1966 | S&R Doc.- MS-5 / Brochure | Brochure Article RE: Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1966 | Letter with Attachment | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1966 | Letter with Attachment | Job List - Name & Location | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/9/1966 | Invoice | W.R. Grace & Company (Monokote & Acoustical Plastic) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/22/1973 | Invoice | W.R. Grace & Company (Monokote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 12/1966 | California Platerer Brochure | Article | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 1/1967 | Plastering Industries Brochure | Article | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/18/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/21/1970 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/27/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/28/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/1/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 3/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|---------------------------------------|----------------------------|-------------------|
| 9911 | AR | 3/7/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/7/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/8/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/14/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/16/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/21/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/22/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/27/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/29/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/30/2007 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/31/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/3/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/1/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/18/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/20/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |