| 9911 | AR | 5/5/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------|---------------------------------------|----------------------------|-------------------|
| 9911 | AR | 5/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/12/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/1/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/31/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/18/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/14/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/3/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/3/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/25/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/25/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/30/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/14/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/21/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 9/25/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------------------------|----------------------------|-------------------|
| 9911 | AR | 9/26/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/28/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/5/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/5/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/11/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/17/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1992 - 1995 | Report | Inspection and Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1992 - 1995 | Report | Operations & Maintenance Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1992 - 1995 | Report | Original Specification Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/26/2004 | Notice of Intent | Basement, Grease Pit Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/1/2004 | Notice of Intent | Ground Floor, Respiratory Care Workroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/16/2004 | Notice of Intent | 1st Floor, Radiology, C.T. #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/27/2004 | Notice of Intent | Joint Commission Project, Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/22/2003 | Notice of Intent | Lobby Entrance Renovation, 1st Floor, Mechanical | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 4/21/2004 | Notice of Intent | 1st Floor, Radiology, C.T. #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 4/19/2004 | Notice of Intent | 4th Floor, Beriatric Program Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 4/7/2004 | Notice of Intent | Ground Floor, Data Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 5/4/2004 | Notice of Intent | SICU Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 11/10/2003 | Notice of Intent | Ground Floor, Public Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 10/29/2003 | Notice of Intent | 4B Nurse Call Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/27/2004 | Notice of Intent | 2nd Floor, Pediatric Playroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/1/1991 | Notice of Intent | One Year Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 12/5/2001 | Notice of Intent | 1st Floor Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/25/1992 | Notice of Intent | 7th Floor, Room 719 & 719A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/7/1991 | Notice of Intent | Powerhouse | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/24/1991 | Notice of Intent | Cooling Tower Storage Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 3/2/1992 | Notice of Intent | 2nd Floor Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/24/1992 | Notice of Intent | Computer Area/Basement Level | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 8/3/1992 | Notice of Intent | 9th Floor, Room 928 & 930 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/8/1992 | Notice of Intent | 2nd Floor Labor Delivery Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/13/1992 | Notice of Intent | Mezzanine-PBX Ceiling Bore | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/16/1992 | Notice of Intent | Mezzanine Level, Hallway to Sky Bridge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 6/21/1991 | Notice of Intent | Baptist Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/6/1992 | Notice of Intent | Mezzanine Plan C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/12/1992 | Notice of Intent | 2nd Floor Labor Delivery Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 7/18/1991 | Notice of Intent | Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1/27/1992 | Notice of Intent | X-Ray File Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | ACM Square Footage Chart | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 8th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 7th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------|----------------------------------------|----------------------------|-------------------|
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 6th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 5th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 4th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 3rd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Mezzanine/Mechanical Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for 1st Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Ground Floor and Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Powerhouse | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Data Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Computer Program Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Architectural Department | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Facility Management Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #4 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #5 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Central Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Print Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Employee Entrance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #6 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Surgery Linen & Trash Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Material Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #9 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Accounting & Payroll | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Security | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Environmental Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Employee Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Employee Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | GI Lab | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Pulmonary Function Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Respiratory Care Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Hyperbearic Medicine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Clinical Dieticians | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor between CSR & Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Credit Union | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Central Trash & Linen Chute Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Respiratory Care | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Men's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Women's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Elevator Lobbies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Mailroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Nutricional Food Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | ES Employee Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Physical Therapy | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Pharmacy Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Autopsy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor between Dishroom & Autopsy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor outside Canteen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Employee Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-01 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Health Resource Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Exit Passageway at Night Entrance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Case Coordination / Social Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Auditorium | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Patient Accounts Employee Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Conference Room #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-02 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Patient Accounts | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-03 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Medical Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-04 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Emergency Department | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-05 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-06 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Administration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Main Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Visitor Waiting Area & Chapel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | 7Corridor #1-06 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-08 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-09 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Surgical Intensive Care Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Cardio Vascular Intensive Care Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Recovery | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Satellit Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Preoperative Care | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Coronary Care Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | OR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #1 / Near CAS-19 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #2 / CAS-3 & CAS-8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #3 / CAS-4 & HVAC Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #4 / Transformer Vault & Rad. Tank Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #5 / Near Radiology Classrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #6 / Rad. Classrooms & Film Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #7 / CAS-11 & X-Ray Film Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #8 / CAS-11, 13 & 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #9 / Near Radiology UPS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #10 / CAS-14 & 15 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #11 / CAS-9 & 10 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #12 / CAS-16 & Electrical Cage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #13 / CAS-2 & Crossover to Powerhouse | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #14 / CAS-12 & 20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #15 / CAS-5 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #16 / CAS-6, 1 & 7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #17 / Health Management Storage & Transformer Vaults | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Foundation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Telecommunications Switchroom & Sound Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Transcription Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Volunteer Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Health Management Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Telephone Operators | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Strategic Development | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|------|------|------|------|
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Mezzanine Main Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2 North / Treatment, Linen & Storage Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 North | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 West | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 South | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 East | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor / Labor & Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery Nurse Lounge & Locker Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery - Delivery Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery - Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery - Recovery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2A Nurse Station & Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Resource Room | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2K (Pediatric) Nurse Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2B Nurse Station, Nursery, Family Waiting & Nourishment Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Paitient Rooms 201 - 247 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Men's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Women's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | North Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Dirty Utility Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Nurse Station & Surrounding Corridors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Traction Equipment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Treatment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | West Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3 North Family Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | South Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Nourishment Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Dirty Utility Room | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Nurse Station Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | East Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Men's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Women's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Pyxis Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor North Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Conference Room / Supervisor Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Family Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Nurses Station including Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Soiled Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Clean Linen Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Treatment Room, Restroom & Office | 100 Oak Street Hampton, SC | Speights & Runyan |

