# Exhibit 1

| Claim No. | State | Date | Document Name | Brief Description | Document Location | Custody |
|-----------|-------|------|---------------|------------------|-------------------|---------|
| 11008 | SC | 11/14/1994 | Response to Interrogatories and Request for Production | Response to certain Defendants joint class action Interrogatories and Request for Production with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider A | Tab Divider A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of the Board of Trustees for Anderson Memorial Hospital 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1993 Board of Trustees for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1992 Board of Trustees for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1991 Board of Trustees for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1990 Anderson Memorial Hospital Board of Directors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1989 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1988 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1987 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1986 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1985 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1984 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1983 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | 1982 Anderson Memorial Hospital Board of Trustees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees 1981 Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1980 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1979 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1978 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1977 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1976 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees Anderson Memorial Hospital 1975 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1974 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1973 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1972 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1970 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1969 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1968 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1967 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1966 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1964 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1963 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1962 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1961 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Board of Trustees for Anderson Memorial Hospital 1960 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | Tab Divider B | Tab Divider B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Board of Directors | List with address of the Board of Directors for Anderson Memorial Hospital 1985-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider C | Tab Divider C | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1987 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1986 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1985 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1984 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1983 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1982 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1981 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1980 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | Committee List for Anderson Area Medical Center | List of Board Committee and Committee Members Anderson Memorial Hospital 1979 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Tab Divider D | Tab Divider D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1993-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1992-1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1991-1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1990-1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1988-1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1987-1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1986-1987 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1985-1986 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1984-1985 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1983-1984 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1982-1983 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1981-1982 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1980-1981 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1979-1980 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1978-1979 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1977-1978 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1976-1977 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1975-1976 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1974-1975 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1973-1974 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1972-1973 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1971-1972 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1970-1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1968-1969 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1967-1968 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1966-1967 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1965-1966 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1964-1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1963-1964 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Administrative Staff, Anderson Memorial Hospital | List of Administrative Staff Anderson Memorial Hospital 1960, 1961, 1962 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider E | Tab Divider E | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Resume | Resume of Hospital Administrator, D. Kirk Oglesby, Jr. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider F | Tab Divider F | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1991 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1991 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/20/1990 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1990 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/15/1989 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/15/1988 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/17/1987 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1987 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1986 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1986 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1985 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1984 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/22/1983 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1983 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1982 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1982 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1981 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1980 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1979 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1978 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1977 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1976 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1975 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1974 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1973 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1972 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1971 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1970 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1969 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | Anderson Memorial Hospital 1970 Medical Staff Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1968 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1967 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1966 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1965 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1964 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1963 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1961 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/1/1960 | List of Active Medical Staff | List of Active Medical Staff at Anderson Memorial Hospital for the year 1960 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Divider Tab G | Divider Tab G | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | Anderson Memorial Hospital 1991 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | Anderson Memorial Hospital 1992 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | Anderson Memorial Hospital 1993 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider H | Tab Divider H | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | The Executive Committee of the Board of Trustees on the Medico Administrative Committee 1960-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider I | Tab Divider I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Authorization | Authorization for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider J | Tab Divider J | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/26/1994 | List | List of Anderson Memorial Hospital Medical Directors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/26/1994 | List | List of Medical Personnel at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Faculty | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Family Practice Resident 1994-1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Family Practice Resident 1993-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of Family Practice Resident | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | Alumni List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Dec. 1988 | Course Manual | Course Materials from the Class Supervision of Asbestos Abatement Projects Presented by the Medical University of South Carolina | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects December 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects Dec. 