| 11008 | SC | 4/14/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/4/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/17/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/14/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1996 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/16/1997 | Invoice | Work performed or material(s) provided to the hospital by: Insulation Supply Co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1989 | Invoice | Work performed or material(s) provided to the hospital by: General Construction Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/26/1990 | Invoice | Work performed or material(s) provided to the hospital by: EnviroPro-Pro Systems, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Report | Operations & Maintenance Programs for Anderson Area Medical Center prepared by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing area of Anderson Hospital by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing Area 1 by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing Area 1 by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing area by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing area by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | Report of samples taken on the 8th floor South Wing by GSC Environmental Laboratories, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Report of samples taken in the stairwell East Education Bldg. By GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Report of samples taken in the Education Bldg. stairwell by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Report of samples taken in the Education Bldg. stairwell by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | Report of samples taken in the northeast stairwell of the Education Bldg. by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | Report of samples taken in the Emergency Room right rear hallway Area 1 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | Report of samples taken in the rear hallway of Emergency Room by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | Report of samples taken in the Emergency Room rear hallway Area 1 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 10/30/1996 | Report | Report of samples taken in the ER entrance and Elevator Lobby Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 11/5/1996 | Report | Report of samples taken in the Elevator Lobby Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | Report of samples taken in the ER Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | Report of samples taken in the left rear of the ER in Area 2 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | Report of samples taken in the right rear Area 3 darkroom by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | Report of samples taken in the ER Area 3 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | Report of samples taken in the ER Area 3 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | Report of samples taken in the left rear corner and rear hallway of Area 3 GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | Report of samples taken in the left rear corner and rear hallway by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | Report of samples taken in the left corner of ER and rear hallway of Area 3 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/27/1996 | Report | Report of steps to be taken for asbestos abatement for insulation in the pneumatic tube system by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/2/1997 | Report | Report of samples taken of the 6th Floor South Room 673 through 668 by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | Report of samples taken on the 6th Floor South by GSC Environmental Lab, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1997 | Attendance Roster | Attendance Roster for the Safety Advisory Council, Anderson Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1997 | Agenda | For Safety Advisory Council with accompanying Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1997 | Memo | Memo concerning equipment summary report for December 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1997 | Memo | Memo concerning monthly Life Safety Report for December 1996 from Hospital Engineering Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Memo | Memo concerning equipment summary report for 1997 from Engineering Services of Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/20/1997 | Memo | Memo concerning Monthly Life Safety Report for Feb. 1997 from Engineering Service of Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Memo | Memo concerning preparing for disasters in Health Care | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Attendance Roster | For Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Agenda | For Safety Advisory Council with accompanying documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Feb. 1997 | Report | Workers Compensation Report for February 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Mar. 1997 | Report | Workers Compensation Report for March 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Informational List | OSHA List of top 10 Hospital Citations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Memo | Back injury prevention proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Attendance Roster | for the Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Meeting Minutes | Meeting Minutes of Risk Management Sub-Committee | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/17/1997 | Meeting Minutes | Meeting Minutes of Risk Management Sub-Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/20/1997 | Meeting Minutes | Meeting Minutes of Risk Management Sub-Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1997 | Memo | From Energy Manager to Director of Engineering Services concerning Utilities Management Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/22/1997 | Memo | From Energy Manager to Director of Engineering Services concerning Utilities Management Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Apr. 1997 | Report | Workers Compensation Report for April 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1997 | Attendance Roster | For Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1997 | Agenda | For Safety Advisory Council with accompanying documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Unknown | Guidelines | for special needs shelters, emergency disaster preparedness | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Memo | of Engineering Services Concerning Monthly Life Safety Report for Feb. 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Memo | of Engineering Services Concerning Monthly Life Safety Report for Feb. 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Memo | from Engineering Services concerning Monthly Life Safety Report for April 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | May. 1997 | Report | Workers Compensation Report prepared by Hospital for the period of May 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1975 | Addendum No. 2 A Family Practice Center for Anderson Memorial Hospital | Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1975 | Addendum No. 2 A Family Practice Center for Anderson Memorial Hospital | Alternates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1975 | Addendum No. 2 A Family Practice Center for Anderson Memorial Hospital | Light Gate Framing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1 A Family Practice Center for Anderson Memorial Hospital | Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Site Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Concrete Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Unit Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Finish Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Waterproofiing and Dampproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Flashing, Sheet Meal and Related Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Caulking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Hollow Metal Doors and Frames | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Special Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Chalkboard and Tackboard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Compartment - Toilet | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Louvers, Vents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Toilet Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Heating, Air Conditioning and Ventilation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1975 | Addendum No. 1  