| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Davison 7 - Thermal and Moisture Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07100 - Waterproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07150 - Dampproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07200 - Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07500 - Membrane Roofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07600 - Flashing and Sheet Metal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07800 - Roof Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 07900 - Caulking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 8 - Doors and Windows | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08100 - Metal Doors and Frames | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08200 - Wood Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08300 - Special Doors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08310 - Automatic Entrance Systems | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08400 - Glass and Glazing | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08500 - Metal Windows | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 08900 - Curtain Wall System | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 9 - Finishes | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09100 - Lath and Plaster | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09300 - Tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09310 - Quarry Tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09510 - Acoustical Ceilings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09650 - Resilient Flooring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09900 - Painting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 09950 - Wallcovering | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 10 - Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10100 - Chalkboard and Tackboard | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10150 - Compartments and Cubicles | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10240 - Dock Facilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10500 - Lockers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10600 - Partitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10800 - Toilet and Bath Accessories | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 10810 - Miscellaneous Specialties | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 11 - Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11400 (11C) - Food Service Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11410 - Miscellaneous Appliances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11600 - Laboratory Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11700 - Medical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 11850 - Parking Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 13 - Special Construction | 100 Oak Street Hampton, SC | Speights & Runyan |

144

| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 13700 - Radiation Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 13750 - Detention Screens | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Division 14 - Conveying Systems | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 14100 - Dumbwaiter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1987 | Specifications for Cancer Treatment Center and Park's Facility | Section 14200 - Elevators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Bankruptcy Notice | Amerilube Bankruptcy Notice | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1987-1996 | Cost Schedule | Cost schedule of Vendors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1997 | Occurrence report | Report of patient exposed to fumes during renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/2/1987 | Purchase Order | PO for removal of asbestos in Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/31/1987 | Letter | Letter from EnviroPro Systems regarding removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1987 | Invoice | Invoice for services - asbestos removal basement mech room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1987 | Chain of Custody form | Chain of custody for EnviroPro Systems waste removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Notice of Filing | Bankruptcy of Eagle - Picher Inc. (19 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | List of Claims | List of claims subject to Objection (66 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | State Statues of Limitation | State Statutes of Limitation for above action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1996 | Legal Filing | Request for Production of Documents (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1996 | Letter | Letter from Ct Reporter accompanying transcript | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/3/1996 | Transcript | Transcript of deposition of Terry Sloan (23 pgs.) | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 10/9/1996 | Legal Filing | Order in Eagle-Picher Bankruptcy (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/9/1996 | Legal Filing | Exhibit A to above Order (23 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/18/1971 | Cert of Ins | Cert of Ins for Eagle Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Environmental Laboratory Report (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | GSC Environmental Laboratories, Inc. | Price Bid List (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1987 | Purchase Order | PO for removal of hot water tank | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/18/1989 | Purchase Order | PO for asbestos removal in SW Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/13/1995 | Legal Filing | Order in Celotex Bankruptcy (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/13/1995 | Legal Filing | Order in Celotex Bankruptcy (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/13/1995 | Legal Filing | Order in Celotex Bankruptcy (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Form | Proof of Claim form for bodily injury - Celotex | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | order setting final evidentiary hearing in Celotex Bankruptcy (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1990 | Purchase Order | Purchase order for clean up asbestos in heat exchangers in D&T basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/8/1996 | Legal Filing | Order ruling on several motions in Eagle Picher bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1996 | Legal Filing | Objection to certain asbestos-related property damage claims in Eagle Picher bankruptcy (26 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | List of Claims | List of asbestos PD claims in FL (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1994 | Caselaw | 550 Jackson Assoc. v. US Mineral, 93 C 6638 (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | List of Claims | List of asbestos PD claims in IN (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Undated | List of Claims | List of asbestos PD claims in MI (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | List of Claims | List of asbestos PD claims in MN (1 pg.