804

| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4W Hallway & Patient Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|-------------------------------------------------|----------------------------|----------------------------|-------------------|
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor Waiting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Nourishment Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Office / Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor South Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Fifth Floor | 5th Floor North Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Fifth Floor | 5th Floor South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Fifth Floor | 5th Floor West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 North Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 East Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Supply / West | 100 Oak Street Hampton, SC | Speights & Runyan |

805

| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Office & Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|------------------------------------------------|------------------------------|---------------------------|-------------------|
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Treatment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Family Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6E Nurses Station - Dialysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6E Soiled Work Room - Dialysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 North Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----|----|----|----|----|
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 East Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Clean Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Office & Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Treatment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Clean Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Soiled Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Office & Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | 8 South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | 8 West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | 8 East Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Recreation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/27/2001 | Asbestos Inspection / Assessment - Ninth Floor | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/27/2001 | Asbestos Inspection / Assessment - Ninth Floor | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/27/2001 | Asbestos Inspection / Assessment - Ninth Floor | Polarized Light Microscopy Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/27/2001 | Asbestos Inspection / Assessment - Tenth Floor | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2/27/2001 | Asbestos Inspection / Assessment - Tenth Floor | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2/27/2001 | Asbestos Inspection / Assessment - Tenth Floor | Polarized Light Microscopy Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section I. Asbestos Operations and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Operation and Maintenance (O&M) Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Asbestos Program Elements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Asbestos Operations Manager (AOM) Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | C. Scope of O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 1. Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 2. Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 3. Work Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 4. Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 5. Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 6. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 7. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | D. Asbestos Waste Storage / Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | E. Labeling | 100 Oak Street Hampton, SC | Speights & Runyan |