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects Dec. 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13-16/1998 | Agenda | Course Agenda for Supervision of Asbestos Abatement Projects Dec. 13-16, 1998 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Nov.-Dec. 1988 | Publication | Excerpt from National Asbestos council Newsletter regarding OSHA excursion limits and O & M guides | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/20/1988 | Survey | Survey for the Educational Program Summary and Evaluation of Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13-16/1988 | List | List of Presenters for Supervision of Asbestos Abatement Projects December 13-16, 1988 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1991 | Memo | Outline of Asbestos Property Damage Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Feb. 1991 | Memo | Outline of Asbestos Property Damage Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Authorization | Blank Authorization Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1994 | Letter | A claimant letter in the NGC Asbestos Disease and Property Damage Settlement Trust | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/30/1992 | Court Order | Court Order Establishing Method for Temporarily Allowing Asbestos Claim For Voting Purposes Pursuant to Bankruptcy Rule 301(8)(a) in Re: National Gypsum Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/19/1994 | Publication | Excerpt from a quarterly publication by an environmental consultant regarding the new OSHA Asbestos Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/2/1987 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to remove asbestos from air handler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1990 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to clean up asbestos containing material from heat exchangers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Supply Requisition Form | Request to hire an asbestos abatement contractor to remove and dispose of asbestos containing material around hot water tanks and heat wheel | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 11/18/1989 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to Clean up asbestos insulation in southwest basement | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/7/1990 | Supply Requisition Form | Request to hire Asbestos Abatement Contractor to remove asbestos products in rooms 112, 134, and 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1989 | Supply Requisition Form | Request to hire an asbestos abatement contractor to remove and dispose of asbestos containing material in two hot water tanks I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1990 | Certificate | Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | An Asbestos abatement license for EnviroPro Systems Incorporated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Report | Report of non-aggressive final samples taken on 12-12-1990 at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1990 | Letter | Letter regarding complaints of the presence of asbestos dust and odors during renovation projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/28/1990 | Memo | Department of Labor OSHA Occupational Complaint #2722 regarding complaint of asbestos dust and strong odors during renovation project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/21/1990 | Letter | Optional complaint # 2722 regarding OSHA Complaint concerning safety and/or health hazards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/21/1990 | Letter | Optional complaint # 2722 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1987 | Supply Requisition Form | Request for venderoxitherm for labor, material, and equipment to remove asbestos containing materials in kitchen area and/or unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1987 | Letter | Asbestos abatement kitchen air handler unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1987 | Letter | Asbestos abatement kitchen air handler unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/15/1987 | Supply Requisition Form | Request for venderoxitherm to do work to cover the cost of removing old hot water tank and cleaning up area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1990 | Letter | Asbestos removal at Williamston price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Certification of Request for Claim Form | Certification of Request for Claim Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Verification | Verification of Claimant in representative asbestos property damage claims blank form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Verification | Verification of Claimant in representative asbestos property damage claims Anderson Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Certification of Request for Claim Forms | Certification of Request for Claim Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Claim Form | Blank request for claim form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Request for Claim Form | Claim form for Anderson Memorial Hospital Claimant # 026 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/24/1994 | Letter | Informational letter from the National Gypsum Company Trustee Advisory Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Letter with Attachments | Letter to Claimant and Claim for instructions regarding Nation Gypsum Settlement Trust | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/15/1989 | Fax | Price quote for asbestos removal bearing clean up of pipe and bar in basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/29/1990 | Supply Requisition Form | Request to hire EnviroPro Systems to do asbestos removal from Endoscopy Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/20/1990 | Letter | Price quote for asbestos abatement in the Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1994 | Letter | Marketing Letter from Master Clean regarding lead based paint abatement and asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1994 | Memo | Requesting information from Master Clean | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | | 2 sided document | Regarding registered mail receipt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | Letter | Solicitation regarding asbestos abatement contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1989 | Letter | Solicitation for Asbestos Survey to AHERA specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Illegible document | | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Resume | Resume for John G. Senn | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | List of public and private schools that have received AHERA service | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1991 | Fax | Enclosing three bid in budget with the bids and budget attached | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1989 | Supply Requisition Form | Request to hire North American Power Resources to conduct and area wide asbestos survey at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Memo | Memo to the file enclosing safety advisory council minutes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/23/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/23/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/22/1994 | Sign in sheet and Memo | Minutes of the safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | memo | Memo to file: regarding safety advisory council meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/24/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/28/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/26/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/23/1994 