A Family Practice Center for Anderson Memorial Hospital | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 1 - General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 1A - Schedule of Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 1B - Allowances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 1C - Alternates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 2 - Site Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2A - Subsurface Exploration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2B - Clearing of Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2C - Excavation and Earthwork | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2D - Caissons | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2E - Site Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2F - Pavements and Walks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2G - Site Improvements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 2H - Landscaping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 3 - Concrete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 3A - Concrete Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 4 - Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 4A - Mortar | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 4B - Unit Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 4C - Masonry Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 5 - Metals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 5A - Structural Steel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 5B - Steel Joists | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 5C - Metal Decking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 5D - Lightgage Framing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 5E - Miscellaneous Metals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 6 - Wood and Plastics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 6A - Rough Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 6B - Finish Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 6C - Custom Woodwork | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 6D - Plastic Fabrications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 7 - Thermal and Moisture Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 7A - Waterproofing and Dampproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 7B - Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 7C - Roofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 7D - Flashing, Sheet Metal and Related Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 7E - Caulking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 8 - Doors and Windows | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 8A - Hollow Metal Doors and Frames | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 8B - Aluminum Doors, Frames, Facial | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 8C - Wood Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 8D - Special Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 8E - Glass and Glazing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 8F - Finish Hardware | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 9 - Finishes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9A - Gypsum Plaster | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9B - Stucco | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9C - Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9D - Dry Wall System | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9E - Ceramic Tile | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9F - Quarry Tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9G - Stonework Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9H - Wood Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9J - Resilient Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9K - Carpeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9L - Brick Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9M - Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9N - Painting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 9P - Wall Covering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 10 - Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10A - Chalkboard and Tackboard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10B - Compartments - Toilets | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10C - Dock Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10D - Firefighting Devices - Extinguishers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10E - Fireplaces | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10F - Flagpoles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10G - Folding Gates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10H - Grilles, Screens | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10J - Identifying Devices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10K - Lockers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10L - Louvers, Vents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10M - Demountable Partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10N - Mesh Partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10P - Retractable Partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10Q - Postal Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10R - Storage Shelving | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10S - Sun Control Devices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10T - Toilet Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 10U - Wardrobe Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 11 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 11A - Commercial Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 11B - Education Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 11C - Food Service Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 11D - Medical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 11E - State Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 12 - Furnishings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 12A - Draperies and Curtains | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 12B - Blinds and Shades | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 12C - Furniture | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 13 - Special Construction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 13A - Sound Isolation System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 13B - Vaults | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 13C - Access Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 14 - Conveying Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 14A - Elevators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 14B - Dumbwaiters, Lifts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division 15 - Mechanical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 15A - Plumbing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 15B - Heating, Air-Conditioning and Ventilating | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | Division - 16 - Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 16A - General Provisions | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 16B - Basic Materials and Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 16C - Service and Distribution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 16D - Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 16E - Communications and Signal Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/17/1975 | Specifications For a Family Practice Center for Anderson Memorial Hospital | 16F - Equipment Connections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Invitation for Bids | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Information for Bidders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Labor Standards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Site Preparation, Excavation and Grading | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Concrete Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Stone Work | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Glass Blocks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Structural Steel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Long span Steel Joists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Miscellaneous Metals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Metal Windows | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Metal and Metal Covered Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Store