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | List of Claims | List of asbestos PD claims in NC | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | List of Claims | List of asbestos PD claims in VA (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Subject asbestos PD claims (69 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1996 | Letter | Letter from Bud Fairey to various counsel informing of AMH intent to begin asbestos abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/3/1996 | Faxed Documentation | Fax to Terry Anderson from GSC Environmental with price bids (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1996 | Letter | Letter to Trip Morris from Jay Mack accepting proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1996 | Survey | Asbestos surveys conducted in 1989 and 1996 (48 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Faxed Documentation | Fax to Jay Mack from AEC - Emergency Notification (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Letter | Letter to Jay Mack from Tripp Morris re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Letter | Letter to Jay Mack from Sean Egan re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Letter | Letter to Jay Mack from Kenneth Hunter re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Cert of Ins | Cert of Ins for Dean Hunter co. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Faxed Documentation | Fax to Mr. Mack from Bryan Baswell re proposal to remove asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1996 | Faxed Documentation | Fax to Bud Fairey from Terry Sloan (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Asbestos Abatement Policy | Policy and Procedure sheet(5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/10/1996 | Letter | Letter to Terry Sloan from John Forrester accompanying report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 1/10/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|-----|-----------|--------|------------------------------------------------------------------------------------------------------------------------------------|---------------------------|-------------------|
| 11008 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/10/1996 | Report | Asbestos Inspection Report for Abatement and Disposal of Product; Sample ID & Location; Invoices, Supply Requisitions, and Reports. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1995 | Legal Filing | Notice of Hearing in Celotex Bankruptcy (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Resume | Resume of Kirk Oglesby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/23/1995 | Budget | Budget for 1995-1996 (31 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/9/1985 | Memorandum | to AHA members from Margaret Hardy re Asbestos Litigation (Manville) (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/1/1985 | Memorandum | to AHA members from Edward Bertz re group claims against Manville (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/1/1992 | Memorandum | to AHA members from Margaret Hardy re Asbestos Litigation (Celotex, Nat. Gypsum, Eagle-Picher) (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/1/1991 | Memorandum | to AHA members from Frederic Entin re Manville (2 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/4/1995 | Memorandum | to David Glymph from Terry Sloan re cost of Total Hospital abatement (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/29/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Bid list | GSC Item Bid List (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/21/1993 | Form | Asbestos Property Damage Proof of Claim Form - Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | O&M Program | O&M Program for Anderson Area Medical Center (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/27/1996 | Memorandum | To Dept. Heads from Terry Sloan re renovation schedule for 1995-1996 (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1996 | Asbestos Summaries | Summaries of Asbestos surveys conducted in 1989 and 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1990 | Letter | Letter to Robert Laney from patricia Cohrac responding to employee complaints re construction dust, noise, etc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/21/1990 | Letter | To AMH from SC Dept of Labor re employee complaints re construction dust, noise, et. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Resume | Resume of ? | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Policy | Asbestos Abatement Policy and Procedure (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1987 | Purchase Order | Purchase Order to remove asbestos from kitchen air handler unit | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/24/1987 | Letter | Letter to Mark Chapman from Gary Bridges re proposal to remove asbestos from kitchen air handler unit. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/24/1995 | Legal Filing | Notice of Deposition in AMH v. Grace et al. (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/4/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/4/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/9/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/20/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/3/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/2/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/12/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/15/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 8/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1996 | Memorandum | Memo to AMH employees re asbestos seminar (14 PGS.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/15/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/20/1996 | Invoice | Invoice from Insulation Supply for materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | License | SCDHEC License for Augusta Env. Contracting re AMH job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/29/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/29/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/30/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/8/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/9/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/14/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/16/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/22/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|-----------|-----------|------------------------------|----------------------------|-------------------|