809

| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | F. O&M Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section II. Minor Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Selection of Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Selection of Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section III. Major Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Selection of Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Selection of Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section IV. Asbestos Operations and Maintenance Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Scope of Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Applicability | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Selection & Use of Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | C. Medical Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | D. Respirator Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | E. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | F. Maintenance & Repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | G. Cleaning & Disenfecting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | H. Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | J. Policy Review Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | K. O&M Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | L. Medical Evaluation Questionaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section V. Related Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. OSHA (29 CFR 1926.1101) General Labor Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. OSHA (29 CFR 1910.134) Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | III. EPA (40 CFR Part 61 Subpart M) National Emission Standards for Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | IV. Arkansas Asbestos Abatement Regulation #21 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section VI. BMC Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. 1993 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. 1994 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | III. 1995 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | IV. 1996 Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | V. 1997 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | VI. 1998 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | VII. 1999 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | VIII. Preceeding Section Evaluated Annually | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section VII. Miscellaneous Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. BMC Asbestos Free Areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Consultant Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | III. Contractor Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2001 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2002 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | AR | 2003 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2004 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|------|------|------|------|------|
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | AR | 2005 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/27/2005 | Letter | All documentation on building has been submitted to S&R. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/21/1969 | Invoice | W.R. Grace & Company - 200 bags of MK-3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1980 - 2005 | ACM Removal Locations | Location & Dates of ACM Abatements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/26/2005 | Certificate of Insurance | Contractors Insurance Certificate for Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/26/2004 | Asbestos Handling License | Contractors License for ACM Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/4/2005 | Asbestos Handling License | Contractors License for ACM Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/24/2003 | Letter | ACM quantities located in the Boiler Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/21/2003 | Test Report | ACM Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/22/2003 | Invoice | ACM Investigation & Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1994 | Letter | Bulk Sample Certificates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/25/2003 | Fax | Hillmann Environmental Group, LLC - List of Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/16/2003 | Letter | RE: Enclosed closeout packages for St. Francis Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/12/2003 | Certificate | Certificate of Workers' Compensation Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/5/2004 | Certificate | Certificate of Liability Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/18/2004 | Document | Non-Hazardous Asbestos Waste Shipping Document | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/6/2004 | Document | ACM Abatement - Employee Work Location Sign Sheet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/6/2004 | JVN Restoration | Daily Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/7/2004 | Test Report | ACM Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/7/2004 | JVN Restoration | Daily Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/6/2004 | Notes | Work Notes (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/6/2004 | Test Report | Airborne Fiber Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/26/2004 | Letter | RE: Abatement and Air Test Analysis have been completed on Vizza Building, AC 71, Mechanical Room, Lower Level | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/26/2004 | Air Monitoring and Quality Assurance Report for the Clean Up of Asbestos Containing Materials | Phase Contrast Microscopy (PCM) Fiber Results | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|-----------|-----------|-----------|-----------|
| 9911 | NY | 2/26/2004 | Air Monitoring and Quality Assurance Report for the Clean Up of Asbestos Containing Materials | Technician Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/3/2003 | Test Report | Asbestos Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | I - Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/26/2001 | Requisition | Conduct Bulk Sampling to determine the presence of ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/28/2001 | Invoice | Costs of Bulk Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/3/2001 | Test Report | Polarized Light Microscopy (PLM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/3/2001 | Test Report | Bulk Sampling Chain-of-Custody Form, Completed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/3/2001 | Test Report | Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/28/2001 | Airtek Environmental Corp. | Compensation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/10/2001 | Invoice | Costs for NYS Asbestos Inspector & PLM-Bulk Sample Analyses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | II - Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | III - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | Air Sample Code | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | IV - Conclusion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | V - Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | Air Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | Completed Chain-of-Custody Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | Bulk Sample Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/16/2001 | Airtek Environmental Corp. | Licenses & Laboratory Accreditations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/6/1998 | ETNY Environmental, Inc. | PLM Sampling Data and Chain-of-Custody Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/8/1998 | Test Report | PLM Bulk Asbestos Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/22/1998 | Letter | Completion of Bulk Sampling Survey | 100 Oak Street Hampton, SC | Speights & Runyan |