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/13/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/10/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/9/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/14/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/11/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/8/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/12/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/10/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/8/1993 | Sign in sheet and Memo | Sign in sheet and minutes of safety advisory council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/28/1992 | memo | regarding safety council committee meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/12/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/9/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/7/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/11/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/9/1992 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/9/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/13/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/10/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/8/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/5/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/14/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/11/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/16/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/13/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/10/1991 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/10/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/11/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/9/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/13/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/30/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/12/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 10/10/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 11/14/1990 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/9/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/8/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/12/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/7/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/7/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/9/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/11/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/22/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1989 | List and Memo | List of members present and minutes of safety committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Supply Requisition Form | To:  Johnson Controls for 24 volts smoke detectors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/14/1988 | Purchase Order Request | | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Building Chart | A list of building associated with the Anderson Area Health Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/23/1989 | Invoice | Invoice for equipment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | Purchase Order for Anderson Memorial Hospital | Purchase order for Project # 89-10 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/5/1989 | Purchase Order Request | Purchase order request Project # 89-10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | file folder | File Folder for Project 89-10 JCAH survey 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Supply Requisition Form | For project 88-41: labor and materials to install 2 hospital purchased hot water generators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1988 | Letter | Price quote for replacing two hot water heaters | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | file folder | Install hot water generators for project 88-41 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Supply Requisition for Project 88 | Supply Requisition for Project 88-36, install owner furnished air handler units in North Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Hand written notes | Notes regarding installation of air handing unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/23/1989 | Estimate Sheet | Estimate sheet for installing and/or replacing pipe and fitting associated with hot water heater | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | file folder | Relates project 88-36 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/2/1984 | Invoice | Relates to invoice for fireproofing and smoke proofing on the following floors and a price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/2/1984 | Invoice | Invoice regarding Anderson Memorial Hospital Smoke Proofing and Fire Proofing Walls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/3/1983 | Invoice | Invoice regarding Dumptapour Meta-laide and Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | file folder | Project # 84-23 Fireproofing and Smoke proofing varies area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1990 | Letter | Letter with hand written note re: asbestos removal at Williamston | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Purchase Order | for labor, materials, and permit to complete removal of asbestos products in rooms: 112, 134, & 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/7/1990 | Supply Requisition for Project 90-16 | Request for labor, material and permit for complete removal of asbestos products in rooms: 112, 134, & 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | file folder | For project 90-16 related to Williamston Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/20/1990 | Letter | Letter regarding a price quote for asbestos in Endoscopy area | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Supply requisition | Supply requisition for project 91-80 asbestos removal from front lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/20/1992 | Invoice | Invoice for asbestos removal from the lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/8/1992 | Letter | Notification letter regarding removal of 40 linear feet of asbestos at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Notification | Notification of waste shipment records for refuse from pipe joint insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Oct. 08 | Landfill trip ticket | Landfill trip ticket for EnviroPro Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/6/1992 | Rental agreement | Rental agreement for a rental truck | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/8/1992 | Report | Report of air sampling at Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | file folder | File Folder labeled Project 91-08 asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1990 | Supply Requisition | Supply Requisition for project 91-08 removal and clean up asbestos containing material from two heat exchangers in the D and T basements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/29/1990 | Supply requisition | Supply requisition for project 91-08 asbestos removal from the Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/27/1990 | Invoice | Invoice for asbestos abatement in the Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Specification | Excerpt of specification for completion of upper 5 floors and existing tower division 26 lathing and plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Specification | Excerpted specifications for diagnostic and treatment center Anderson Memorial Hospital addendum to specifications for division 26 lathing and plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Specification | Excerpted specifications for diagnostic and treatment center Anderson Memorial Hospital including advertisement for bids in division 26 lathing and plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider A | Tab Divider A | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/31/1989 | Supply Requisition | Supply requisition for project all labor and materials to provide Anderson Memorial Hospital facility wide asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/2/1987 | Supply Requisition | removal of asbestos at air handling southeast basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1989 | Supply Requisition | Supply Requisition to provide all labor, materials, insurance required air monitoring permits, and proper disposal of asbestos containing materials related to hot water tanks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/15/1989 | Letter | Quote for asbestos removal and clean up in basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/18/1989 | Supply Requisition | Requisition for all labor, materials, permits necessary to clean up asbestos insulation in southwest basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1990 | Letter | Quote for asbestos removal Williamston | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/7/1990 | Supply Requisition | Requisition for project 90-16, all labor, materials, permits for complete removal of asbestos in rooms 112, 134, & 142 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Supply Requisition | Requisition for project 91-08 removal and disposal of asbestos containing material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1990 | Supply Requisition | Requisition