Fronts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Meal Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Hardware | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Roof Decking, Precast Gypsum Plank | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Roof and Floor Decking; Precast Concrete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Roofing and Sheetmetal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Glass and Glazing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Caulking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Resilient Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Tile Work, Ceramic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Waterproofing and Dampproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Painting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Lathing and Plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Insulation, Thermal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Miscellaneous Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Sterilizing Equipment and Surgical Lights | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Food Service Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Dark Room Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | X-Ray Protection and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Physical Therapy Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Metal Casework | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Laundry Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Wall and/or Wainscot Covering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Movable metal partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Elevator, Freight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Elevator, Passenger | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Plumbing | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Air Conditioning, Heating and Ventilation Systems, and Miscellaneous Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Pneumatic Tube System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Cold Storage Spaces | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Drainage and Outside Sewers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Site and Yard Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Omitted | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1959 | Specifications for Construction of Anderson Memorial Hospital Addition | Alternatives | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1996 | GSC Environmental Laboratories Report - 8th Floor South | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/14/1997 | Engineering Services Special Projects | Work Log; Supply Requisitions; Purchase Order Request; Hand Written Notes for Renovations 4th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/16/1997 | Innerface Architectural Sinage - Renovations 6th Floor | Sales Orders; Quotations; Schedules; Supply Requisitions; Purchase Order Requests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories Report - 6th Floor South | Sample ID & Location; Project Opening Checklist; Drawings; Supply Requisition; Purchase Order Request; Proposal; Employee Project Time and Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Report of Asbestos Inspection Anderson Area Medical Center (Revision 4) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section A - Main Hospital, Sub-Basement - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section B - Main Hospital, Basement - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section C - Main Hospital, Boiler Room - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section D - Main Hospital, 1st Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section E - Main Hospital, 2nd Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section F - Main Hospital, 3rd Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section G - Main Hospital, 4th Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section H - Main Hospital, 5th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section I - Main Hospital, 6th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section J - Main Hospital, 7th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section K - Main Hospital, 8th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section L - Anmed Pharmacy - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section M - Education Building - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section N - Family Practice Clinic - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section O - ODC Building - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Section P - Williamston Center - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | GSC Environmental Laboratories, Inc. | Building Drawings and Diagrams of ACM Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Addendum No. 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Addendum No. 2 - Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Division 2 - Special Conditions and General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Division 16 - Miscellaneous Metal Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Division 61 - Mechanical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 61-6 Refrigeration Machine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 61-8 Expansion Tanks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 61-9 Pumps | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 61-33 Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | General Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Addendum No. 1 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | Division 2 - Special Conditions and General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-01 Proposals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-02 Bidder's License | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-03 Contractor's License | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-04 Certified Check or Bidder's Bond | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-05 Time for Completion and Liquidated Damages | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-06 Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-07 Progress Payments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-08 Schedule of Estimate | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-09 Definition of Terms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-10 Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-11 Receipt of Opening of Bids | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-12 Withdrawal of Bids | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-13 Award of Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-14 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-15 Work and Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-16 Condition of Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-17 Cutting, Patching and Digging | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-18 Cleaning Up | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-19 Employees' Toilet | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-20 Inspection and Tests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-21 Changes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-22 Special Work Included | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1970 | Specifications for Completion of Upper Five Floors in Existing Tower | 2-23 Insurance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Addendum No. 2 - Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Special Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Clearing, Excavating And Grading | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Site Improvements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Site Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Concrete Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Reinforcing Steel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Cut and Precast Stone Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Waterproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Structural Steel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Steel Joists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Miscellaneous Metal Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Special Floor and Roof Deck | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Metal Doors and Frames | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Special Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Metal Windows and Aluminum Entrances | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Roofing and Related