| 11008 | SC | 5/23/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28-29/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30-31/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/3/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/4-5/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/6/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/30-7/1/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2-3/1996 | Daily Log | Daily Log for renovation job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Daily Report | Daily reports for Augusta Env. Contr. Re AMH job (28 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/3/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/5/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/3/1996 | Waste Manifest | Waste manifest for landfilled mtls from job | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/14/1996 | License | Asbestos Abatement License SCDHEC (Decosta Edmunds) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1996 | License | Asbestos Abatement License SCDHEC (Curtis Dyers) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1996 | License | Asbestos Abatement License SCDHEC (Reginald Hoeggs) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1996 | License | Asbestos Abatement License SCDHEC (paul Horton) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1996 | License | Asbestos Abatement License SCDHEC (Tony Mitchell) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1996 | License | Asbestos Abatement License SCDHEC (Jesse James Patterson) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | Certification | Respirator Training Cert (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 8/21/1995 | Physician's Opinion | Curtis Dyers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/21/1995 | Physician's Opinion | Decosta Edmonds | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1995 | Physician's Opinion | Reginald Heggs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/25/1995 | Physician's Opinion | James Paul Horton | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/21/1995 | Physician's Opinion | Tony Mitchell | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/22/1995 | Physician's Opinion | Jesse Patterson | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/6/1996 | Inspection Form | Final inspection of renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Bid list | Unit Price Bid List GSC Env. (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Safety Manual | Asbestos Safety Manual (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1996 | Letter | To John Forrester from Jay Mack re low bid (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Abatement Price Schedule | Price Bid List (30 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Proposal | Request for Proposal for removal of asbestos (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/9/1905 | Contract | Contract Form of Agreement Between Owner and Contractor (64 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/29/1993 | Faxed Documentation | To Alan Runyan Charles Vihon re Keene Corp. bankruptcy (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1991-1992 | Budget | Capital Budget and Long-Range Plan for 1991 - 1992 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/15/1995 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/30/1995 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/29/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/28/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/28/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/13/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/19/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/31/1996 | Invoice | Invoice from GSC for services rendered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1991 | Memorandum | Memo to AHA members re Asbestos property damage claims from Frederic Entin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/21/1994 | Memorandum | NGC Asbestos Trust memo re discovery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/30/1992 | Legal Filing | Order in National Gypsum Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/7/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Enviropro Systems) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Kenneth Smith) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Tony Sisson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Timothy Jackson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Johnny Johnson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Advertisement | Ad for Removal Bag | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1990 | Letter | to Robert Laney from Patricia Cohrac re response to employee complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/21/1990 | Letter | To AMH from SC Dept of Labor re employee complaints re construction dust, noise, et. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1990 | Letter | Letter from EnviroPro Systems regarding removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1987 | Letter | Letter from Oxythern re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Forms | Request for Claim forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Forms | Verification of Claimant and Rep | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/24/1994 | Letter | Letter from Trustee Advisory Committee National Gypsum to Claimants re forms (19 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1991 | Memorandum | Memo to David Glymph from Hugh Kellogg re Asbestos Property Damage claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1991 | Memorandum | Memo to AHA members re Asbestos property damage claims from Frederic Entin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Authorization form | Authorization to file claims for AMH | 100 Oak Street | Speights & Runyan |

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 2/1/1991 | Memorandum | Memo to AHA members re Asbestos property damage claims from Frederic Entin | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/19/1989 | Letter | To Mark chapman from Kenneth Smith re Asbestos removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/29/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/20/1990 | Letter | To Hugh Kellogg from Calvin Smith re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1994 | Request | Request for information from Masterclean, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Mailing label | Mailing label | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1989 | Letter | To Hugh Kellogg from John Senn re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/25/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1991 | Faxed Documentation | to Mark Chapman from Webster Envi. Re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | Letter | To Hugh Kellogg from Richard Taylor, Daley Ins. Re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1994 | Letter | To D K Oglesby from Debbie Bryant, Masterclean re services offered | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/1/1994 | OSHA | OSHA Asbestos Standards (4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1989 | Letter | To Hugh Kellogg from John Senn re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/25/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/16/1988 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/9/1988 | License | Asbestos Abatement License SCDHEC (David Holtsclaw) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1989 | License | Asbestos Abatement License SCDHEC (Terry LaDuke) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/20/1989 | Letter | To Hugh Kellogg from Kenneth Smith re survey costs | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/25/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/26/1989 | Proposal | N American Power Resources re asbestos survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/28/1989 | Cert. of Insurance | Certificate of Insurance for N American Power Res. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Advertisement | Ad for service of N American Power (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/16/1988 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/27/1981 | Certification | Certification of John Senn by Harvard School of Public Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1989 | Proposal | from T&M Mechanical re Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/21/1990 | Cert. of Insurance | Certificate of Insurance for Affordable Fire Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/15/1989 | Certification | MUSC Cert of John Senn Asbestos Supervisor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/18/1989 | Proposal | from T&M Mechanical re Asbestos Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1989 | Letter | to Hugh Kellogg from Kenneth Smith re Landfill costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/6/1995 | Letter | To Mark Chapman from Bud Fairey re document production | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/30/1994 | Letter | To Bud Fairey from Ogletree, Deakins re doc prod | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1994 | Faxed Documentation | To Hugh Kellogg from Bud Fairey re ? | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/3/1994 | Letter | To AMH from Adjustco re Claim form request | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/15/1905 | Legal Filing | Celotex Bankruptcy Notice of Last Day to File Proofs of Claim (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/3/1995 | Legal Filing | Order in Celotex Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Faxed Documentation | To Mark Chapman from EnviroPro re Licenses (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 12/13/1990 | Advertisement | Ad for Removal Bag | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/26/1995 | Letter | To Celotex Creditors from Bush Ross re reorganization plan includes order (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | OSHA | OSHA Asbestos Standards (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1996 | Letter | To Jeff Delong from Martin Jones MUSC re Asbestos Course attendance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/12/1996 | Letter | To Celotex Claimants re solicitation pdg | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/1/1995 | OSHA | OSHA standards 8 pgs. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | O&M Program | O&M Program for Anderson Area Medical Center (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/3/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1995 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/27/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 12/27/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/9/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/18/1997 | Quotation | Quotation for Ceiling Tile replacement from Specialties, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/18/1997 | Quotation | Quotation for Ceiling Tile replacement from Tucker Materials, Inc. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/16/1997 | List | Asbestos Awareness Training list | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996-1997 | Budget | Capital Budget and Long-Range Plan for 1996 - 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1996-1997 | Budget | Operating Budget for 1996-1997 (78 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/8/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Needlestick data | Needlestick data for AMH (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/1/1996 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1997 | Memorandum | To John Miller from Pat Cohrac re needlesticks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/30/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/5/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | SAC Goals | SAC goals and objectives for 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/1/1997 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/19/1997 | Memorandum | To Emergency Preparedness Committee from Pat Cohrac re disaster preparedness | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|-----------|------------|----|----|----|
| 11008 | SC | 4/16/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1997 | Report | Workers Compensation report (11 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/4/1997 | OSHA | OSHA top 10 Hospital Citations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Memorandum | To SAC from Back Injury Subcommittee re preventing back injuries | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1997 | Memorandum | To SAC from tony Adams re security reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/1/1997 | Report | Workers Compensation Report (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1997 | Agenda | Agenda for SAC meeting (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | Workers Compensation Report (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/27/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/19/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/28/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/23/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/9/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/17/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/24/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/31/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/27/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/18/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/20/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 6/4/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/23/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/17/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/14/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/16/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/14/1989 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1990 | Payment Info | copy of invoice/check to Enviropro | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/18/1997 | Letter | To Mark Chapman from William Ewing re analysis of samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|-----|-----------|--------|---------------------------------------------------------|----------------------------|-------------------|
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|-----------|--------|--------------------------------------------------------|----------------------------|-------------------|
| 11008 | SC | 4/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

181

| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|-----|----------|--------|---------------------------------------------------------|----------------------------|-------------------|
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/9/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/19/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/27/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/29/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/16/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/26/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/14/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 8/4/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/5/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/30/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/8/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/2/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/31/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/13/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/23/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 5/7/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/11/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/6/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/19/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/6/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/25/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/10/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/28/1997 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/27/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/8/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