816

| 9911 | NY | 10/22/1998 | Invoice | Sampling & Analysis conducted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 2.0 - Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 2.1 - Personal Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 2.2 - Laboratory Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 3.0 - Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | 6.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | Appendix A - Laboratory Data | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | Appendix C - Methodology Explanation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/24/1994 | Report of Asbestos Bulk Sampling | Drawings (2) View of Return Fan and Duct System & Mechanical Equipment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/26/1994 | Invoice | Asbestos Bulk Sampling of Mechanical Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/23/1994 | Invoice | Costs for Testing & Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/18/1994 | Notes | Technician Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/29/1993 | Letter | Results of air sample analysis after abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/10 - 28/1993 | Test Reports | Air Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/12/1993 | Letter | Results of air sample analysis after abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/18/1993 | Test Reports | Air Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/2/1992 | Manifest | Non-Hazardous Asbestos Waste Manifest (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/15/1992 | Test Results | OSHA Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/30/1992 | Letter | Results of air sample analysis after abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/17 - 9/25/1992 | Test Results | Air Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1992 | Letter | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/13/1992 | Manifest | Non-Hazardous Asbestos Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/3/1992 | Letter with Attachments | PCM Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 4/30/1990 | Report of Air Sampling | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------------|------------------|---------------------------|-------------------|
| 9911 | NY | 4/30/1990 | Report of Air Sampling | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/30/1990 | Report of Air Sampling | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/30/1990 | Report of Air Sampling | 5.0 Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/30/1990 | Report of Air Sampling | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/30/1990 | Report of Air Sampling | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/30/1990 | Report of Air Sampling | Appendix B - Method Type Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/19/1990 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/19/1990 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/19/1990 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/19/1990 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1990 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1990 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1990 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1990 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1990 | Report of Asbestos Determination | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/15/1990 | Report of Asbestos Determination | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 9/20/1989 | Report of Asbestos Determination | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|-----------------------------------|---------------------------------------|----------------------------|-------------------|
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/18/1989 | Report of Asbestos Determination | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 2.0 - Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 2.1 - Personal Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 2.2 - Laboratory Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 3.0 - Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 5.0 - Assumptions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 6.0 - Summary of Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 7.0 - Disclaimer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | 8.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/17/1989 | Asbestos Inspection | Appendix A - Laboratory Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------------------------|-----------------------------------|----------------------------|-------------------|
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1989 | Report of Room Air Tests | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1989 | Report of Room Air Tests | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1989 | Report of Room Air Tests | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1989 | Report of Room Air Tests | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1989 | Report of Room Air Tests | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/21/1989 | Report of Room Air Tests | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/16/1989 | Report of Room Air Tests | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1989 | Report of Asbestos Determination | 1.0 - Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1989 | Report of Asbestos Determination | 2.0 - Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1989 | Report of Asbestos Determination | 3.0 - Applicable Qualifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1989 | Report of Asbestos Determination | 4.0 - Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1989 | Report of Asbestos Determination | 5.0 - Certification and Signatures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/16/1989 | Report of Asbestos Determination | Appendix A - Chain-of-Custody Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/7/1980 | Memorandum | Lab Reports RE: Building Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/8/1980 | Letter | Testing for Asbestos in Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/6/1980 | Letter | Anthony P. Palmese, the Contractor who installed the fire-resistant material in the hospital confirmed that it was Monokote. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 11/27/1978 | Letter | W.R. Grace & Co., employee, John C. Ottinger, CSI phone conversation with Gil Carll at St. Francis Hospital. | 100 Oak Street Hampton, SC | Speights & Runyan |