regarding 91-08 removal and clean up of asbestos containing material from two heat exchangers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/20/1990 | Letter | Quote for asbestos removal in Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/20/1990 | Letter | Asbestos abatement Endoscopy area price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/29/1990 | Supply Requisition | Requisition regarding project 91-08 asbestos removal from Endoscopy area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1987 | Letter | Asbestos abatement Kitchen air handler unit price quote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1987 | Supply Requisition | Requisition for labor, material, and equipment to remove asbestos containing materials from kitchen air handler | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider B | Tab Divider B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project Log of maintenance projects at Anderson Memorial Hospital from 1964-1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider C | Tab Divider C | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/22/1981 | Memo | Re: Asbestos Property Damage Claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider D | Tab Divider D | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/23/1994 | Letter | Letter of explanation with attachments of Ad-Hoc Asbestos Laws | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/5/1989 | Newspaper Excerpts | Handwritten note and lawyer advertisements in Newspapers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/15/1992 | Newspaper Articles | Reprint of a Wallstreet Journal article entitled "Litigation Abuse is Destroying My Company" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider E | Tab Divider E | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1994 | Memo | History of Creditors Committee Keene Negotiations with Attachment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider F | Tab Divider F | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Nov. 1989 | Report | Asbestos Inspection Report for Anderson Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/30/1994 | Letter | Letter RE: Deposition Scheduling in Keene Corporation Bankruptcy with attached notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider H | Tab Divider H | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Manuel | Anderson Memorial Hospital Safety Policy Manual | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider I | Tab Divider I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/25/1994 | Agenda | Agenda for meeting of the Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Apr. 1994 | Report | Workers Compensation Report for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1994 | Sign in sheet and Memo | Sign in sheet and memo for meeting of the Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/22/1994 | Memo | memo about security activities for the Joint Commission Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/19/1994 | memo | Report to the safety advisory council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/1/1994 | memo | Monthly Life safety report for February 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/30/1994 | memo | Monthly Life safety report for February 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/7/1994 | memo | Report on utilities management for February 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/1/1994 | memo | Monthly Life safety report for March 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1994 | memo | Utilities Management Report for March 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/20/1994 | memo | Equipment summary report for March 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Mar. 1994 | Report | Workers Compensation Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/23/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/23/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/23/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1994 | Agenda | Agenda and attachments for meeting of Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/8/1993 | memo | minutes of the safety advisory council meeting with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/13/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/8/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/11/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/9/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/10/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/13/1993 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/9/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/11/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/9/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/9/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1992 | Agenda and Memo | Agenda, minutes and attachments for the Safety Council Meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider J | Tab Divider J | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Mar. 1994 | Report/List | Anderson Memorial Hospital Library Periodical Holdings List, produced by the School of Medicine, Library University of South Carolina | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider K | Tab Divider K | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Notice | Precaution information for patients families and visitors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Memo | Outline of Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List/Report | Categories of Disease Precautions from CDC References for Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1978 | List/Outline | Standard Procedures, Degrees of Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1989 | List/Outline | Standard Procedures, Degrees of Isolation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List/Outline | Procedures for Isolation | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | List/Outline | Standard Procedures for double bagging, diet tray, hand washing, medical administration, obtaining height and weight, handling laboratory specimens, obtaining blood pressure, use of gloves, procedure for taking temperature, procedure for taking pulse and respiration, and other standard procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider L | Tab Divider L | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | List | Anderson Memorial Hospital 1991 Continuing Medical Education Programs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Tab Divider M | Tab Divider M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/29/1993 | Fax Cover Sheet and Attached Letters | Regarding communications to the Representatives of Unsecured Creditors in the Keene Bankruptcy Proceedings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Folder Label | Label for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/20/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/26/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/18/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/18/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/18/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/3/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/19/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/5/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/13/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape | Adding Machine Tape | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time for renovation for Project 96-14 and 96-21 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape | Adding Machine Tape with Project time logs for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/16/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/21/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/11/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/10/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape | Attaching a Log of Project time on Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape | Attaching a Project time log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape | Attaching a Project time log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Special Projects Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Time Log | Project time log for 96-14 and others | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/28/1996 | Invoice | Invoice for Architectural Signage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Log of project time related to 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape | Attaching a Log of Project time on Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Special Projects Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/27/1996 | Supply Requisitions | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | Hand written list | Architectural Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Project Log | Time Log for special project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Log | Time Log for special