Items | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Rough Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Finish Carpentry and Millwork | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Lathing and Plastering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Etile, Terrazzo, and Interior Stone | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Resilient Floor and Wall Covering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Glazing Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Finish Hardware | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Caulking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Painting and Finishing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Prefabricated Partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Special Equipment and Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Elevator and Dumbwaiter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Alternate Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Static Shielding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Plumbing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Air Conditioning and Heating | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/29/1968 | Specifications for A Diagnostic and Treatment Center | Electrical | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Conditions of the Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Section A - Request for Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Section B - Proposal Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Section C - Instructions to Contractors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Section D - Standard Form of Agreement Between Owner and Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Section E - General Conditions of the Contract for Construction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Section F - Supplementary General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Air Monitoring - Test Laboratory Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Decontamination Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Project Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Regulated Area Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Site Clean Up and Request for Payment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Site Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Removal of Asbestos-Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | GSC Environmental Laboratories Report - Renovation/Demolition Project | Disposal of Asbestos-Containing Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1992 | Anderson Memorial Hospital vs. W.R. Grace & Co. - Conn. | Plaintiff's Response to Certain Defendants' Joint Class Action Interrogatories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1992 | Anderson Memorial Hospital vs. W.R. Grace & Co. - Conn. | Plaintiff's Response to Certain Defendants' (SIC) Joint Class Action Requests for Production (SIC) with Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | About ASC Consultants Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Asbestos Background | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | List of Buildings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Locations of ACBM and Assumed ACBM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Description of Each Sample Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Determination of Sampling Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Appendix A - Bulk Sample Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/1989 | Asbestos Inspection Report | Appendix B - Building Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 11/1989 | Asbestos Inspection Report | Attachments - Building Blueprints | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Preface | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 1 - Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 1-1 Safety Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 1-2 Department Head | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 1-3 Supervisor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 1-4 Staff | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 2 - Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 2-1 Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 2-2 Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 2-2.1 Safety Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 2-2.3 Safety Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 2-2.5 Risk Management Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 3 - Safety Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-1 Safety Policy Memo to Employees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-2 Safety Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-3 Accident Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-4 Air Contaminants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-5 Building & Grounds Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-6 Compressed Gas Cylinders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-7 Combustible Liquids | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-8 Exits and Corridors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-9 Electrical Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-10 Elec. Ext. Cords & Adaptors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-11 Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-12 Emergency Electricity | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-13 Eye Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-14 Fire Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-15 Hazardous Materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-16 Hazardous Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-17 Infection Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-18 Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-19 Isolation Food Trays | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-20 Mercury Contamination Control | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-21 Medical Device Recall | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-22 Microwave Oven | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-23 Needle and Sharp Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-24 Noise Level | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-25 Oxygen Enriched Atmosphere | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-26 Proper Body Mechanics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-27 Patient Transfer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-28 Safety Devices and Measures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-29 Seat Belts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-30 Security Measures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-31 Smoking Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-32 Tobacco Sales | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-33 Storage Area Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-34 Water Supply (Emergency) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 3-25 Unsafe or Faulty Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 4 - General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 4-1 General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 5 - Safety Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 5-1 In-Service Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 5-2 Outline | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 5-3 In-Service Documentation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 6 - Accident Prevention & Reporting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-1 SREO Instruction (copy) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-2 SREO Form (copy) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-3 Reporting Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-4 Modified Duty-Return to Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 6-5 Injury Prevention and Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 7 - Safety Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 7-1 Safety Inspection Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 7-2 General Safety Inspection Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | Section 8 - Hazardous and Infectious Waste Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-1 Hazard Communication Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-2 "Right-to-Know" Policy | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-3 Hazardous Waste Contingency Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/11/1992 | Anderson Memorial Hospital Safety Policy Manual | 8-4 Handling and Disposal of Infectious Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/19/1993 | Document | Anderson Memorial Hospital Library Periodical Holdings List | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | Personal Protective Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | A. Gloves | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | B. Additional Barrier Apparel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | 1. Clothing Cover | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | 2. Mask/Eyewear | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | C. Removal of Personal Protective Equipment (PPE's) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | D. Other Protective Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | Categories/Disease Precautions for CDC Reference | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1993 | Precaution Information for Patients, Family & Visitors | Standard Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1960 - 1994 | Board of Trustees | Anderson Memorial Hospital Board Member Names and Addresses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1960 - 1994 | Active Medical Staff | Anderson Memorial Hospital Medical Staff Personal Names and Addresses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1964 - 1993 | Engineering Services Special Projects | Anderson Memorial Hospital Building Projects Handwritten Lists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Message to Employees, Medical Staff Members & Affiliates of AnMed Health Resources, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Director Safety & Security/Risk Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Manager | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Department Directors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Managers/Supervisors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Staff | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Purpose | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Administrative Safety Committee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Advisory Council | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Task-Oriented Subcommittees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Departmental Safety Committees | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Agenda | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Authority of Departmental Safety Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Liberation of Departmental Safety Committees | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Procedural Issues | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Example of Format for Minutes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Accidents - Employee | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Air Contaminants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Battery Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Building and Grounds Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Compressed Gas Cylinders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Emergency Electric Service | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Electrical - Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Exits and Corridors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Eye Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Fire Safety | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Flammable and Combustible Liquids | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Hazard Communication Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Infection Control/Universal Precautions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Medical Devices Recalled | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Mercury Contamination Control | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Microwave Ovens | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Noise Level | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Oxygen Enriched Atmosphere | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Patient Transfer | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Proper Body Mechanics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Proper Handling and Disposal of Needles, Sharps, Infectious and Non-Infectious Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Devices and Measures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Seat Belts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Security Measures - Equipment, Facility, Patients, Visitors & Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Smoking Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Storage Area Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Unsafe or Faulty Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Water Supply - Emergency Situations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | General Safety Rules | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Training | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety In-Service Education | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Documentation of Education Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Employee Accident Reporting Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Occupational Injury and Illness Reporting Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Modified Duty - Return to Work Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Patient or Visitor Occurrence Reporting Procedure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Occurrence Reporting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safety Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Departmental Inspection Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Reserved Section for Future Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Safe Medical Devices Policy | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Riot Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Riot Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Vehicle Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/28/1994 | Statement of Revision - AnMed Health Resources, Inc. - Safety Policy Manual | Personal Protective Equipment Policy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/18/1993 | Letter with Attachments | Capital Budget and Long-Range Plan for 1993 - 1994 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1990 - 1993 | Meeting Note Documentation | Safety Meeting Minutes regarding ACM Abatement and Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1996 | AGS Document | Due Diligence Process | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1989 | Locations of Asbestos Containing Building Materials (ACBM) | List of Buildings with Type ACM and Analysis Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/27/1996 | Memorandum | (DRAFT) Estimated Renovation Schedule for 1995 / 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Part 1 - General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 1.01 General Description of the O & M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 1.02 Operations & Maintenance Program Director | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 1.03 Worker Training and Physical Examinations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Part 2 - Products | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 2.01 Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 2.02 Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Section 3 - Execution | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.01 Protection and Building Occupants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.02 Procedures for Minor and Major Fiber Release Episodes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.03 Procedures for Minor, Small and NESHAP'S-Size Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.04 Procedures for Routine Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 3.05 Prohibited Maintenance Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Section 4 - Disposal of Asbestos Containing Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 4.01 Disposal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 4.02 Disposal Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | 4.03 Waste Shipment Record | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Appendix A - Suggested Reading | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Appendix B - Notice to Outside Repairmen, Utility Workers, Etc. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | Operations and Maintenance Program for Anderson Memorial Hospital | Appendix C - Form (copy) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/4/1995 | Memorandum | Hospital Facelift | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/8/1995 | Memorandum | Costs of Sprinkler and Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1996 | Meeting Notes | Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1996 | Letter | Official Documentation of Employee EPA Training for Asbestos In Buildings. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Faxed Documentation | Basement Mechanical Room Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Faxed Documentation | Notification of Demolition and Renovation Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | GSC Environmental Laboratory Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section A - Main Hospital, Sub-Basement - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section B - Main Hospital, Basement - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section C - Main Hospital, Boiler Room - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section D - Main Hospital, 1st Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section E - Main Hospital, 2nd Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section F - Main Hospital, 3rd Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section G - Main Hospital, 4th Floor - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section H - Main Hospital, 5th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section I - Main Hospital, 6th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section J - Main Hospital, 7th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section K - Main Hospital, 8th Floor - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section L - Anmed Pharmacy - Bulk Analysis Report | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section M - Education Building - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section N - Family Practice Clinic - Bulk Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section O - ODC Building - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Asbestos Inspection Report | Section P - Williamston Center - Bulk Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | I. Proposed Budget Narrative | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | II. Hospital Operating Budget | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | A. Operating Income and Expense Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | B. Schedule of Operating Expenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | C. Summary of Personnel and Departmental Expense | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | III. Departmental Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | A. Administrative and General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | B. Support Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | C. Nursing Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | D. Professional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | E. System Development | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996 - 1997 | Proposed Budget for the 1996-97 Fiscal Year | F. Medical Affairs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Capital Budget | Summary 1994-95 Capital Expenditures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1994 - 1995 | Capital Equipment Budget | Summary 1993-94 Capital Expenditures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | I. Proposed Budget Narrative | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1995 - 1996 | Operating Budget | II. Hospital Operating Budget | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1995 - 1996 | Operating Budget | A. Operating Income and Expense Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | B. Schedule of Operating Expenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | C. Summary of Personnel and Departmental Expense | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | III. Departmental Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | A. Administrative and General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | B. Support Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | C. Nursing Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | D. Professional Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | E. System Development | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | Operating Budget | F. Medical Affairs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1995 - 1996 | GSC Environmental Laboratories, Inc. | Invoices for Bulk Asbestos Sampling & Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Letter with Attachments | Asbestos Abatement Bids for Fant Street Renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1996 | Memorandum | Asbestos Employee Training Schedule | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/3/1995 | GSC Environmental Laboratories, Inc. | Proposal for Consulting Services - Asbestos Survey and Consulting Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1995 | GSC Environmental Laboratories, Inc. | Asbestos Rule Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/11/1996 | GSC Environmental Laboratories, Inc. | Anderson Area Medical Center Renovations Tasks Related to Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | GSC Environmental Laboratories, Inc. | Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/15/1996 | GSC Environmental Laboratories, Inc. | Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/1/1995 - 8/29/1996 | GSC Environmental Laboratories, Inc. | Asbestos Inspections and Bulk Sample Analysis for Locations of Building Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1989 - 1996 | Memorandum | Anderson Memorial Hospital Scheduled Safety Council Meetings with Meeting Notes | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | I - Bidding Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | II - Contract Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | III - General Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | IV - Supplementary Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | V - Division and Section Titles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 1 - General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01010 - Summary of the Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01020 - Allowances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01100 - Alternatives | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01300 - Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01500 - Temporary Facilities and Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 01700 - Project Closeout | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 2 - Site Work | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02100 - Clearing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02200 - Earth Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02250 - Soil Poisoning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02400 - Sheeting, Shoring, and Bracing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02410 - Underpinning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02550 - Site Utilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02600 - Pavement and Walks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 02710 - Chain Link Fencing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 3 - Concrete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 03110 - Concrete, General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 03400 - Precast Concrete | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 4 - Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04100 - Mortar | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04150 - Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04200 - Unit Masonry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 04400 - Stone | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 5 - Metals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05100 - Structural Metal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05200 - Steel Joists | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05300 - Metal Decking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05400 - Lightgage Framing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 05500 - Miscellaneous Metals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 6 - Wood and Plastics | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 06100 - Rough Carpentry | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 06210 - Custom Woodwork | 100 Oak Street Hampton, SC | Speights & Runyan |