189

| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/5/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/30/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/14/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/17/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Undated | O&M Program | O&M Program for Anderson Area Medical Center (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/18/1997 | Letter | To Mark Chapman from William Ewing re analysis of samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/27/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/28/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/19/1995 | Payment Info | copy of invoice/check to H. Dean Hunter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/2/1990 | Payment Info | copy of invoice/check to Enviropro | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/16/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/14/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/17/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/11/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/31/1996 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/27/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Payment Info | copy of invoice/check to Insulation Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/4/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 5/2/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/20/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/2/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/18/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/25/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/24/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/17/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/30/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/9/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/23/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/12/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/29/1996 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/14/1989 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/7/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/16/1997 | Payment Info | copy of invoice/check to GSC Env. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/26/1996 | Specifications | Asbestos Abatement Specifications for AMH (83 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1997 | Quotation | Quotation from Specialties for ceiling tile | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/18/1997 | Quotation | Quotation from Tucker Mtls. For ceiling tile (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/16/1997 | Roster | Asbestos Awareness Training list | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1996 | Budget | Capital Budget for 1996-1997 AMH (bound booklet) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/9/1996 | Budget | Operating Budget for 1996-1997 (78 pgs. - bound booklet) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/15/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/9/1997 | Memorandum | To Terri Harbert from Dale Duncan - Safety Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/19/1996 | Minutes | Minutes of meeting of Risk Mgt. Subcommittee (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/25/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/25/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/4/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/21/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/4/1996 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/8/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Needlestick data | Needlestick data for AMH (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

193

| 11008 | SC | 12/1/1996 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/1/1996 | Roster | Attendance roster for Safety classes for year | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1997 | Memorandum | To John Miller from Pat Cohrac re needlesticks | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/30/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/5/1997 | Memorandum | To Adm Safety Committee from Pat Cohrac re Annual Evaluation of Safety Mgt. Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Goals | SAC goals and objectives for 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/1/1997 | Report | workers Compensation report (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/19/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/11/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for Dec. 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re equip needing repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/20/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for Dec. 1996 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1997 | Memorandum | To Emergency Preparedness Committee from Pat Cohrac re disaster preparedness | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/16/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/1/1997 | Report | workers Compensation report (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/1/1997 | Report | Workers Compensation report (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/4/1997 | OSHA | OSHA list of top 10 Hospital Citations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1997 | Memorandum | To Safety Advisory Council from Back injury subcommittee re purchase of back belts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1997 | Agenda | Agenda for SAC meeting (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1997 | Memorandum | To Safety Advisory Council from Tony Adams re security report for Jan-Mar 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/20/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/22/1997 | Memorandum | To Terry Sloan from Mark Chapman re utilities mgt report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/1/1997 | Report | Workers Compensation report for April 1997 (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1997 | Roster | Attendance Roster for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/18/1997 | Agenda | Agenda for SAC meeting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1997 | Instructional Material | Guidelines for Emergency/Disaster Preparedness for Medical facilities (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/22/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for Feb. 