820

| 9911 | NY | 10/6/1970 | Letter | New Monokote Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NY | 10/14/1989 | Letter with Attachments | Documents related to the testing of asbestos at St. Francis Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/6/1980 | Letter with Attachments | 5/6/1980 Letter from - Anthony P. Palmese, the Contractor who installed the fire-resistant material in the hospital confirmed that it was Monokote. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/6/1980 | Letter with Attachments | 11/27/1978 Letter from - W.R. Grace & Co., employee, John C. Ottinger, CSI phone conversation with Gil Carll at St. Francis Hospital. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/6/1980 | Letter with Attachments | 10/6/1970 Letter from - Edward T. Peters, Arthur D. Little, Inc. to Thomas F. Egan, W.R. Grace - New Monokote Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/6/1980 | Letter with Attachments | Report of Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/25/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/1/1973 | S&R Jobsite - JS-36 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/4/1972 | S&R Jobsite - JS-27 | Mono-Kote Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 1/19/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/3/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/20/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/3/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/4/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/12/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/8/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/24/1970 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/7/1970 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/18/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/20/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/3/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NY | 9/7/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|---------|------------------------|-----------------------------|--------------------|
| 9911 | NY | 6/30/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/26/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/12/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 10/13/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/1/1971 | Invoice | W. R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 7/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/4/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 1/16/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/1/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/2/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 12/29/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/1/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 2/17/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 3/3/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | SC | 6/21/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/17/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/21/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 11/1972 | S&R Jobsite JS39 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 3/3/1972 | S&R Jobsite JS28 | Mono-Kote Jobsite Listings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/25/2005 | Letter | Letter accompanying submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | A - Introduction (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 1/28/1986 | Asbestos Survey Report | B - Floor Plans - Basement; Ground Fl.; First Fl.; Second Fl. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | C - Sample Analysis Results (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/21/1985 | Asbestos Survey Report | D - Asbestos exposure calculations (16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | E - Background (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | F - Recommendations (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | Appendix A - Letter of Authorization | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | Appendix B - OSHA Asbestos Regs.; Floor plans (12 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/28/1986 | Asbestos Survey Report | Asbestos Abatement Log (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/26/1991 | Proposal | Proposals to remove and dispose of ACMs (15 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/6/1991 | Report | Certificate of Analysis (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/6/1991 | Proposal | Proposals to remove and dispose of ACMs (5 pgs). | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/3/1991 | Report | Certificate of Analysis (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/6/1991 | Proposal | Proposals to remove and dispose of ACMs (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/29/1991 | Report | Certificate of Analysis (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/11/1991 | Proposal | Proposals to remove and dispose of ACMs (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 9/19/1991 | Proposal | Proposals to remove and dispose of ACMs (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/11/1991 | Report | Certificate of Analysis (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/3/1991 | Notice | State Environmental Agency notice of removal (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 10/7/1991 | Report | Analysis Report (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/18/1991 | Notice | State Environmental Agency notice of removal (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 12/30/1991 | Report | Analysis Report (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 2/20/1992 | Notice | State Environmental Agency notice of removal (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/4/1992 | Notice | State Environmental Agency notice of removal (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/5/1992 | Report | Analysis Report (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/11/1992 | Proposal | Proposals to remove and dispose of ACMs (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/31/1992 | Notice | State Environmental Agency notice of removal (21 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | PA | 3/11/1992 | Report | Analysis Report (56 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|---------------------------|---------------------------|-------------------|
| 9911 | PA | No Date | Notice | State Environmental Agency notice of removal (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 3/27/2001 | Report | Analysis Report (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Notice | State Environmental Agency notice of removal (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 1/25/2002 | Report | Analysis Report (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Notice | State Environmental Agency notice of removal (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 8/28/2001 | Report | Analysis Report (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Notice | State Environmental Agency notice of removal (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 4/5/2002 | Report | Analysis Report (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | No Date | Memo | Internal Memo mentioning Titusville 3000 bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/14/1970 | Purchase Order | Order for Monokote for Titusville Hosp job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 5/14/1970 | Invoice | Invoice for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/6/1970 | Invoice | Invoice for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | PA | 7/6/1970 | Invoice | Invoice for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | IA | 12/24/1970 | WR Grace Document | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 5/31/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|----------------------|----------------------------|-------------------|
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 9/11/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 11/16/1971 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | WV | 5/12/1971 | Purchase Order | Purchase order for Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 10/30/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/28/1967 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 3/3/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | MA | 3/6/1969 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/23/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 11/6/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1/6/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 11/22/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 1/2/1970 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 11/18/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/23/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | VT | 11/22/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------|-----------------------------------------------|---------------------------|-------------------|
| 9911 | VT | 12/27/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/23/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/23/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | VT | 12/27/1969 | Invoice | Invoice showing sale of Monokote for jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | Undated | Job listing | Job listing referencing jobsite (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | Undated | Memo | Memo referencing jobsite | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor Operations & Maintenance Monthly Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Quarry Landfill Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor - Inspectors Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor - Abatement Preparation Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor - Asbestos Consultation - Compliance Program Conference Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor - Asbestos Consultation - Compliance Program Conference Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Quarry Landfill - Asbestos Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | OSDH Report of Bulk Asbestos Analysis Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor - Asbestos Project Checklist | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Request for Variance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Facility Inspection & Bulk Analysis Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | ACM Abatement Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Asbestos Abatement Work Plan | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma Department of Labor - Inspectors Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|---------|---------|---------|---------|
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Request for Variance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | (NESHAPS) Oklahoma Department of Labor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Asbestos Removal / Abatement Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Application for Permit to Operate: Asbestos Demolition / Renovation / Spraying | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Supplemental Inspection & Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | State of Oklahoma Department of Labor - Invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma State Department of Labor - Abatement Preparation Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma State Department of Labor - Abatement Preparation Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | OSDL - Consultation / Incident Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Oklahoma State Department of Labor - Abatement Preparation Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | OSDL - Consultation / Incident Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | OSDL - Consultation / Incident Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Asbestos Project Checklist | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Waste Manifest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | American Environmental Specialties, Inc. Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Generator's Special Waste Profile Sheet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | NESHAP Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Inspectors Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Memo | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Asbestos Removal / Abatement Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Waste Shipment Record | 100 Oak Street Hampton, SC | Speights & Runyan |