project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape attaching a project log | Project log time record for Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/1/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Hand written list | of architectural signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/9/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/21/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/21/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/31/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Project Time Log | For Project 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/3/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/3/1997 | Purchase Order Request | Purchase Order Request for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/3/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Order Form | For Architectural Signage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Invoice | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/7/1997 | Invoice | For New Chairs | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Project time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape with Log | Special Projects work log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/7/1997 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Supply Requisition | Supply Requisition for Project 96-14 First Floor Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Special Projects time log for 96-14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/28/1995 | Letter | Accreditation award by the Joint Commission for Anderson Memorial Hospital, effective June 24-1995 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1995 | Form | JCAHO Home Care Accreditation Services accreditation decision grid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Appears to be an Official Document | Official Accreditation Decision Report and Supplemental Recommendation Section | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Blank Paper | With the Words "Pink Binder" written across the top | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Draft Memo | Draft Memo Re: Estimated Renovation Schedule of 1996, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/23/1996 | memo | Re: Estimated Renovation Schedule for 1996, 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/16/1996 | Index | An account number index by item | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/29/1996 | Project Log | For Maintenance Projects at Anderson Memorial Hospital from 1965-1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | File Folder | Labeled: 96-20 Asbestos Abatement 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Letter | A request for alternate work practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/4/1997 | Letter | Request for Alternate work practices Anderson Area Medical Center, Anderson, SC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Aggressive air sampling report for clearance of numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Aggressive air sampling report for clearance of numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | Aggressive air sampling report for clearance of numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/9/1997 | Report | Aggressive air sampling for renovation of sleep lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/3/1997 | Letter | Request by abatement contractor for variance of DHEC Regulations 61-86.1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/2/1997 | Report | Aggressive air sampling report for numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/4/1997 | Letter | Request for alternate work practices in Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Computer Print out Request | For Payment to GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Invoice | Re: 6th floor south asbestos abatement air monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Print out | Request for payment for the prior invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/29/1996 | Invoice | Invoice for project monitoring for South Wing Educational Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/29/1996 | Invoice | Invoice for renovation demolition project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/29/1996 | Invoice | Invoice for asbestos inspection | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/7/1997 | Check Request | Related to Air Monitoring Project for Project 96-20 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/31/1997 | Invoice | Invoice for numatic tube installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1997 | Invoice | Invoice for 6th floor south project monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Check Request | For air monitoring test report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1996 | Invoice | Project monitoring 5th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1996 | Invoice | Project monitoring 5th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Check Request | for previous invoice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Invoice | Invoice for Project Monitoring 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Invoice | Invoice for Project Manager review of 5th floor west project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | of air sampling associated with the numatic tube project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | Air sampling report for numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | Air sample monitoring report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air samples for the numatic tube system project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | For 12 background samples associated with the numatic tube project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | Report on air samples for the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/28/1997 | Report | Report of air sampling in the 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/23/1997 | Report | Air sampling report for numatic tube installation system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for numatic tube installation system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Air sampling report for 6th floor south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Summary Sheet | opening and closing conference summary sheet for Department of Labor, House of Occupational Safety and Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/16/1996 | Supply Requisition | Requisition for project 96-20 asbestos abatement testing for the presence of asbestos in seven samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/15/1996 | Letter | Letter re: Asbestos inspection air sample review at Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1996 | Supply Requisition | Project 96-20 request to re-install fireproofing material to structural components | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/3/1996 | Letter | Quote to re-install fireproofing to structural components for 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/20/1996 | Invoice | Re-install fireproofing material to structural components | 100 Oak Street | Speights & Runyan |

71

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 8/15/1995 | Letter | A quote to remove and dispose of asbestos spray on fire proofing and asbestos floor tile and mastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/22/1996 | Invoice | Invoice for asbestos abatement project southeast basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/9/1996 | Letter | Quote for south east basement Anderson Area Medical Center removal and disposal of 3 feet of asbestos component insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/11/1996 | Letter | 13 linear feet of asbestos abatement project for the Asbestos abatement Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/18/1996 | Waste Shipment Record | Waste Shipment Record for less than one cubic yard of asbestos containing material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/9/1996 | Supply Requisition | Requisition for project 96-20 Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Hand written note | Note of quote from Dean Hunter Company for asbestos abatement projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/9/1996 | Letter | Removal and disposal of 3 feet of asbestos component installation in southeast basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/15/1996 | Check Request | Related to the Asbestos Abatement Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1996 | Invoice | Invoice for Purchase of a video | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/28/1996 | Invoice | Invoice for Program: Project Manager and Travel Time | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/1/1996 | Check Request | For air monitoring test report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1996 | Invoice | For project monitoring for 