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for March 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/28/1997 | Memorandum | To Pat Cohrac, Dale Duncan, Terri Harbert from Fletcher Hawkins re monthly life safety report for April 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1997 | Report | Workers compensation report for May 1997 (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 7/24/1997 | Legal Filing | Notice In Amerilube case | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 2/24/1997 | Report | Occurrence report for patient exposed to fumes from renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/31/1987 | Letter | To Hugh Kellogg from Enviropro re bid for work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1987 | Invoice | Invoice from Enviropro for services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/24/1987 | Form | Chain of Custody form for waste disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/13/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing claims objected to (66 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing state statutes of limitation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | AMH's answers to interrogatories and requests to produce (53 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/12/1996 | Legal Filing | Eagle Picher Request for production of Documents (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 6/20/1996 | Memorandum | To Hospital contacts from Margaret Hardy re Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/21/1996 | Transcript | Transcript of Terry Sloan testimony given on 5/3/1996 (24 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/1/1996 | Legal Filing | Order in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit A to above Order (23 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/18/1971 | Certificate of Insurance | Insurance cert. for Touro Infirmary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 8/26/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | Memorandum | To Parties in Interest from Eagle Picher re voting to accept reorganization plan | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 3/25/1996 | Bid List | bid list form for renovation (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/18/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (5 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (1 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Legal Filing | Order in Celotex Bankruptcy (10 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/20/1995 | Memorandum | To Asbestos PD claimholders from John Kozyak re pleadings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/25/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/1/1996 | Legal Filing | Order in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/12/1996 | Legal Filing | Objection in Eagle Picher Bankruptcy (26) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing Florida Asbestos PD claims (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/1/1994 | Caselaw | 550 Jackson Assoc. v. US Mineral, 93 C 6638 (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing Inidana Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | Exhibit | Exhibit showing Michigan Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | Undated | Exhibit | Exhibit showing Minnesota Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing NC Asbestod PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing VA Asbestos PD claims | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit showing subject Asbestos PD claims (69 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1996 | Letter | To various counsel from Bud Fairey re AMH renovations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/3/1996 | Fax | To AMH from GSC re bid list (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/8/1996 | Letter | To Tripp Morris from Jay Mack re bid acceptance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/14/1996 | AGS document | due diligence process doc - locations of ACM in bldg. (48 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Fax | To AMH from John Forrester re basement mech room abatement (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Letter | To Jay Mack from John Morris re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Letter | To Jay Mack from Sean Egan re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Letter | To Jay Mack from Dean Hunter re proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1996 | Insurance Cert | Insurance cert. for AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1996 | Fax | To Jay Mack from Bryan Baswell re proposal (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/23/1996 | Memorandum | To Hospital contacts from Margaret Hardy re Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/27/1995 | Memorandum | To David Glymph from Patricia Cohrac re Asbestos building litigation review | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1996 | Legal Filing | Notice in Eagle Picher Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/19/1996 | Fax | To Bud Fairey from Terry Sloan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/30/1992 | Legal Filing | Order in National Gypsum Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | Undated | Policy manual | Asbestos Abatement Policy and Procedure (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 1/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/4/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/10/1996 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1995 | Legal Filing | Notice in Celoex bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1995 | Letter | To Asbestos PD claimants committee from John Kozyak re debtor's disclosure stmt | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1991 | Memorandum | To Hospital contacts from Frederic Entin re Asbestos litigation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1994 | Memorandum | To claimants re discovery date | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/2/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/7/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Enviropro Systems) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/8/1990 | License | Asbestos Abatement License SCDHEC (Kenneth Smith) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Tony Sisson) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Timothy Jackson) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 9/17/1990 | License | Asbestos Abatement License SCDHEC (Johnny Johnson) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/2/1990 | Letter | to Robert Laney from Patricia Cohrac re response to employee complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/28/1990 | Letter | To Patricia Cohrac from Hugh Kellogg re OSHA complaint | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/21/1990 | Letter | To AMH from SC Dept of Labor re employee complaints re construction dust, noise, et. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/15/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/15/1990 | Letter | To Hugh Kellogg from Enviropro re bid for work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/25/1987 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/24/1987 | Letter | To Mark Chapman from Gary Bridges re abatement bid | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Form | Certification of Request for Claim forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Form | Verification of Claimant and Rep | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Form | claimant AMH ACM questionnaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/24/1994 | Letter | To NGC Claimants from Trustee Advisory Committee re verification of claimant forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Letter | To AMH from W.D. Hilton re documents to be completed and returned for claim; along with chronology and instructions to claim forms (8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Exhibit | Exhibit - National Gypsum Asbestos Disease and PD Claims resolution procedures (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1991 | Memorandum | to David Glymph from Hugh Kellogg re estimated cost of abatements at hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/1/1991 | Memorandum | To Hospital contacts from Frederic Entin re Asbestos litigation (2 copies) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/15/1989 | Letter | To Mark chapman from Kenneth Smith re Asbestos removal | 100 Oak Street | Speights & Runyan |