827

| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Removal Procedures for City Hall Project | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----|--------|--------|--------|--------|
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Facility Inspection & Bulk Analysis Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | Project Design for Asbestos Abatement Maxwell Convention Center - Tulsa, OK | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | Project Design Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | Project Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | A. Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | B. Facility Inspection Date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | C. Overview of Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | D. Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | E. Project Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | F. Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | 2. General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | A. Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | B. Asbestos Materials Scheduled for Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | C. Applicability of Laws and Regulations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | D. Cooperation with Regulatory Agencies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | E. Oklahoma Department of Labor Rules Apply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | F. Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | G. Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | H. Variance from DOL Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | I. Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | J. Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | 3. Scope of Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | A. General | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | B. Lock Out/Tag Out | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------------------------------|---------------------|---------------------------|--------------------|
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | C. Background Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | D. General Prep Work Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | E. Abatement Work Procedures - Attic Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | F. Glovebag Work Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | G. Air Monitoring and Clearance Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | H. disposal of Asbestos Waste Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | 4. Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | A. Amended Water | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | B. Lockdown | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | 5. Owners' Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | 6. Project Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | Diagrammatic Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/12/1994 | Oklahoma State NESHAP Documents | Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Quest Environmental Inc. - Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Project Design for Asbestos Abatement Central Library - Abandoned Booklift Shaft | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Project Design Certification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Project Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Scope of Abatement Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Additional Contractor Requirements - Temporary Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Owner's Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Authority to Stop Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Project Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|-----------|---------------------------------|------------------|----------------------------|-------------------|
| 9911 | OK | 9/22/1998 | Oklahoma State NESHAP Documents | Inspection Data and Laboratory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Asbestos Abatement and Reconstruction Tulsa Assembly Center Complex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 0 - Bid Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 2 - Site Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 4 - Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 6 - Wood and Plastics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 7 - Thermal and Moisture Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 9 - Finishes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 15 - Mechanical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Division 16 - Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 3/4/1998 | Oklahoma State NESHAP Documents | Special Specifications - Project Design for Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OK | 1989 - 2000 | Oklahoma State NESHAP Documents | Air Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | CA | 7/1971 | Brochure - Ad | W.R. Grace & Company - Zonolite Ad | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/27/1966 | Inter-Office Memo with Attachments | MK Jobs List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/27/1966 | Inter-Office Memo with Attachments | 1961 Monokote Jobs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/4/1966 | Letter with Attachments | Mono-Kote Job List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 10/4/1966 | Letter with Attachments | Jobsite List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 11/6/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 12/20/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 11/3/1972 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 12/27/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 12/29/1972 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NE | 1/11/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/9/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/9/1973 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/16/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/12/1973 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/18/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/23/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/25/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/26/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/30/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/1/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/7/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/28/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/1/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/6/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 3/13/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/2/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 2/2/1973 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/17/1973 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/12/1973 | Purchase Order | SAV-40 Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 1/12/1973 | Customer Order Form | Monokote Order | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 6/8/1992 | NESHAP Information | Asbestos Abatement, Waste Manifest etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NE | 9/6/1989 | NESHAP Information | Asbestos Abatement, Waste Manifest etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

831

| 9911 | NY | 7/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/13/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/29/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 4/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 5/28/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 6/19/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 7/6/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 8/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 12/29/1970 | Truck Loading Report | Shipment for Product Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 3/17/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NY | 2/2/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/1/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/9/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/10/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/16/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 9/20/1971 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 3/24/2005 | Letter | Letter accompanying reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/11/2003 | Report | Air Sampling Report (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/11/2003 | Appendix I | Certificate of Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/11/2003 | Appendix I | Asbestos Fiber Analysis (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/11/2003 | Appendix II | Notification; Licenses; Worker Permits (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/11/2003 | Report | Areas with Asbestos to be removed | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 12/11/2003 | Report | Clean areas (no asbestos) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9911 | NJ | 12/11/2003 | Report | Square footages & percentages | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9911 | NJ | 6/18/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/19/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/25/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/25/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 6/25/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/6/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/9/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/12/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/12/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/15/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 7/20/1971 | Invoice/Shipping ticket | Invoice showing shipment of Monokote to job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | NJ | 5/18/2005 | S&R Document | Signed-Certification Document to S&R from Building Owner that all Information on ACM has been submitted for WR Grace Proof of Claim | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9911 | OH | 12/1/1970 | Invoice | W.R. Grace & Company | 100 Oak Street Hampton, SC | Speights & Runyan |

833