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/19/1996 | Check Request | For air monitoring of asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Invoice | for project monitoring 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | Air sample report for 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | Air sample report for 8t floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | Air sample report for 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/22/1996 | Supply Requisition | Requisition for 96-20 asbestos abatement monitoring services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Invoice | for labor and materials to abate 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1996 | Purchase Order | For materials for project 96-20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/22/1996 | Supply requisition | for project 96-20 asbestos abatement project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | hand written note | Requesting quote for asbestos abatement project on the D & T Wing from Installation Supply, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/7/1996 | Supply requisition | For project 96-20 asbestos abatement on the 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Invoice | for asbestos abatement on 5th floor southwest | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/31/1996 | Invoice | for project monitoring 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/31/1996 | Invoice | for project monitoring 6th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/12/1996 | Check Request | For project monitoring test reports for asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | Air monitoring report for 8th floor south wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/4/1996 | Check Request | For Project monitoring test reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/13/1996 | Invoice | For 8th floor south monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Air sampling reports for 8th floor, south area stairwell, East Education Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Air sampling results for Educational Building Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Air sampling results for Educational Building Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Air sampling results for Educational Building Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Air sampling results for 8th floor south wing area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/8/1996 | Check Request | Request for payment of asbestos abatement east and west stairwell invoices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1996 | Invoice | For abatement of Educational Building east and west stairwells | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/10/1996 | Check Request | Asbestos abatement 8th floor invoice payment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1996 | Invoice | for asbestos abatement 8th floor south west | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/15/1996 | Check Request | For payment on test report for project 96-20 asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/26/1996 | Invoice | For services associated with asbestos inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/19/1996 | Check Request | For payment of bag gloves | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/19/1996 | Invoice | for glove bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/10/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/10/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Report | air sampling results for 5th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Check Request | For payment of test invoice report for asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Invoice | for overtime related to numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1997 | Check Request | For payment for asbestos abatement project 96-20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1991 | Invoice | for asbestos abatement 6th floor south west | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/26/1997 | Check Request | For payment for test report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/28/1997 | Invoice | For Bulk samples taken at various locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1997 | Check Request | for payment for monitoring of the 6th floor, monitoring of the tube system, and the asbestos abatement project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/26/1997 | Invoice | for overtime related to numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/26/1997 | Invoice | for project monitoring for the 6th floor, south project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/13/1997 | Check Request | For meeting over modification of the removal plan for asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/31/1996 | Invoice | For meeting regarding modified removal plan for numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/19/1996 | Check Request | For payment for testing on asbestos abatement project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape with attached project log | Project time for project 96-20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/15/1996 | Invoice | For asbestos inspection service and 12 bulk samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Time log for asbestos abatement Educational building | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Unknown | File Folder | Project 96-21 8th floor renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/18/1996 | Supply Requisition | For project 96-21 signage that are ADA Compliant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Form | List of Signage ordered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1996 | List | Handwritten not of new signs ordered with respect to renovation project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/4/1996 | Check List | Project opening check list for project 96-21 8th floor renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Supply Requisition | For Carpet for 8th floor renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Memo | handwritten note regarding carpet and adhesive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/22/1996 | Supply Requisition | For Conthermo wire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/22/1996 | Purchase Order | For Conthermo wire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Supply Requisition | For White Frost free refrigerator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Supply Requisition | For White Frost free refrigerator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Purchase Order | For White Frost free refrigerator | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Supply Requisition | For ADA Signage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/19/1996 | Supply Requisition | For Square letters with adhesive back | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Supply Requisition | For Back boxes, Speakers, Torsion, Baffles and Channel Supports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Purchase Order | For Back boxes, Speakers, Torsion, Baffles and Channel Supports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/17/1996 | Supply Requisition | For electronic magnetic lock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/17/1996 | Purchase Order | For electronic magnetic lock | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/15/1996 | Supply Requisition | For 168 Boxes of Armstrong Vinyl Tile and Armstrong Adhesive | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/15/1996 | Purchase Order | For 168 Boxes of Armstrong Vinyl Tile and Armstrong Adhesive | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 8/1/1996 | Supply Requisition | For Vinyl Tile adhesive and other items | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 8/1/1996 | Purchase Order | For Vinyl Tile adhesive and other items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/1/1996 | Supply Requisition | For Scope Away Concrete Preparation Tool | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/1/1996 | purchase Order | For Scope Away Concrete Preparation Tool | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/1/1996 | Supply Requisition | For 3 foot vinyl tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/1/1996 | Purchase Order | For 3 foot vinyl tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/6/1996 | Log | Time log for engineering services for project 96-21 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding Machine Tape attaching a log | Engineering Services special projects work log, project 96-21 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Work assignment Log | Engineering Services special projects work log, project 96-2, work assignment log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Hand written log | Work log by employee for maintenance projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/31/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/31/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/31/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1996 | Supply Requisition | For wall cameral and monitor brackets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1996 | purchase Order | For wall cameral and monitor brackets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/9/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/6/1996 | Supply Requisition | For Wire and Blank covers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/6/1996 | Purchase Order | For Wire and Blank covers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1996 | Supply Requisition | For Cameral Wall mount and monitor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/20/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 8/20/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 8/20/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/20/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/20/1996 | purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/20/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/7/1996 | Supply Requisition | For Miscellaneous Items, including Monokote Fire proofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/7/1996 | Purchase Order | For Miscellaneous Items, including Monokote Fire proofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding machine Tape attaching log of project time | Adding machine Tape attaching log of project time | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | Air sampling report for 8th floor south wing project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Adding machine tape attached to a log | Engineering Services Special Projects Time Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/3/1996 | Supply Requisition | For smoke head and base purchase | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/3/1996 | Purchase Order | For smoke head and base purchase | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/21/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/27/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/13/1996 | Supply Requisition | For thermostat | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/13/1996 | purchase Order | For thermostat | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1996 | Supply Requisition | For miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1996 | Purchase Order | For miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/22/1996 | Invoice | For 280 square yards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/30/1996 | Supply Requisition | For supply grills | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/30/1996 | Purchase Order | For supply grills | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Supply Requisition | For miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Purchase Order | For miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Time Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Time Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Log | Engineering Services Special Projects Time Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/1/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/1/1996 | Supply Requisition | For Dust Base sweeping compound | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/1/1996 | Purchase Order | For Dust Base sweeping compound | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/1/1996 | Supply Requisition | For Joint Compound | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/1/1996 | Purchase Order | For Joint Compound | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/3/1996 | Supply Requisition | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 10/31/1996 | Purchase Order | For Miscellaneous Items | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Unknown | Purchase Order | For miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/3/1996 | Supply Requisition | For miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/3/1996 | Purchase Order | For Miscellaneous items | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Plan Drawings | Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Plan Drawings | Anderson Memorial Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1996 | Supply Requisition | For fiberglass ladders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1996 | Purchase Order | For fiberglass ladders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1996 | Certificate with attachments | Certificate of Compliance with Fire Sprinkler System and attached specification and calculation sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Samples taken on the 8th floor by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Samples taken in the sub-basement area by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Samples taken on the 6th floor south by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Report by GSC Environmental Laboratories Samples taken at Williamston | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/19/1996 | Report | Report by GSC Environmental Laboratories Samples taken at Educational Building | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/26/1996 | Report | Report by GSC Environmental Laboratories Samples taken on 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | an asbestos inspection point count | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Report by GSC Environmental Laboratories Samples taken on 5th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Report by GSC Environmental Laboratories Samples taken at Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | Report by GSC Environmental Laboratories Samples taken at the Educational Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | Drywall and compound sample analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | Samples taken in the sub-basement area by GSC Environmental Laboratories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/10/1996 | Report | Asbestos Inspection Point Count | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Report | Report by GSC Environmental Laboratories Samples taken in the North Stairwell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/11/1996 | Report | Samples taken in the Anderson Area Medical Center Asbestos Inspection Common General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Report | Report by GSC Environmental Laboratories Samples taken on 2nd floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Report | Report by GSC Environmental Laboratories Samples taken on 3rd floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/23/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube installation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube installation in 6th north nurses station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system AMC 97-09 6th south nurses station | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/17/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/17/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor north and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/2/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system in Cancer Locker Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories Concerning numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories Concerning 4th floor elevator lobby and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor elevator lobby #9 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south elevator lobby #11 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories Concerning 7th floor south elevator lobby #9 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning 2nd floor south elevator lobby #9 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories Concerning ECG reception room and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south lobby and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories Concerning central service soiled equipment receiving room and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|-----------|--------|------------------------------------------------------------------------------------------------------------------------------|------------------------------|-------------------|