200

| | | | | | Hampton, SC | |
|---|---|---|---|---|---|---|
| 11008 | SC | 11/29/1990 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 11/20/1990 | Letter | To Hugh Kellogg from Enviropro re bid for work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1994 | Form | Information form for Masterclean | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1989 | Letter | To Hugh Kellogg from NAPR re survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/25/1989 | Proposal | Proposal to do abatement with employee credentials (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1991 | Fax | to Mark Chapman from Webster Envi. Re proposal (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | Letter | To Hugh Kellogg from Richard Taylor, Daley Ins. Re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/14/1994 | Letter | To DK Oglesby from Debbie Bryant re Masterclean introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | News | News about new OSHA standards for asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/31/1989 | Letter | To Hugh Kellogg from John Senn re abatement with employee credentials (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/25/1989 | Proposal | Proposal to do abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1989 | License | Asbestos Abatement License SCDHEC (David Holtsclaw) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/14/1989 | License | Asbestos Abatement License SCDHEC (Terry LaDuke) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/20/1989 | Letter | To Hugh Kellogg from Kenneth Smith re survey costs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/25/1989 | Proposal | Proposal to perform abatement (NAPR) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/26/1989 | Proposal | Proposal to perform abatement (NAPR) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | Company qualifications | NAPRI Qualifications and information (13 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (NAPR Env. Res.) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 4/21/1989 | License | Asbestos Abatement License SCDHEC (John Senn) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/27/1981 | Certificate | Certification of completion of Harvard seminar for John Senn | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/22/1989 | Proposal | Proposal from T&M Mechanical for abatement work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/21/1990 | Certificate of Insurance | For Affordable Fire Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/15/1989 | Certification | Certification of completion of MUSC seminar for John Senn | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/18/1989 | Proposal | Proposal from T&M Mechanical for abatement work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/27/1989 | Letter | To Hugh Kellogg from Kenneth Smith re abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/31/1989 | Purchase Order | Purchase order for removal of asbestos in various areas | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/6/1995 | Letter | To Marc Chapman from Bud Fairey re document production in Grace bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/30/1994 | Letter | To Bud Fairey from Ogletree, Deakins re doc prod (7 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/23/1994 | Faxed Letter | To Hugh Kellogg from Bud Fairey re defendant's request for information (3 copies - 16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1994 | Letter | To Dan Speights from Hugh Kellogg re information on abatement at AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/20/1993 | Letter | To Hugh Kellogg from Dan Speights re phone call attempts | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/20/1993 | Fax | Faxed letter of above | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/11/1994 | Letter | To Hugh Kellogg from Bud Fairey re abatement notice requirements (2 copies - 4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/10/1994 | Letter | To Dan Speights from Hugh Kellogg re information on abatement at AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 5/3/1994 | Memorandum | To AMH requesting claim form completed and returned | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/17/1994 | Letter | To Dan Speights from Hugh Kellogg re information on abatement at AMH | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 1/1/1993 | Legal Filing | Notice in Celotex Bankruptcy (9 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 11008 | SC | 10/23/1992 | Letter | To National Gypsum claimants from Ann Ferazzi re reorganization plan voting | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 11008 | SC | 10/1/1992 | Letter | To Hospitals from Margaret Hardy re National Gypsum materials | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/13/1993 | Letter | To Hugh Kellogg from Bud Fairey re introducing himself to AMH and asking for signature on answers to interrogatories (2 copies - 16 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/22/1992 | Letter | To Anne Kearse from Hugh Kellogg re front lobby asbestos testing and removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 10/13/1992 | Letter | To Hugh Kellogg from Bud Fairey re materials from hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 9/17/1992 | Faxed Letter | To DK Oglesby from Charles Vihon re representation (2 copies - 4 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/1/1992 | Letter | To Hospitals from Margaret Hardy re status of bankruptcy cases | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/20/1994 | Memorandum | To Hospitals from Charles Vihon re forms in National Gypsum | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 2/3/1995 | Legal Filing | Order in Celotex Bankruptcy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Faxed Documentation | To AMH Mark Chapman from Cal Smith re contractors licenses, etc. (6 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 12/13/1990 | Report | GSC Env. Labs asbestos report re Anderson Mem. Hospital | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/26/1995 | Memorandum | To Celotex parties from Bush Ross re reorganization plan - includes Court Order (3 copies - 8 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | OSHA | OSHA new asbestos rule (3 pgs.) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 3/5/1996 | Letter | To Jeff Delong from Martin Jones MUSC re Asbestos Course attendance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | 4/12/1996 | Memorandum | To PD claimants from John Kozyak re solicitation packages in Celotex case | 100 Oak Street Hampton, SC | Speights & Runyan |
| 11008 | SC | Undated | OSHA | OSHA Asbestos Worker Protection Section | 100 Oak Street Hampton, SC | Speights & Runyan |