| 11008 | SC | 5/1/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south hallway ECG to Lab and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | Report by GSC Environmental Laboratories Concerning CSSER 1st floor south and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | Report by GSC Environmental Laboratories Concerning CSSER 1st floor south and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south ECG to Lab hallway and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south ECG to lab and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories Concerning CSSER 1st floor south and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor south ECG reception to Lobby and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor labor and delivery in numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning basement engineer maintenance room, compress room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor labor and delivery in numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor labor and delivery in numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning 3rd floor south nurses station and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor Radiology Hallway phase 1 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Report | Report by GSC Environmental Laboratories Concerning Basement and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor Radiology Hallway phase 1 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor Radiology Hallway phase 1 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning Cancer Clinic 2nd floor and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning Cancer Clinic 2nd floor and Pharmacy and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning ECG lab 2nd floor radiology and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning hallway 2nd floor radiology phase 2 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories Concerning hallway 2nd floor radiology phase 2 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1997 | Report | Report by GSC Environmental Laboratories Concerning hallway 2nd floor radiology phase 2 and numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories Concerning Cancer Clinic Weak Room 2nd floor numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor hallway and lobby elevator 0 numatic tube system | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories Concerning 2nd floor radiology linen room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy Supervisors Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy Supervisors Office 2nd floor hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories Concerning Pharmacy Supervisors Office 2nd floor hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | Report by GSC Environmental Laboratories Concerning Emergency Room Addition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | report | Report by GSC Environmental Laboratories Concerning new construction site Anderson, SC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | Report by GSC Environmental Laboratories Concerning 5th floor southwest Anderson, SC | 100 Oak Street Hampton, SC | Speights & Runyan |

85

| 11008 | SC | 5/15/1997 | Report | Report by GSC Environmental Laboratories concerning total dust amounts | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|-----|-----------|--------|-----------------------------------------------------------------------|---------------------------|-------------------|
| 11008 | SC | 5/15/1997 | Report | Report by GSC Environmental Laboratories concerning total dust amount | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency room phase 1 (B) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning 2nd floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (C) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1 (D) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room Phase 1(E) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning Emergency Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/6/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/6/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | Report by GSC Environmental Laboratories concerning 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | Report by GSC Environmental Laboratories concerning room across from nurse's station 6th floor south | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/9/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/16/1997 | Report | Report by GSC Environmental Laboratories concerning sleep lab 2nd floor south and renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning renovation elevator #11 in lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning tank storage room crawl space | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning room tank storage of the 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the ER waiting room crawl space | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the old ER waiting room crawl space | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the basement and elevator lobby #11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the basement and elevator lobby #11 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor south phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/4/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/4/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | Report by GSC Environmental Laboratories concerning renovation of the 4th floor southeast phase 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | Report by GSC Environmental Laboratories concerning storage room tank 1st floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | Report by GSC Environmental Laboratories concerning cable network ECG reception room 2nd floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Environmental Laboratories comprehensive report concerning renovation and demolition project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1997 | Invoice | Quote from Specialties Inc., for structural repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1997 | Invoice | Quote from Tucker Materials Inc., concerning renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1997 | Attendance Sheet | Attendance sheet for asbestos awareness training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/28/1996 | Capital Budget | 1996 Capital Budget for Anderson Area Medical Center | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/9/1996 | Budget | 1996, 1997 Operating budget for Anderson Area Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Attendance Roster | Attendance Roster for Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Safety Advisory Conference Materials | Safety Advisory Conference Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Agenda | Agenda of Safety Advisory Council as well as materials used at council meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1997 | Memo | Memo of Anderson Hospital concerning Health Care Workers Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/30/1997 | Memo | Memo of Anderson Hospital concerning Annual evaluation of the Safety Management Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Specifications for Additions and Alterations to Anderson Memorial Hospital | Specifications for both the building and alterations of Anderson Hospital encompassing bidding, contract forms, conditions, requirements, site work as well as trade and more area specifications and alterations. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Addendum to the Specifications for Anderson Memorial Hospital | Building addendum to the specifications for construction of Anderson Memorial Hospital including specific change orders as well as alterations in the underlined specifications. These changes related to most work areas and trades involved in the construction of the hospital. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Various | Documents obtained from the Hospital relating to Asbestos Abatement & Asbestos Litigation | Document set consists of both correspondence and asbestos litigation pleadings; entire document was entitled "Asbestos File". | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/18/1997 | Letter and sample testing done in the Hospital by Compass Environmental | Bulk and debris sample log from 12/29/93 to 1/10/94 of testing performed on various spots with the hospital. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | -------- | Invoices | Work performed or materials provided to the hospital. Documents showing work performed or materials provided to the hospital as follows: | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Company | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/27/1997 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/19/1995 | Invoice | Work performed or material(s) provided to the hospital by: H. Dean Hunter & Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/28/1995 | Invoice | Work performed or material(s) provided to the hospital by: H. Dean Hunter & Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/29/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/9/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/24/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Company | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/27/1995 | Invoice | Work performed or material(s) provided to the hospital by: H. Dean Hunter & Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/25/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/30/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/18/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1996 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |