**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | | |
|---|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000 | sq ft |
| Sample ID: | 10 | Filter Type: | 47MM | |
| MAS Log Number: | M2140-10 | Filter Area: | 1.34E+009 | |
| Sample Received: | 01-12-89 | Grid Openings: | 10 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 8171 | |
| Microscopist: | | Tot Area Examined: | 81710 | |
| Reviewed By: | | Magnification: | 15414X | |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:10 | |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 16 | 1 | 2.624E+06 | 1.640E+05 |
| No. of Chrysotile Bundles: | 4 | 0 | 6.560E+05 | 0.000E+00 |
| No. of Chrysotile Clusters: | 1 | 0 | 1.640E+05 | 0.000E+00 |
| No. of Chrysotile Matrices: | 3 | 1 | 4.920E+05 | 1.640E+05 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)     :  4.264E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  3.280E+05

Comments:


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000 sq ft |
| Sample ID: | 10 | Filter Type: | 47MM |
| MAS Log Number: | M2140-10 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8171 |
| Microscopist: | *W. Schmidt / C. Harmon* | Tot Area Examined: | 81710 |
| Reviewed By: | *H. Lamote* | Magnification: | 15414X |
| Client Proj/ref: | A08120.18 | Dilution Factor: | 1:10 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | f | 1.50 | 0.10 |
| 2 | | c | f | 2.20 | 0.10 |
| 3 | 1-2 | c | f | 2.80 | 0.10 |
| 4 | | c | b | 2.20 | 0.20 |
| 5 | | c | f | 2.00 | 0.10 |
| 6 | | c | f | 2.80 | 0.10 |
| 7 | 1-3 | c | f | 10.00 | 0.10 |
| 8 | 1-4 | c | f | 2.50 | 0.10 |
| 9 | | c | f | 4.50 | 0.10 |
| 10 | 1-5 | c | f | 3.20 | 0.10 |
| 11 | | c | f | 2.00 | 0.10 |
| 12 | 2-1 | c | f | 1.00 | 0.10 |
| 13 | | c | m | 5.00 | 0.70 |
| 14 | | c | f | 1.00 | 0.15 |
| 15 | | c | b | 1.00 | 0.20 |
| 16 | | c | b | 1.00 | 0.20 |
| 17 | | c | m | 3.00 | 0.70 |
| 18 | 2-2 | c | b | 2.50 | 0.60 |
| 19 | | c | f | 1.10 | 0.10 |
| 20 | | c | c | 3.00 | 0.80 |
| 21 | 2-3 | c | f | 2.30 | 0.15 |
| 22 | 2-4 | c | f | 1.00 | 0.10 |
| 23 | 2-5 | c | f | 1.90 | 0.15 |
| 24 | | c | f | 3.00 | 0.15 |
| 25 | | c | m | 1.50 | 0.30 |
| 26 | | c | m | 3.00 | 0.30 |

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 11 | Filter Type: | 47MM |
| MAS Log Number: | M2140-11 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 1 |
| Sample Due Date: | | Grids Examined: | 1 |
| Type Analysis: | DUST | Avg Area of Grid: | 8099 |
| Microscopist: | | Tot Area Examined: | 8099 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:500 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 67 | 32 | 5.543E+09 | 2.647E+09 |
| No. of Chrysotile Bundles: | 4 | 5 | 3.309E+08 | 4.136E+08 |
| No. of Chrysotile Clusters: | 2 | 3 | 1.655E+08 | 2.482E+08 |
| No. of Chrysotile Matrices: | 5 | 6 | 4.136E+08 | 4.964E+08 |
| | | | | |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  1.026E+10
Total Asbestos Structures/1 sq ft (>= 5 um):  3.805E+09

Comments:

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | |
|---|---|---|
| Client | LAW-Kennesaw | Sample Area 1.000 sq ft |
| Sample ID: | 11 | Filter Type: 47MM |
| MAS Log Number: | M2140-11 | Filter Area: 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: 1 |
| Sample Due Date: | | Grids Examined: 1 |
| Type Analysis: | DUST | Avg Area of Grid: 8099 |
| Microscopist: | Cl Hannegan | Tot Area Examined: 8099 |
| Reviewed By: | Mr beswith | Magnification: 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: 1:500 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | f | 1.00 | 0.10 |
| 2 | | c | f | 2.50 | 0.10 |
| 3 | | c | f | 15.00 | 0.10 |
| 4 | | c | f | 18.00 | 0.10 |
| 5 | | c | f | 3.00 | 0.10 |
| 6 | | c | f | 3.50 | 0.10 |
| 7 | | c | f | 2.20 | 0.10 |
| 8 | | c | f | 5.00 | 0.10 |
| 9 | | c | f | 4.00 | 0.10 |
| 10 | | c | f | 5.50 | 0.10 |
| 11 | | c | f | 2.50 | 0.10 |
| 12 | | c | c | 6.00 | 3.50 |
| 13 | | c | f | 2.50 | 0.10 |
| 14 | | c | f | 2.00 | 0.10 |
| 15 | | c | m | 8.00 | 6.50 |
| 16 | | c | f | 2.20 | 0.10 |
| 17 | | c | f | 3.80 | 0.10 |
| 18 | | c | f | 2.00 | 0.10 |
| 19 | | c | m | 5.00 | 0.10 |
| 20 | | c | f | 2.80 | 0.10 |
| 21 | | c | f | 3.50 | 0.10 |
| 22 | | c | f | 2.20 | 0.10 |
| 23 | | c | f | 7.50 | 0.10 |
| 24 | | c | f | 3.50 | 0.10 |
| 25 | | c | f | 4.80 | 0.10 |
| 26 | | c | f | 12.00 | 0.10 |
| 27 | | c | b | 2.80 | 0.30 |
| 28 | | c | f | 4.20 | 0.10 |
| 29 | | c | m | 8.00 | 2.50 |
| 30 | | c | f | 4.50 | 0.10 |
| 31 | | c | b | 8.50 | 0.20 |
| 32 | | c | f | 3.50 | 0.10 |
| 33 | | c | f | 4.00 | 0.10 |
| 34 | | c | c | 4.50 | 2.80 |
| 35 | | c | f | 2.50 | 0.10 |

## Materials Analytical Services Inc.

Page: 2

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000  sq ft |
| Sample ID: | 11 | Filter Type: | 47MM |
| MAS Log Number: | M2140-11 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 1 |
| Sample Due Date: | | Grids Examined: | 1 |
| Type Analysis: | DUST | Avg Area of Grid: | 8099 |
| Microscopist: | | Tot Area Examined: | 8099 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:500 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36 | | c | f | 6.50 | 0.10 |
| 37 | | c | f | 2.50 | 0.10 |
| 38 | | c | f | 2.50 | 0.10 |
| 39 | | c | f | 3.50 | 0.10 |
| 40 | | c | m | 5.00 | 2.50 |
| 41 | | c | f | 2.50 | 0.10 |
| 42 | | c | f | 8.50 | 0.10 |
| 43 | | c | f | 5.50 | 0.10 |
| 44 | | c | f | 2.20 | 0.10 |
| 45 | | c | f | 5.00 | 0.10 |
| 46 | | c | f | 7.50 | 0.10 |
| 47 | | c | f | 1.00 | 0.10 |
| 48 | | c | f | 1.20 | 0.10 |
| 49 | | c | f | 7.00 | 0.10 |
| 50 | | c | f | 2.50 | 0.10 |
| 51 | | c | f | 8.50 | 0.10 |
| 52 | | c | f | 6.80 | 0.10 |
| 53 | | c | f | 2.50 | 0.10 |
| 54 | | c | f | 8.00 | 0.10 |
| 55 | | c | f | 3.20 | 0.10 |
| 56 | | c | f | 3.50 | 0.10 |
| 57 | | c | f | 4.00 | 0.10 |
| 58 | | c | f | 2.20 | 0.10 |
| 59 | | c | f | 4.20 | 0.10 |
| 60 | | c | b | 8.50 | 0.20 |
| 61 | | c | m | 7.00 | 2.50 |
| 62 | | c | f | 4.80 | 0.10 |
| 63 | | c | f | 1.50 | 0.10 |
| 64 | | c | f | 3.80 | 0.10 |
| 65 | | c | f | 2.00 | 0.10 |
| 66 | | c | f | 9.00 | 0.10 |
| 67 | | c | b | 4.50 | 0.20 |
| 68 | | c | b | 11.00 | 0.20 |
| 69 | | c | f | 4.20 | 0.10 |
| 70 | | c | m | 2.80 | 1.50 |

Materials Analytical Services Inc.

Page: 3

| Client | LAW-Kennesaw | Sample Area | 1.000  sq ft |
|---|---|---|---|
| Sample ID: | 11 | Filter Type: | 47MM |
| MAS Log Number: | M2140-11 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 1 |
| Sample Due Date: | | Grids Examined: | 1 |
| Type Analysis: | DUST | Avg Area of Grid: | 8099 |
| Microscopist: | | Tot Area Examined: | 8099 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:500 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 71 | | c | f | 2.50 | 0.10 |
| 72 | | c | m | 4.50 | 3.50 |
| 73 | | c | f | 7.50 | 0.10 |
| 74 | | c | f | 7.20 | 0.10 |
| 75 | | c | f | 2.20 | 0.10 |
| 76 | | c | f | 4.00 | 0.10 |
| 77 | | c | b | 11.50 | 0.20 |
| 78 | | c | f | 2.50 | 0.10 |
| 79 | | c | f | 2.50 | 0.10 |
| 80 | | c | b | 4.80 | 0.20 |
| 81 | | c | f | 5.50 | 0.10 |
| 82 | | c | f | 5.00 | 0.10 |
| 83 | | c | m | 4.00 | 3.80 |
| 84 | | c | c | 10.00 | 3.50 |
| 85 | | c | f | 5.00 | 0.10 |
| 86 | | c | f | 3.20 | 0.10 |
| 87 | | c | f | 12.00 | 0.10 |
| 88 | | c | f | 22.00 | 0.10 |
| 89 | | c | f | 3.00 | 0.10 |
| 90 | | c | f | 5.50 | 0.10 |
| 91 | | c | f | 28.00 | 0.10 |
| 92 | | c | f | 12.00 | 0.10 |
| 93 | | c | f | 8.00 | 0.10 |
| 94 | | c | f | 4.00 | 0.10 |
| 95 | | c | m | 9.00 | 3.50 |
| 96 | | c | f | 3.00 | 0.10 |
| 97 | | c | f | 2.20 | 0.10 |
| 98 | | c | c | 7.50 | 3.50 |
| 99 | | c | f | 1.80 | 0.10 |
| 100 | | c | f | 2.50 | 0.10 |
| 101 | | c | f | 10.50 | 0.10 |
| 102 | | c | m | 3.80 | 3.00 |
| 103 | | c | f | 11.00 | 0.10 |
| 104 | | c | f | 4.50 | 0.10 |
| 105 | | c | f | 3.50 | 0.10 |

# Materials Analytical Services Inc.

Page: 4

| | |
|---|---|
| Client | LAW-Kennesaw |
| Sample ID: | 11 |
| MAS Log Number: | M2140-11 |
| Sample Received: | 01-12-89 |
| Sample Due Date: | |
| Type Analysis: | DUST |
| Microscopist: | |
| Reviewed By: | |
| Client Proj/ref: | A88/120.18 |

| | |
|---|---|
| Sample Area | 1.000 sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 1 |
| Grids Examined: | 1 |
| Avg Area of Grid: | 8099 |
| Tot Area Examined: | 8099 |
| Magnification: | 15414X |
| Dilution Factor: | 1:500 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 106 | | c | f | 7.50 | 0.10 |
| 107 | | c | c | 3.50 | 2.40 |
| 108 | | c | m | 3.00 | 2.50 |
| 109 | | c | f | 4.50 | 0.10 |
| 110 | | c | b | 3.50 | 0.20 |
| 111 | | c | f | 2.50 | 0.10 |
| 112 | | c | f | 3.50 | 0.10 |
| 113 | | c | f | 3.00 | 0.10 |
| 114 | | c | f | 4.00 | 0.10 |
| 115 | | c | f | 4.00 | 0.10 |
| 116 | | c | f | 8.00 | 0.10 |
| 117 | | c | f | 1.80 | 0.10 |
| 118 | | c | f | 6.00 | 0.10 |
| 119 | | c | f | 3.50 | 0.10 |
| 120 | | c | b | 5.00 | 0.30 |
| 121 | | c | f | 1.50 | 0.10 |
| 122 | | c | f | 1.80 | 0.10 |
| 123 | | c | f | 2.50 | 0.10 |
| 124 | | c | f | 2.80 | 0.10 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia    30092
(404) 448-3200

TEM ASBESTOS ANALYSIS REPORT

| Client | LAW-Kennesaw | Sample Area | 1.000    sq ft |
|---|---|---|---|
| Sample ID: | 12 | Filter Type: | 47MM |
| MAS Log Number: | M2140-12 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 8 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8638 |
| Microscopist: | *(signature)* | Tot Area Examined: | 69104 |
| Reviewed By: | *(signature)* | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:200 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 60 | 18 | 2.327E+08 | 6.981E+07 |
| No. of Chrysotile Bundles: | 5 | 2 | 1.939E+07 | 7.756E+06 |
| No. of Chrysotile Clusters: | 3 | 0 | 1.163E+07 | 0.000E+00 |
| No. of Chrysotile Matrices: | 11 | 1 | 4.266E+07 | 3.878E+06 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  3.878E+08
Total Asbestos Structures/1 sq ft (>= 5 um):  8.144E+07

Comments:

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | ·LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 12 | Filter Type: | 47MM |
| MAS Log Number: | M2140-12 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 8 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8638· |
| Microscopist: | *W.P.Smith* | Tot Area Examined: | 69104 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:200 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | b | 1.70 | 0.15 |
| 2 | | c | m | 1.80 | 1.00 |
| 3 | | c | f | 2.50 | 0.10 |
| 4 | | c | f | 1.80 | 0.10 |
| 5 | | c | f | 5.00 | 0.10 |
| 6 | | c | f | 1.30 | 0.10 |
| 7 | | c | f | 3.00 | 0.15 |
| 8 | | c | b | 1.70 | 0.20 |
| 9 | | c | f | 1.00 | 0.10 |
| 10 | | c | f | 1.90 | 0.10 |
| 11 | 1-2 | c | f | 6.50 | 0.10 |
| 12 | | c | f | 2.00 | 0.10 |
| 13 | | c | f | 1.30 | 0.10 |
| 14 | | c | f | 24.00 | 0.10 |
| 15 | | c | f | 1.00 | 0.10 |
| 16 | | c | m | 4.00 | 1.00 |
| 17 | | c | f | 4.00 | 0.20 |
| 18 | | c | f | 4.50 | 0.10 |
| 19 | | c | f | 6.50 | 0.10 |
| 20 | | c | f | 32.00 | 0.10 |
| 21 | | c | m | 1.00 | 0.30 |
| 22 | | c | m | 4.50 | 1.50· |
| 23 | 1-3 | c | f | 1.00 | 0.10 |
| 24 | | c | f | 0.80 | 0.05 |
| 25 | | c | b | 3.50 | 0.15 |
| 26 | | c | f | 3.50 | 0.10 |
| 27 | | c | f | 1.10 | 0.10 |
| 28 | | c | b | 14.00 | 0.60 |
| 29 | | c | f | 3.50 | 0.10 |
| 30 | | c | f | 0.80 | 0.05 |
| 31 | | c | f | 3.00 | 0.10 |
| 32 | | c | m | 0.90 | 0.40 |
| 33 | | c | f | 0.80 | 0.05 |
| 34 | | c | f | 9.00 | 0.10 |
| 35 | | c | f | 20.00 | 0.20 |

## Materials Analytical Services Inc.

Page: 2

| | | | | |
|---|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000 | sq ft |
| Sample ID: | 12 | Filter Type: | 47MM | |
| MAS Log Number: | M2140-12 | Filter Area: | 1.34E+009 | |
| Sample Received: | 01-12-89 | Grid Openings: | 8 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 8638 | |
| Microscopist: | W.P.Smith | Tot Area Examined: | 69104 | |
| Reviewed By: | Al Harrison | Magnification: | 15414X | |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:200 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36 | | c | f | 1.50 | 0.15 |
| 37 | | c | f | 1.20 | 0.10 |
| 38 | | c | b | 4.50 | 0.40 |
| 39 | | c | f | 5.10 | 0.10 |
| 40 | | c | f | 1.00 | 0.05 |
| 41 | 1-4 | c | f | 4.50 | 0.20 |
| 42 | | c | c | 3.50 | 0.80 |
| 43 | | c | m | 1.30 | 0.60 |
| 44 | | c | f | 12.00 | 0.15 |
| 45 | | c | m | 2.00 | 0.60 |
| 46 | | c | f | 6.00 | 0.20 |
| 47 | | c | c | 2.00 | 0.60 |
| 48 | | c | f | 0.80 | 0.10 |
| 49 | | c | f | 9.00 | 0.20 |
| 50 | | c | f | 1.90 | 0.15 |
| 51 | | c | f | 1.40 | 0.15 |
| 52 | 1-5 | c | f | 0.80 | 0.10 |
| 53 | | c | f | 1.20 | 0.10 |
| 54 | | c | b | 1.20 | 0.20 |
| 55 | | c | c | 1.50 | 0.30 |
| 56 | | c | f | 0.80 | 0.10 |
| 57 | | c | f | 30.00 | 0.15 |
| 58 | 2-1 | c | f | 1.30 | 0.10 |
| 59 | | c | f | 4.00 | 0.15 |
| 60 | | c | f | 1.80 | 0.10 |
| 61 | | c | f | 1.20 | 0.15 |
| 62 | | c | f | 1.90 | 0.10 |
| 63 | | c | f | 40.00 | 0.15 |
| 64 | | c | f | 1.00 | 0.05 |
| 65 | | c | f | 3.50 | 0.10 |
| 66 | | c | f | 4.00 | 0.10 |
| 67 | | c | f | 1.00 | 0.05 |
| 68 | | c | f | 1.20 | 0.10 |
| 69 | | c | f | 1.40 | 0.05 |
| 70 | | c | f | 2.00 | 0.10 |

## Materials Analytical Services Inc.

Page: 3

| | | |
|---|---|---|
| Client | LAW-Kennesaw | Sample Area    1.000  sq ft |
| Sample ID: | 12 | Filter Type:     47MM |
| MAS Log Number: | M2140-12 | Filter Area:     1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings:   8 |
| Sample Due Date: | | Grids Examined:  2 |
| Type Analysis: | DUST | Avg Area of Grid: 8638 |
| Microscopist: | W.P. Smith | Tot Area Examined: 69104 |
| Reviewed By: | | Magnification:   15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor:  1:200 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 71 | | c | f | 6.00 | 0.10 |
| 72 | | c | f | 3.50 | 0.10 |
| 73 | | c | f | 1.50 | 0.10 |
| 74 | | c | f | 1.50 | 0.20 |
| 75 | 2-2 | c | f | 2.20 | 0.10 |
| 76 | | c | f | 0.80 | 0.10 |
| 77 | | c | f | 1.20 | 0.10 |
| 78 | | c | f | 0.90 | 0.10 |
| 79 | | c | f | 4.00 | 0.10 |
| 80 | | c | m | 2.00 | 0.40 |
| 81 | | c | b | 5.50 | 0.30 |
| 82 | | c | f | 2.20 | 0.10 |
| 83 | 2-3 | c | m | 2.00 | 0.30 |
| 84 | | c | f | 0.80 | 0.10 |
| 85 | | c | m | 1.20 | 0.05 |
| 86 | | c | f | 29.00 | 0.10 |
| 87 | | c | f | 2.50 | 0.10 |
| 88 | | c | f | 8.50 | 0.20 |
| 89 | | c | f | 2.10 | 0.15 |
| 90 | | c | f | 2.20 | 0.20 |
| 91 | | c | f | 1.90 | 0.10 |
| 92 | | c | f | 1.00 | 0.10 |
| 93 | | c | f | 1.50 | 0.10 |
| 94 | | c | f | 1.00 | 0.10 |
| 95 | | c | f | 1.00 | 0.10 |
| 96 | | c | m | 4.00 | 0.30 |
| 97 | | c | f | 1.50 | 0.15 |
| 98 | | c | f | 7.50 | 0.20 |
| 99 | | c | f | 23.00 | 0.20 |
| 100 | | c | m | 13.00 | 0.20 |

# Materials Analytical Services Inc.
## 3597 Parkway Lane, Suite 250
## Norcross, Georgia   30092
## (404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 13 | Filter Type: | 47MM |
| MAS Log Number: | M2140-13 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 5 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8464 |
| Microscopist: | *al Harmon* | Tot Area Examined: | 42320 |
| Reviewed By: | *(signature)* | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:200 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 63 | 8 | 3.990E+08 | 5.066E+07 |
| No. of Chrysotile Bundles: | 6 | 2 | 3.800E+07 | 1.267E+07 |
| No. of Chrysotile Clusters: | 2 | 1 | 1.267E+07 | 6.333E+06 |
| No. of Chrysotile Matrices: | 9 | 3 | 5.699E+07 | 1.900E+07 |
| | | | | |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  5.953E+08
Total Asbestos Structures/1 sq ft (>= 5 um):  8.866E+07

Comments:


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

| Client | LAW-Kennesaw | Sample Area | 1.000  sq ft |
|--------|--------------|-------------|--------------|
| Sample ID: | 13 | Filter Type: | 47MM |
| MAS Log Number: | M2140-13 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 5 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8464 |
| Microscopist: | | Tot Area Examined: | 42320 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:200 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | f | 2.50 | 0.10 |
| 2 | | c | f | 6.50 | 0.10 |
| 3 | | c | m | 4.50 | 3.50 |
| 4 | | c | f | 2.50 | 0.10 |
| 5 | | c | f | 1.80 | 0.10 |
| 6 | | c | c | 12.00 | 4.50 |
| 7 | | c | m | 5.00 | 2.80 |
| 8 | | c | f | 1.50 | 0.10 |
| 9 | | c | f | 1.20 | 0.10 |
| 10 | | c | m | 2.80 | 1.60 |
| 11 | | c | f | 1.50 | 0.10 |
| 12 | | c | m | 4.50 | 3.80 |
| 13 | | c | f | 3.00 | 0.10 |
| 14 | | c | f | 1.80 | 0.10 |
| 15 | | c | m | 2.20 | 0.80 |
| 16 | | c | m | 5.00 | 3.80 |
| 17 | | c | f | 3.80 | 0.10 |
| 18 | | c | f | 1.50 | 0.10 |
| 19 | | c | f | 2.50 | 0.10 |
| 20 | | c | f | 4.50 | 0.10 |
| 21 | | c | m | 18.00 | 9.50 |
| 22 | | c | f | 1.50 | 0.10 |
| 23 | | c | f | 4.50 | 0.10 |
| 24 | | c | f | 1.00 | 0.10 |
| 25 | 1-2 | c | f | 2.50 | 0.10 |
| 26 | | c | f | 1.80 | 0.10 |
| 27 | | c | f | 2.50 | 0.10 |
| 28 | | c | b | 2.80 | 0.20 |
| 29 | | c | f | 2.40 | 0.10 |
| 30 | | c | f | 2.20 | 0.10 |
| 31 | | c | f | 3.50 | 0.10 |
| 32 | | c | f | 2.20 | 0.10 |
| 33 | | c | b | 3.00 | 0.10 |
| 34 | 1-3 | c | f | 11.00 | 0.10 |
| 35 | | c | f | 2.80 | 0.10 |

Materials Analytical Services Inc.

Page: 2

| | | |
|---|---|---|
| Client | LAW-Kennesaw | |
| Sample ID: | 13 | |
| MAS Log Number: | M2140-13 | |
| Sample Received: | 01-12-89 | |
| Sample Due Date: | | |
| Type Analysis: | DUST | |
| Microscopist: | | |
| Reviewed By: | | |
| Client Proj/ref: | A88120.18 | |

| | |
|---|---|
| Sample Area | 1.000   sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 5 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 8464 |
| Tot Area Examined: | 42320 |
| Magnification: | 15414X |
| Dilution Factor: | 1:200 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36 | | c | b | 8.00 | 0.20 |
| 37 | | c | f | 6.00 | 0.10 |
| 38 | | c | f | 2.50 | 0.10 |
| 39 | | c | f | 2.80 | 0.10 |
| 40 | | c | f | 1.80 | 0.10 |
| 41 | | c | c | 4.50 | 2.50 |
| 42 | | c | f | 1.00 | 0.10 |
| 43 | | c | f | 1.20 | 0.10 |
| 44 | | c | f | 4.00 | 0.10 |
| 45 | | c | m | 3.50 | 3.00 |
| 46 | | c | f | 1.50 | 0.10 |
| 47 | | c | f | 3.00 | 0.10 |
| 48 | | c | f | 3.40 | 0.10 |
| 49 | | c | b | 2.50 | 0.20 |
| 50 | | c | f | 5.20 | 0.10 |
| 51 | | c | f | 1.20 | 0.10 |
| 52 | | c | f | 2.00 | 0.10 |
| 53 | | c | f | 2.20 | 0.10 |
| 54 | | c | b | 2.80 | 0.20 |
| 55 | | c | m | 4.50 | 2.50 |
| 56 | | c | f | 5.50 | 0.10 |
| 57 | | c | f | 2.80 | 0.10 |
| 58 | | c | f | 1.50 | 0.10 |
| 59 | | c | f | 2.60 | 0.10 |
| 60 | | c | f | 1.80 | 0.10 |
| 61 | 2-1 | c | f | 1.50 | 0.10 |
| 62 | | c | f | 3.50 | 0.10 |
| 63 | | c | f | 3.00 | 0.10 |
| 64 | | c | f | 3.80 | 0.10 |
| 65 | | c | f | 1.50 | 0.10 |
| 66 | | c | f | 1.20 | 0.10 |
| 67 | | c | f | 3.00 | 0.10 |
| 68 | | c | f | 2.50 | 0.10 |
| 69 | | c | c | 4.50 | 2.50 |
| 70 | | c | b | 2.50 | 0.20 |

Materials Analytical Services Inc.

Page: 3

| Client | LAW-Kennesaw | Sample Area | 1.000 sq ft |
| Sample ID: | 13 | Filter Type: | 47MM |
| MAS Log Number: | M2140-13 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 5 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8464 |
| Microscopist: | | Tot Area Examined: | 42320 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88420.18 | Dilution Factor: | 1:200 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 71 | | c | f | 3.50 | 0.10 |
| 72 | | c | b | 8.50 | 0.30 |
| 73 | | c | m | 3.20 | 1.50 |
| 74 | | c | f | 4.50 | 0.10 |
| 75 | 2-2 | c | f | 1.20 | 0.10 |
| 76 | | c | f | 2.20 | 0.10 |
| 77 | | c | f | 1.80 | 0.10 |
| 78 | | c | f | 2.00 | 0.10 |
| 79 | | c | f | 1.50 | 0.10 |
| 80 | | c | f | 3.50 | 0.10 |
| 81 | | c | b | 3.50 | 0.40 |
| 82 | | c | f | 3.20 | 0.10 |
| 83 | | c | f | 6.00 | 0.10 |
| 84 | | c | f | 2.20 | 0.10 |
| 85 | | c | f | 3.20 | 0.10 |
| 86 | | c | f | 1.00 | 0.10 |
| 87 | | c | m | 1.50 | 0.50 |
| 88 | | c | f | 12.00 | 0.10 |
| 89 | | c | f | 1.80 | 0.10 |
| 90 | | c | f | 3.50 | 0.10 |
| 91 | | c | f | 2.50 | 0.10 |
| 92 | | c | f | 7.50 | 0.10 |
| 93 | | c | f | 2.50 | 0.10 |
| 94 | | c | m | 3.50 | 2.00 |

## Materials Analytical Services Inc.
### 3597 Parkway Lane, Suite 250
### Norcross, Georgia   30092
### (404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 14 | Filter Type: | 47MM |
| MAS Log Number: | M2140-14 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7965 |
| Microscopist: | *Al Harmon* | Tot Area Examined: | 79650 |
| Reviewed By: | *M. Lennate* | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:50 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 38 | 16 | 3.196E+07 | 1.346E+07 |
| No. of Chrysotile Bundles: | 2 | 2 | 1.682E+06 | 1.682E+06 |
| No. of Chrysotile Clusters: | 2 | 1 | 1.682E+06 | 8.412E+05 |
| No. of Chrysotile Matrices: | 1 | 0 | 8.412E+05 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    : 5.215E+07
Total Asbestos Structures/1 sq ft (>= 5 um): 1.598E+07

Comments:

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 14 | Filter Type: | 47MM |
| MAS Log Number: | M2140-14 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7965 |
| Microscopist: | *Al Hasner* | Tot Area Examined: | 79650 |
| Reviewed By: | *H. Pamate* | Magnification: | 15414X |
| Client Proj/ref: | A89120.18 | Dilution Factor: | 1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | f | 8.50 | 0.10 |
| 2 | | c | f | 1.20 | 0.10 |
| 3 | | c | f | 2.00 | 0.10 |
| 4 | | c | f | 4.80 | 0.10 |
| 5 | | c | f | 2.50 | 0.10 |
| 6 | | c | f | 2.80 | 0.10 |
| 7 | | c | f | 8.50 | 0.10 |
| 8 | 1-2 | c | f | 2.00 | 0.10 |
| 9 | | c | f | 2.80 | 0.10 |
| 10 | | c | f | 5.50 | 0.10 |
| 11 | | c | f | 5.80 | 0.10 |
| 12 | 1-3 | c | f | 2.50 | 0.10 |
| 13 | | c | c | 3.00 | 1.50 |
| 14 | | c | m | 3.80 | 2.50 |
| 15 | | c | f | 6.50 | 0.10 |
| 16 | 1-4 | c | f | 2.50 | 0.10 |
| 17 | | c | f | 3.00 | 0.10 |
| 18 | | c | f | 1.20 | 0.10 |
| 19 | | c | f | 2.00 | 0.10 |
| 20 | | c | f | 2.50 | 0.10 |
| 21 | | c | f | 2.80 | 0.10 |
| 22 | | c | f | 1.80 | 0.10 |
| 23 | 1-5 | c | f | 2.00 | 0.10 |
| 24 | | c | f | 1.00 | 0.10 |
| 25 | | c | f | 3.00 | 0.10 |
| 26 | | c | f | 2.50 | 0.10 |
| 27 | | c | f | 4.50 | 0.10 |
| 28 | | c | f | 1.80 | 0.10 |
| 29 | 2-1 | c | f | 7.50 | 0.10 |
| 30 | | c | b | 2.50 | 0.20 |
| 31 | | c | b | 3.00 | 0.20 |
| 32 | | c | b | 5.50 | 0.30 |
| 33 | | c | f | 3.50 | 0.10 |
| 34 | | c | f | 5.00 | 0.10 |
| 35 | 2-2 | c | f | 8.00 | 0.10 |

## Materials Analytical Services Inc.

Page: 2

| | |
|---|---|
| Client | LAW-Kennesaw |
| Sample ID: | 14 |
| MAS Log Number: | M2140-14 |
| Sample Received: | 01-12-89 |
| Sample Due Date: | |
| Type Analysis: | DUST |
| Microscopist: | |
| Reviewed By: | |
| Client Proj/ref: | A88020.18 |

| | |
|---|---|
| Sample Area | 1.000   sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 10 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 7965 |
| Tot Area Examined: | 79650 |
| Magnification: | 15414X |
| Dilution Factor: | 1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36 | | c | c | 4.00 | 2.00 |
| 37 | | c | f | 4.50 | 0.10 |
| 38 | | c | f | 2.00 | 0.10 |
| 39 | | c | f | 1.50 | 0.10 |
| 40 | 2-3 | c | f | 6.00 | 0.10 |
| 41 | | c | f | 5.50 | 0.10 |
| 42 | | c | f | 2.80 | 0.10 |
| 43 | | c | f | 2.20 | 0.10 |
| 44 | | c | f | 4.50 | 0.10 |
| 45 | 2-4 | c | f | 3.00 | 0.10 |
| 46 | | c | f | 2.20 | 0.10 |
| 47 | | c | f | 6.50 | 0.10 |
| 48 | | c | f | 6.80 | 0.10 |
| 49 | | c | f | 2.80 | 0.10 |
| 50 | | c | f | 4.50 | 0.10 |
| 51 | 2-5 | c | f | 12.00 | 0.10 |
| 52 | | c | f | 2.50 | 0.10 |
| 53 | | c | f | 6.50 | 0.10 |
| 54 | | c | f | 7.50 | 0.10 |
| 55 | | c | f | 3.50 | 0.10 |
| 56 | | c | f | 2.20 | 0.10 |
| 57 | | c | f | 6.00 | 0.10 |
| 58 | | c | f | 2.20 | 0.10 |
| 59 | | c | f | 4.00 | 0.10 |
| 60 | | c | b | 9.50 | 0.20 |
| 61 | | c | c | 11.00 | 7.00 |
| 62 | | c | f | 2.00 | 0.10 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia    30092
(404) 448-3200

TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 0.375   sq ft |
| Sample ID: | 15 | Filter Type: | 47MM |
| MAS Log Number: | M2140-15 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 2 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8711 |
| Microscopist: | *W. P. Smith* | Tot Area Examined: | 17422 |
| Reviewed By: | *Al Harmon* | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:1000 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 13 | 1 | 2.666E+09 | 2.051E+08 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 2 | 1 | 4.102E+08 | 2.051E+08 |
| No. of Chrysotile Matrices: | 27 | 49 | 5.538E+09 | 1.005E+10 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  1.907E+10
Total Asbestos Structures/1 sq ft (>= 5 um):  1.046E+10

Comments:

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

| | | | | |
|---|---|---|---|---|
| **Client** | LAW-Kennesaw | **Sample Area** | 0.375 | sq ft |
| **Sample ID:** | 15 | **Filter Type:** | 47MM | |
| **MAS Log Number:** | M2140-15 | **Filter Area:** | 1.34E+009 | |
| **Sample Received:** | 01-12-89 | **Grid Openings:** | 2 | |
| **Sample Due Date:** | | **Grids Examined:** | 2 | |
| **Type Analysis:** | DUST | **Avg Area of Grid:** | 8711 | |
| **Microscopist:** | *W. P. Smith* | **Tot Area Examined:** | 17422 | |
| **Reviewed By:** | *Al Harmon* | **Magnification:** | 15414X | |
| **Client Proj/ref:** | A88120.18 | **Dilution Factor:** | 1:1000 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | m | 8.50 | 1.00 |
| 2 | | c | m | 7.00 | 0.70 |
| 3 | | c | m | 7.00 | 3.00 |
| 4 | | c | m | 12.00 | 0.60 |
| 5 | | c | m | 7.00 | 7.00 |
| 6 | | c | m | 26.00 | 0.10 |
| 7 | | c | m | 14.00 | 5.00 |
| 8 | | c | m | 8.50 | 1.00 |
| 9 | | c | m | 5.00 | 2.00 |
| 10 | | c | c | 1.20 | 0.80 |
| 11 | | c | f | 3.50 | 0.10 |
| 12 | | c | m | 7.50 | 2.00 |
| 13 | | c | m | 3.50 | 2.00 |
| 14 | | c | m | 9.50 | 2.50 |
| 15 | | c | m | 30.00 | 7.00 |
| 16 | | c | m | 3.50 | 1.00 |
| 17 | | c | m | 13.00 | 1.50 |
| 18 | | c | m | 28.00 | 0.60 |
| 19 | | c | m | 25.00 | 1.20 |
| 20 | | c | m | 14.00 | 7.00 |
| 21 | | c | m | 2.20 | 0.40 |
| 22 | | c | m | 5.00 | 1.00 |
| 23 | | c | m | 4.00 | 1.00 |
| 24 | | c | m | 10.00 | 1.00 |
| 25 | | c | m | 25.00 | 25.00 |
| 26 | | c | f | 7.00 | 0.20 |
| 27 | | c | f | 3.00 | 0.20 |
| 28 | | c | m | 18.00 | 6.00 |
| 29 | | c | m | 5.00 | 1.00 |
| 30 | | c | m | 27.00 | 3.50 |
| 31 | | c | m | 1.50 | 0.30 |
| 32 | | c | m | 1.20 | 0.30 |
| 33 | | c | m | 4.00 | 1.00 |
| 34 | | c | m | 7.50 | 7.50 |
| 35 | | c | m | 20.00 | 4.00 |

## Materials Analytical Services Inc.

Page: 2

| | |
|---|---|
| Client | LAW-Kennesaw |
| Sample ID: | 15 |
| MAS Log Number: | M2140-15 |
| Sample Received: | 01-12-89 |
| Sample Due Date: | |
| Type Analysis: | DUST |
| Microscopist: | |
| Reviewed By: | |
| Client Proj/ref: | A88120.18 |

| | |
|---|---|
| Sample Area | 0.375   sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 2 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 8711 |
| Tot Area Examined: | 17422 |
| Magnification: | 15414X |
| Dilution Factor: | 1:1000 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36 | | c | m | 10.00 | 6.00 |
| 37 | | c | m | 4.00 | 1.00 |
| 38 | | c | m | 4.00 | 3.50 |
| 39 | | c | m | 2.00 | 1.00 |
| 40 | | c | m | 3.00 | 0.60 |
| 41 | | c | m | 14.00 | 7.00 |
| 42 | | c | m | 13.00 | 2.00 |
| 43 | | c | m | 21.00 | 3.50 |
| 44 | | c | m | 4.00 | 2.00 |
| 45 | | c | m | 1.30 | 0.30 |
| 46 | | c | m | 12.00 | 2.00 |
| 47 | | c | m | 4.00 | 3.50 |
| 48 | | c | m | 11.00 | 2.00 |
| 49 | | c | m | 10.00 | 2.00 |
| 50 | 2-1 | c | m | 3.50 | 0.80 |
| 51 | | c | m | 9.50 | 2.00 |
| 52 | | c | m | 5.50 | 2.00 |
| 53 | | c | m | 10.50 | 2.00 |
| 54 | | c | m | 35.00 | 17.00 |
| 55 | | c | f | 1.10 | 0.10 |
| 56 | | c | m | 4.50 | 1.00 |
| 57 | | c | m | 7.00 | 3.50 |
| 58 | | c | m | 1.90 | 0.60 |
| 59 | | c | c | 4.00 | 0.15 |
| 60 | | c | m | 5.00 | 0.60 |
| 61 | | c | m | 16.00 | 5.00 |
| 62 | | c | f | 2.50 | 0.10 |
| 63 | | c | f | 1.20 | 0.10 |
| 64 | | c | m | 40.00 | 7.00 |
| 65 | | c | m | 4.00 | 1.00 |
| 66 | | c | m | 14.00 | 3.00 |
| 67 | | c | f | 1.90 | 0.10 |
| 68 | | c | f | 0.80 | 0.10 |
| 69 | | c | m | 7.00 | 0.60 |
| 70 | | c | m | 4.50 | 1.50 |

## Materials Analytical Services Inc.

Page: 3

| | | | | |
|---|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 0.375 | sq ft |
| Sample ID: | 15 | Filter Type: | 47MM | |
| MAS Log Number: | M2140-15 | Filter Area: | 1.34E+009 | |
| Sample Received: | 01-12-89 | Grid Openings: | 2 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 8711 | |
| Microscopist: | _W.P.Smith_ | Tot Area Examined: | 17422 | |
| Reviewed By: | _A.Harmon_ | Magnification: | 15414X | |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:1000 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 71 | | c | m | 11.00 | 10.00 |
| 72 | | c | f | 2.00 | 0.10 |
| 73 | | c | m | 4.00 | 2.00 |
| 74 | | c | m | 1.00 | 0.20 |
| 75 | | c | m | 15.00 | 5.00 |
| 76 | | c | m | 3.50 | 2.50 |
| 77 | | c | m | 20.00 | 3.00 |
| 78 | | c | f | 0.80 | 0.10 |
| 79 | | c | m | 2.00 | 1.50 |
| 80 | | c | m | 4.00 | 0.40 |
| 81 | | c | f | 3.50 | 0.10 |
| 82 | | c | c | 7.00 | 2.00 |
| 83 | | c | m | 3.00 | 0.70 |
| 84 | | c | f | 0.80 | 0.10 |
| 85 | | c | m | 1.20 | 0.40 |
| 86 | | c | m | 20.00 | 7.00 |
| 87 | | c | m | 7.00 | 5.00 |
| 88 | | c | m | 8.00 | 2.00 |
| 89 | | c | f | 1.10 | 0.10 |
| 90 | | c | m | 16.00 | 0.40 |
| 91 | | c | m | 22.00 | 20.00 |
| 92 | | c | m | 1.50 | 0.10 |
| 93 | | c | f | 0.80 | 0.10 |

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 16 | Filter Type: | 47MM |
| MAS Log Number: | M2140-16 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 9248 |
| Microscopist: | W. P. Smith | Tot Area Examined: | 92480 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:50 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 25 | 2 | 1.811E+07 | 1.449E+06 |
| No. of Chrysotile Bundles: | 5 | 1 | 3.622E+06 | 7.245E+05 |
| No. of Chrysotile Clusters: | 1 | 0 | 7.245E+05 | 0.000E+00 |
| No. of Chrysotile Matrices: | 3 | 2 | 2.173E+06 | 1.449E+06 |
| | | | | |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)     :  2.825E+07
Total Asbestos Structures/1 sq ft (>= 5 um):  3.622E+06

Comments:

* The Detection Limit is calculated on the probability of analyzing one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

| | | |
|---|---|---|
| Client | LAW-Kennesaw | Sample Area    1.000  sq ft |
| Sample ID: | 16 | Filter Type:    47MM |
| MAS Log Number: | M2140-16 | Filter Area:    1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings:    10 |
| Sample Due Date: | | Grids Examined:    2 |
| Type Analysis: | DUST | Avg Area of Grid:    9248 |
| Microscopist: | W.R.Smith | Tot Area Examined:    92480 |
| Reviewed By: | | Magnification:    15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor:    1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | m | 14.00 | 1.00 |
| 2 | | c | f | 2.40 | 0.10 |
| 3 | | c | f | 1.40 | 0.10 |
| 4 | | c | f | 0.60 | 0.05 |
| 5 | | c | f | 2.30 | 0.10 |
| 6 | | c | b | 1.90 | 0.30 |
| 7 | 1-2 | c | f | 1.40 | 0.10 |
| 8 | | c | b | 1.40 | 0.15 |
| 9 | | c | f | 1.50 | 0.10 |
| 10 | | c | f | 3.50 | 0.30 |
| 11 | | c | f | 1.30 | 0.10 |
| 12 | 1-3 | c | f | 3.20 | 0.10 |
| 13 | | c | f | 1.80 | 0.10 |
| 14 | | c | b | 8.50 | 0.50 |
| 15 | 1-4 | c | m | 3.80 | 1.60 |
| 16 | | c | f | 1.40 | 0.15 |
| 17 | | c | f | 1.50 | 0.10 |
| 18 | | c | f | 3.40 | 0.10 |
| 19 | | c | f | 3.40 | 0.15 |
| 20 | 1-5 | c | f | 1.60 | 0.10 |
| 21 | | c | f | 1.40 | 0.10 |
| 22 | | c | f | 1.00 | 0.15 |
| 23 | 2-1 | c | f | 1.60 | 0.15 |
| 24 | | c | f | 1.60 | 0.20 |
| 25 | 2-2 | c | f | 2.80 | 0.15 |
| 26 | | c | f | 1.00 | 0.10 |
| 27 | | c | f | 1.00 | 0.10 |
| 28 | | c | m | 1.50 | 0.20 |
| 29 | 2-3 | c | b | 2.50 | 0.30 |
| 30 | | c | c | 3.50 | 0.60 |
| 31 | | c | f | 4.30 | 0.10 |
| 32 | | c | m | 2.70 | 0.60 |
| 33 | | c | f | 3.50 | 0.15 |
| 34 | | c | b | 2.40 | 0.20 |
| 35 | 2-5 | c | m | 6.00 | 1.40 |

Materials Analytical Services Inc.

Page: 2

| Client | LAW-Kennesaw | Sample Area | 1.000 | sq ft |
|---|---|---|---|---|
| Sample ID: | 16 | Filter Type: | 47MM | |
| MAS Log Number: | M2140-16 | Filter Area: | 1.34E+009 | |
| Sample Received: | 01-12-89 | Grid Openings: | 10 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 9248 | |
| Microscopist: | | Tot Area Examined: | 92480 | |
| Reviewed By: | | Magnification: | 15414X | |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:50 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 36 | | c | f | 5.50 | 0.10 |
| 37 | | c | b | 3.50 | 0.15 |
| 38 | | c | f | 4.00 | 0.10 |
| 39 | | c | f | 26.00 | 0.10 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia    30092
(404) 448-3200


TEM ASBESTOS ANALYSIS REPORT


| Client | LAW-Kennesaw | Sample Area | 1.000 | sq ft |
|---|---|---|---|---|
| Sample ID: | 17 | Filter Type: | 47MM | |
| MAS Log Number: | M2140-17 | Filter Area: | 1.34E+009 | |
| Sample Received: | 01-12-89 | Grid Openings: | 10 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 8858 | |
| Microscopist: | W. P. Smith | Tot Area Examined: | 88580 | |
| Reviewed By: | Al Barrios | Magnification: | 15414X | |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:7 | |


| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 1 | 0 | 1.009E+05 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 1 | 0.000E+00 | 1.009E+05 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 0 | 1 | 0.000E+00 | 1.009E+05 |
| | | | | |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  3.026E+05
Total Asbestos Structures/1 sq ft (>= 5 um):  2.017E+05

Comments:


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

# Materials Analytical Services Inc.

Page: 1

| Client | LAW-Kennesaw | Sample Area | 1.000 sq ft |
|--------|--------------|-------------|-------------|
| Sample ID: | 17 | Filter Type: | 47MM |
| MAS Log Number: | M2140-17 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8858 |
| Microscopist: | | Tot Area Examined: | 88580 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:7 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-2 | c | b | 17.00 | 1.40 |
| 2 | 2-3 | c | m | 5.00 | 0.30 |
| 3 | 2-4 | c | f | 3.50 | 0.20 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 18 | Filter Type: | 47MM |
| MAS Log Number: | M2140-18 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8418 |
| Microscopist: | *W P Smith* | Tot Area Examined: | 84180 |
| Reviewed By: | *C P Harrison* | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:50 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 9 | 0 | 7.163E+06 | 0.000E+00 |
| No. of Chrysotile Bundles: | 1 | 0 | 7.959E+05 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  7.959E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  0.000E+00

Comments:


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW-Kennesaw | Sample Area | 1.000   sq ft |
| Sample ID: | 18 | Filter Type: | 47MM |
| MAS Log Number: | M2140-18 | Filter Area: | 1.34E+009 |
| Sample Received: | 01-12-89 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8418 |
| Microscopist: | *W. P. Smith* | Tot Area Examined: | 84180 |
| Reviewed By: | | Magnification: | 15414X |
| Client Proj/ref: | A88120.18 | Dilution Factor: | 1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | f | 1.90 | 0.10 |
| 2 | 1-2 | c | f | 2.20 | 0.10 |
| 3 | 1-3 | c | f | 1.60 | 0.10 |
| 4 | 1-5 | c | b | 1.90 | 0.30 |
| 5 | 2-1 | c | f | 1.00 | 0.10 |
| 6 | 2-3 | c | f | 1.40 | 0.10 |
| 7 | | c | f | 4.30 | 0.15 |
| 8 | 2-4 | c | f | 3.00 | 0.10 |
| 9 | | c | f | 0.60 | 0.10 |
| 10 | 2-5 | c | f | 1.50 | 0.10 |



MATERIALS
ANALYTICAL
SERVICES

## CHAIN-OF-CUSTODY

Company: _Law Assoc_         MAS Job No: _M 2140_

Contact: _Brian Southerland_ Date: _1-12-89_

Phone No: _892-3200_         Client P.O.: _A88-130.18_

### TYPE OF ANALYSIS

TEM ( )    Level I ( )    LEVEL II ( )    AHERA ( )
WATER ( )    DUST (X)    BULK ( )

OTHER: _____    Requested T.A.T.: _____

Due Date: _____

Sample Number(s): _2200 Bldg_        _2600 Bldg_

| | |
|---|---|
| 1) 9th Fl. | 11) 4th Fl. |
| 2) 9th Fl. | 12) 4th Fl. |
| 3) 6th Fl | 13) 3rd Fl |
| 4) 6th Fl. | 14) 3rd Fl |
| 5) 5th Fl. | 15) Basement |
| 6) 5th Fl. | 16) Basement |
| 7) 4th Fl. | 17) 1st Fl. |
| 8) 3rd Fl | 18) Serv. Elev. |
| 9) 2nd Fl | 19) |
| 10) Main Lobby | 20) |

Samples Received By: _P Miller_        Date: _2-12-89_

Condition of Samples: _OK_

Sample Preparation: _9 Anal. FTIR Clear_ Date: _7-30-90_

Sample Analysis: _____    Date: _____

Report(s) Sent By: _Mailed / P. Dobbs_ Date: _10/1/90_

Sample(s) Shipped By: _shipped only R. Ginn_ Date: _5-16-91_

Samples Received By Client: _____
Date Received By Client: _____
(Please sign and return to MAS upon

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092

COPY



MATERIALS
ANALYTICAL
SERVICES ℠

## CHAIN-OF-CUSTODY

Company: _Law Assoc_          MAS Job No: _M 2140_

Contact: _Brian Southerland_  Date: _1-12-89_

Phone No: _892-3200_          Client P.O.: _A88-130.18_

### TYPE OF ANALYSIS

TEM ( )    Level I ( )    LEVEL II ( )    AHERA ( )
WATER ( )   DUST (X)     BULK ( )

OTHER:_____    Requested T.A.T.:_____

                          Due Date:_____

Sample Number(s): _2200 Bldg_                _2600 Bldg_

1) _4th Fl._              11) _4th Fl._

2) _4th Fl._              12) _4th Fl._

3) _6th Fl._              13) _3rd Fl._

4) _6th Fl._              14) _3rd Fl._

5) _5th Fl._              15) _Basement_

6) _5th Fl._              16) _Basement_

7) _4th Fl._              17) _1st Fl._

8) _3rd Fl._              18) _Sew. Elev._

9) _3rd Fl._              19)

10) _Main Lobby_          20)

Samples Received By: _P Miller_          Date: _1-12-89_

Condition of Samples: _OK_

Sample Preparation: _C. Arrah FT&C Cooper_  Date: _7-30-90_

Sample Analysis: _QP Harmon, WR Smith_  Date: _8-23-90, 8-24-90, 8-27, 8-25-90, 8-28-90, 8-28, 8-30-90, 8-31-90, 9-1, 9-2_

Report(s) Sent By: _Nu Su W Mulay_  Date: _9.24.90_

Sample(s) Shipped By:_____    Date:_____

Samples Received By Client:_____
Date Received By Client:_____

3597 Parkway Lane · Suite 250
Norcross, Georgia 30092

# CHAIN OF CUSTODY SHEET

Page __1__ of __1__

TRANSFER REQUESTED BY [signature: Brian C. Sittler]

OF _LMW ASSOCIATES_

Date _2/12/89_

Transferred to _Materials Analytical Services_

JOB NAME _Century Center 2200 Bldg_

JOB NUMBER _A88-120.18_

DATE _12/19/88_

| Sample No. | Sample Location | FIELD COLLECTION | | | FIRST TRANSFER | | | SECOND TRANSFER | | | | THIRD TRANSFER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Init. | Date | | LAW ASSOC Lab or other | Date Log In | Init. | Trans. To | Mode Trans. | Date | Recd. By | TRANS TO | Mode Trans. | Date | Init. |
| 1 | 9th Floor | BS | 2/12/89 | | MAS | 1/7/89 w.B.E | | | | | | | | | |
| 2 | 9th Floor | BS | | | | | | | | | | | | | |
| 3 | 6th Floor | BS | | | | | | | | | | | | | |
| 4 | 6th Floor | BS | | | | | | | | | | | | | |
| 5 | 5th Floor | BS | | | | | | | | | | | | | |
| 6 | 5th Floor | BS | | | | | | | | | | | | | |
| 7 | 4th Floor | BS | | | | | | | | | | | | | |
| 8 | 3rd Floor | BS | | | | | | | | | | | | | |
| 9 | 2nd Floor | BS | | | | | | | | | | | | | |
| 10 | Main Lobby | BS | | | | | | | | | | | | | |

**CHAIN OF CUSTODY SHEET**

Page 1 of 1

TRANSFER REQUESTED BY Brian L. Sutherland

OF _LAW ASSOCIATES_

Date _01/12/89_

Transferred to _Materials Analytical Services_

JOB NAME: Century Center 2600 Bldg

JOB NUMBER: A88.120.18

DATE: 12/19/88

| Sample No. | FIELD COLLECTION | | | | FIRST TRANSFER | | | | SECOND TRANSFER | | | | THIRD TRANSFER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sample Location | Init. | Date | | LAW ASSOC Lab or other | Date Log In | Init. | | Trans. To | Mode Trans. | Date | Recd. By | TRANS TO | Mode Trans. | Date | Init. |
| 1 | 4th Floor | BS | 1/12/89 | | MAS | 1/12/89 W.J.S. | | | | | | | | | | | |
| 2 | 4th Floor | BS | | | | | | | | | | | | | | | |
| 3 | 3rd Floor | BS | | | | | | | | | | | | | | | |
| 4 | 3rd Floor | BS | | | | | | | | | | | | | | | |
| 5 | Basement | BS | | | | | | | | | | | | | | | |
| 6 | Basement | BS | | | | | | | | | | | | | | | |
| 7 | 1st Floor | BS | | | | | | | | | | | | | | | |
| 8 | Service Elevator | BS | | | | | | | | | | | | | | | |

Table I
DUST SAMPLES
2200 BUILDING
CENTURY CENTER IV
LAI POJECT NUMBER 1188-2120.18

| SAMPLE NUMBER | LOCATION/DESCRIPTION | SAMPLE AREA |
|---|---|---|
| 1 | Carpet Sample, Suite 90, File Storage Room Floor | 12" X 12" |
| 2 | Dust Sample, Suite 90, File Storage Room Shelves | 12" X 12" |
| 3 | Carpet Sample, Suite, 660 Paper Storage Room | 12" X 12" |
| 4 | Dust Sample, Suite 650, Top of Kitchenette Cabinets | 12" X 12" |
| 5 | Carpet Sample, 5th Floor Lobby Entrance to en's Bathroom | 6   24" |
| 6 | Dust Sample, Suite 532, Top of Brown Phone Switching Box | 5" X 24" |
| 7 | Dust Sample, 4th Floor Air Handler, Horizontal Surface above Intake Filters | 4"  2 |
| 8 | Dust Sample, 3rd Floor Air Handler, Horizontal Surface above Intake Filters | 4" X 24" |
| 9 | Dust Sample, Suite 220, Top of Isotec Switchbox | 12" X 12" |
| 10 | Carpet Sample, First Floor, Intersection of Elevator Lobby and Main Lobby | 12" X 12" |

* NOTE:  All samples taken @   liters/minu  for 60 seconds.

TABLE 1.1
DUST SAMPLES
2600 BUILDING
CENTURY CENTER IV
LAI PROJECT NUMBER 1188-2120.18

| Sample Number | Location/Description | Sample Area |
|---|---|---|
| 1 | Dust Sample, Fourth Floor South Center Room, Back of Ceiling Tile | 12" X 12" |
| 2 | Dust Sample, Fourth Floor Air Handler Room, Top of Duct | 12" X 12" |
| 3 | Dust Sample, Third Floor Air Handler Room, Top of Duct | 12" x 12" |
| 4 | Carpet Sample, Suite 275, Left Rear Corner | 12" X 12" |
| 5 | Dust Sample, Basement Mechanical Room, Top of Breaker Box | 3" X 18" |
| 6 | Carpet Sample, Basement Mechanical Room Office, Behind Door | 12" X 12 |
| 7 | Carpet Sample, 1st Floor Lobby, West Side base of Steps | 12" X 12" |
| 8 | Carpet Sample, Service Elevator, left Front Corner | 12" X 12" |

NOTE:  All samples taken @ 2 liters/minutes for 60 seconds.



PREPPED DUST SAMPLE CASSETTE LABELS:

MAS JOB NUMBER: _M 2140_

CLIENT JOB NUMBER: _____

| SAMPLE NUMBER: | LABEL: |
|---|---|
| 1 | A88-120.18  12-19-88  Engr: BS  Flow: 2 lpm  Pump # 7725  T= 60 secs.  Sample #1, 2200 Bldg. |
| 2 | A88-120.18  12-19-88  Engr: BS  Flow: 2lpm  Pump # 7725  T= 60 secs.  Sample #2, 2200 Bldg. |
| 3 | A88-120.18  12-19-88  Engr. BS  Flow: 2 lpm  Pump # 7725  T= 60 secs.  Sample #3, 2200 Bldg. |
| 4. | A88-120.18  12-19-88  Engr. BS  Flow: 2lpm  Pump #: 7725  T=60 sec.  Sample #4, 2200 Bldg. |
| 5. | A88-120.18  12-19-88  Engr. B.S.  Flow: 2lpm  Pump # 7725  T=60 sec.  Sample #5, 2200 Bldg. |
| 6 | A88-120.18  12-19-88  Engr. BS  Flow: 2 lpm  Pump # 7725  T= 60 sec  Sample #6, 2200 Bldg. |
| 7 | A88-120.18  12-19-88  Engr. BS  Flow: 2 lpm  Pump # 7725  T= 60 secs  Sample #7, 2200 Bldg. |
| 8 | A88-120.18  12-19-88  Engr. BS  Flow: 2lpm  Pump # 7725  T= 60 secs  Sample #8, 2200 Bldg. |
| 9 | A88-120.18  12-19-88  Engr. BS  Flow: 2lpm  Pump # 7725  T=60 sec  Sample #9, 2200 Bldg. |
| 10. | A88-120.18  12-19-88  Engr. BS  Flow: 2 lpm  Pump #7725  Sample #10, 2200 Bldg. |
| 11 | A88-120.18  12-19-88  Engr. BS  Flow: 2lpm  Pump # 7725  T=60 sec  Sample #1, 2600 Bldg. |



PREPPED DUST SAMPLE CASSETTE LABELS:

MAS JOB NUMBER:    M 2140

CLIENT JOB NUMBER:    _____

| SAMPLE NUMBER: | LABEL: |
|---|---|
| 12 | A88-120.18   12-19-88   Engr. B.S.  Flow 2lpm  Pump # 7725   T= 60sec  Sample # 2, 2600 Bldg. |
| 13 | A88-120.18   12-19-88·  Engr. BS  Flow: 2lpm  Pump # 7725  Sample # 3, 2600 Bldg. |
| 14 | A88-120.18   12-19-88   Engr. BS  Flow: 2lpm  Pump # 7725  T= 60sec.  Sample #4, 2600 Bldg. |
| 15 | A88-120.18   12-19-88   Engr. BS  Flow: 2lpm  Pump # 7725   T= 60sec  Sample #5, 2600 Bldg. |
| 16 | A88-120.18·   12-19-88   Engr. BS  Flow: 2lpm  Pump # 7725   T= 60 sec  Sample #6, 2600 Bldg. |
| 17 | A88-120.18   12-19-88   Engr. BS  Flow: 2lpm  Pump # 7725   T= 60sec  Sample # 7, 2600 Bldg. |
| 18 | A88-120.18   12-19-88   Engr. BS  Flow: 2lpm  Pump # 7725   T= 60sec  Sample #8, 2600 Bldg. |

PROJECT NAME: _Pru Classe / Kennecorw_

PROJECT NUMBER: ___M2140___

TYPE OF SAMPLES: ___DUST___

DATE DUE: _____

DATE OF PREP: _____7-30-9v (1-10)_____

_____7-31-40 (11-18)_____

PREP TECH: _____

PREP SOP #: ___MT-003___

| LAB I.D. # | CLIENT I.D. # | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS |
|---|---|---|---|---|---|---|---|
| M2140 - 1 | 9th floor  3000 lbs | 47mm MCE | 1ml | 10ml | | 100ml | |
| M2140 - 2 | 8th floor | " | 2ml | 20ml | | | |
| M2140 - 3 | 10th floor | " | 1ml | 10ml | | | |
| M2140 - 4 | 6th floor | " | 0.1ml | 1ml | | | |
| M2140 - 5 | 5th floor | " | 1ml | 10ml | | | |
| M2140 - 6 | 5th floor | " | 0.2ml | 2ml | | | |
| M2140 - 7 | 4th floor | " | 2ml | 15ml | | | |
| M2140 - 8 | 3rd floor | " | 0.5ml | 5ml | | | |
| M2140 - 9 | 2nd floor | " | 0.7ml | 7ml | | | |
| M2140-10 | Main lobby  3000 lbs | " | 1ml | 10ml | | | |
| M2140-11 OFFICE | 4th floor  3000 lbs | 47mm MCE | 0.7ml | 7ml | | | |
| M2140-12 OFFICE | 4th floor  3000 lbs | | 0.5ml | 5ml | | ↙ | |

PROJECT NAME: _Paul Croser / Kowalenski_

PROJECT NUMBER: _M2140_

TYPE OF SAMPLES: DUST

DATE DUE:

DATE OF PREP: _7-30-96 (1-10)_
_7-31-40 (11-18)_

PREP TECH: _R. Mm. /G. Myazaki_

PREP SOP #: _MT-003_

| LAB I.D. # | CLIENT I.D. # | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS |
|---|---|---|---|---|---|---|---|
| M2140 – 13 | 3rd floor office Deco dust | 47mm MCE | 0.5ml | 5ml | | | |
| M2140 – 14 | 3rd floor | '' | 2ml | 20ml | | | |
| M2140 – 15 Basement | '' | '' | 2ml | 5ml | | | |
| M2140 – 16 Basement | '' | '' | 0.5ml | 20ml | | | |
| M2140 – 17 1st floor | '' | '' | 2ml | 15ml | | | |
| M2140 – 18 Serv. Collar | '' | '' | 2ml | 20ml | | | |
| — Lab Blank | 47mm MCE | | | | 100ml | Box 81 D-5;D-15 | |
| | | | | | | ✓ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

MATERIALS ANALYTICAL SERVICES, INC.
*DUST SHEET*

PAGE # 185/812

| | |
|---|---|
| Client: _Law Assoc. / Kennesaw_ | Accelerating Voltage: _100 KV_ |
| Sample ID: _No. 1_ | Indicated Mag: _20 KX_  ~~251CX~~ |
| | Screen Mag: _154/414X_  ~~201CX~~ |
| MAS Job Number: _M 2140-1_ | Microscope Number: (1)  2  3  4 |
| Date Sample Analyzed: _Grid 1 -23 +24 Grid 2 Aug. -90_ | Filter Type: (MCE)  PC,   Other = |
| | Filter Size: _25mm, 37mm, (47mm)_ |
| Number of Openings/Grids Counted: _10. 1 2_ | Filter Pore Size (um): _0.22_ |
| Grid Accepted, 600X: (Yes)  No _4%_ | Grid Opening:  1) _88.1_ um × _87.6_ um |
| Analyst: _W. Smith_ | 2) _93.7_ um × _89.6_ um |
| Dilution Factor: _1: 0.0676.667 ##_ | |

Calculating Results For Verbal Issue:

| | | |
|---|---|---|
| Effective Filter Area: | (A) | _1339_ |
| Number of Grid Openings Examined: | (B) | _10_ |
| Average Grid Opening Area in sq. mm: | (C) | _0.008057_ |
| Volume of Liquid Filtered in ml: | (D) | _15_ |
| Area Sampled in Sq. Ft.: | (E) | _1_ |
| Number of Asbestos Structures Counted: | (F) | _18_ |

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \quad 0.008057} \cdot \frac{100}{15} \cdot \frac{1}{1} \cdot 18 = 1.994 \times 10^{6}$$

CLIENT: _LAW ASSOC. / KENNESAW_    PAGE # _212_

MAS JOB NUMBER:    M _2140-1_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 2.5 | 0.2 | ✓ | ✓ | ✓ P.O. |
| 2 | | C | F | 2.3 | 0.2 | ✓ | ✓ | ✓ |
| 3 | | C | F | 2.0 | 0.2 | ✓ | ✓ | ✓ |
| 4 | | C | F | 1.0 | 0.15 | ✓ | ✓ | ✓ |
| 5 | 1-2 | C | M | 3 | .2 | ✓ | ✓ | ✓ |
| 6 | | C | F | 1 | .15 | ✓ | ✓ | ✓ |
| 7 | 1-3 | C | F | >15 | 0.3 | ✓ | ✓ | ✓ |
| 8 | 1-4 | C | F | 1.5 | 0.15 | ✓ | ✓ | ✓ |
| 9 | 1-5 | C | F | 1 | 0.15 | ✓ | ✓ | ✓ |
| 10 | 2-1 | C | F | 1.5 | 0.15 | ✓ | ✓ | ✓ PO |
| 11 | 2-2 | C | M | 1.8 | 0.15 | ✓ | ✓ | ✓ |
| 12 | | C | M | 3.6 | 0.2 | ✓ | ✓ | ✓ |
| 13 | | C | M | 2.3 | 0.15 | ✓ | ✓ | ✓ |
| 14 | | C | M | X.3.6 wps | 0.15 | ✓ | ✓ | ✓ |
| 15 | 2-3 | C | F - | 2.5 | 0.15 | ✓ | ✓ | ✓ |
| 16 | | C | F | 4.5 | 0.2 | ✓ | ✓ | ✓ |
| 17 | 2-4 | C | M | 2 | 0.2 | ✓ | ✓ | ✓ |
| 18 | 2-5 | C | F | 3 | 0.2 | ✓ | ✓ | ✓ |
| | | X wps | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |





MATERIALS ANALYTICAL SERVICES, INC.                    PAGE # _11._
   *DUST SHEET*

Client: _LAW ASSOC/ KENNESAW_          Accelerating Voltage: _100 KV_

Sample ID: _# 2_                        Indicated Mag: _20  25KX_ WPB
                                        Screen Mag: _15414  20KX_ WPB

MAS Job Number: _M 2140-2_              Microscope Number: (1)   2   3
                                        Filter Type: (MCE)  PC,  Other =
Date Sample Analyzed: _24 -Aug- 90_     Filter Size: _25mm,   37mm,  (47m_

Number of Openings/Grids Counted: _10.1  2_     Filter Pore Size (um): _O·22_

Grid Accepted, 600X: (Yes) No _390_     Grid Opening: 1) _94.2_ um x _93.7_
                                                       2) _92_ um x _93_
Analyst: _W. C. Smith / Al Harmon_
              Grid #1    Grid #2

Dilution Factor: _1: 50_

Calculating Results For Verbal Issue:

Effective Filter Area:                  (A) _1739_

Number of Grid Openings Examined:       (B) _10_

Average Grid Opening Area in sq. mm:    (C) _0.008645_

Volume of Liquid Filtered in ml:        (D) _2_

Area Sampled in Sq. Ft.:                (E) _1_

Number of Asbestos Structures Counted:  (F) _30_

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \quad C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 0.008645} \cdot \frac{100}{2} \cdot \frac{1}{1} \cdot 30 = 2.32 \times 10^{7}$$

CLIENT: ~~~~ *Law Assoc. / Kennesaw*     PAGE # _212_

MAS JOB NUMBER: M_2140-2_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 1 | .15 | ✓ | ✓ | ✓ |
| 2 | | C | M | 3.5 | 0.2 | ✓ | ✓ | P.O. |
| 3 | 1-2 | ~~X~~ C | B | 1 | 0.15 | ✓ | ✓ | ✓ |
| 4 | 1-3 | C | F | 1.8 | 0.15 | ✓ | ✓ | ✓ |
| 5 | | C | F | 1 | 0.15 | ✓ | ✓ | ✓ |
| 6 | 1-4 | C | F | 1.2 | 0.1 | ✓ | ✓ | ✓ |
| 7 | | C | F | 2.2 | 0.2 | ✓ | ✓ | ✓ |
| 8 | | C | F | 1.5 | 0.15 | ✓ | ✓ | ✓ |
| 9 | | C | F | 2.5 | 0.2 | ✓ | ✓ | ✓ |
| 10 | | C | F | 6.0 | 0.2 | ✓ | ✓ | ✓ |
| 11 | 1-5 | C | M | 1.5 | 0.15 | ✓ | ✓ | P.O. |
| 12 | | C | F | 1 | 0.15 | ✓ | ✓ | ✓ |
| 13 | | C | F | 1.5 | 0.15 | ✓ | ✓ | ✓ |
| 14 | 2-1 | C | f | 1.8 | 0.1 | — | — | |
| 15 | | C | f | 2.0 | 0.1 | — | — | |
| 16 | 2-2 | C | f | 2.5 | 0.1 | — | — | |
| 17 | 2-3 | C | f | 8.0 | 0.1 | — | — | |
| 18 | | C | f | 1.0 | 0.1 | — | — | |
| 19 | | C | C | 5.5 | 2.2 | — | — | |
| 20 | | C | B | 6.0 | 0.2 | — | — | PO |
| 21 | | C | f | 4.8 | 0.1 | — | — | |
| 22 | | C | f | 12.0 | 0.1 | — | — | |
| 23 | 2-4 | C | f | 1.5 | 0.1 | — | — | |
| 24 | | C | f | 4.0 | 0.1 | — | — | |
| 25 | | C | f | 2.2 | 0.1 | — | — | |
| 26 | 2-5 | C | f | 3.8 | 0.1 | — | — | |
| 27 | | C | f | 2.5 | 0.1 | — | — | |
| 28 | | C | B | 6.5 | 0.2 | — | — | |
| 29 | | C | C | 3.0 | 2.5 | — | — | |
| 30 | | C | B | 3.8 | 0.4 | — | — | PO |









**MATERIALS ANALYTICAL SERVICES, INC.**
**DUST SHEET**

PAGE # _1 . 15_

Client: _LAW ASSOC/ KENNESAW_

Accelerating Voltage: **100 KV**

Sample ID: _# 3_

Indicated Mag: ~~20~~ ~~25KX~~ _Ave_
Screen Mag: _15414_ ~~20KX~~

MAS Job Number: _M 21403_

Microscope Number: (1)   2 .   3   4
Filter Type: (MCE)   PC,   Other =

Date Sample Analyzed: _24 – AUG – 90_

Filter Size: 25mm,   37mm.   (47mm)

Number of Openings/Grids Counted: _10 . 1 . 2_

Filter Pore Size (um): _0.22_

Grid Accepted, 600X: (Yes) No _3%_

Grid Opening: 1) _93_ um x _90_ u

_GRID 1, opening 1_

2) _88_ um x _90_ u

Analyst: _W.P. Smith only_   _A. Harmon_

Dilution Factor: 1: _100_

**Calculating Results For Verbal Issue:**

Effective Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _0.008145_

Volume of Liquid Filtered in ml: (D) _1_

Area Sampled in Sq. Ft.: (E) _1_

Number of Asbestos Structures Counted: (F) _91_

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 0.008145} * \frac{100}{1} * \frac{1}{1} * 91 = \boxed{11.496 \times 10^8}$$

CLIENT: _Law Assoc. / Kennesaw_                           PAGE #: _215_

MAS JOB NUMBER: _M 2403_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | M | 3 | 0.2 | ✓ | ✓ | ✓ |
| 2 | | C | M | 1 | 0.15 | ✓ | ✓ | P.O |
| 3 | | C | F | 1.8 | 0.2 | ✓ | ✓ | ✓ |
| 4 | | C | F | 1.1 | 0.15 | ✓ | ✓ | ✓ |
| 5 | | C | F | 1.4 | 0.15 | ✓ | ✓ | ?— |
| 6 | | C | F | 0.9 | 0.15 | ✓ | ✓ | ✓ |
| 7 | | C | F | 2.0 | 0.15 | ✓ | ✓ | ✓ |
| 8 | | C | F | 0.9 | 0.15 | ✓ | ✓ | ✓ |
| 9 | | C | B | 0.9 | 0.4 | ✓ | ✓ | ✓ |
| 10 | | C | F | 3.6 | 0.2 | ✓ | ✓ | ✓ |
| 11 | 1-2 | C | f | 6.0 | 0.1 | — | — | PO |
| 12 | | C | f | 2.8 | 0.1 | — | — | |
| 13 | | C | f | 2.5 | 0.1 | — | — | |
| 14 | | C | f | 0.8 | 0.1 | — | — | |
| 15 | | C | f | 1.5 | 0.1 | — | — | |
| 16 | | C | f | 1.2 | 0.1 | — | — | |
| 17 | | C | f | 5.0 | 0.1 | — | — | |
| 18 | 1-3 | C | f | 1.0 | 0.1 | — | — | |
| 19 | | C | f | 2.8 | 0.1 | — | — | |
| 20 | | C | f | 1.5 | 0.1 | — | — | PO |
| 21 | | C | B | 2.8 | 0.16 | — | — | |
| 22 | | C | f | 3.8 | 0.1 | — | — | |
| 23 | | C | f | 1.5 | 0.1 | — | — | |
| 24 | | C | f | 6.5 | 0.1 | — | — | |
| 25 | 1-4 | C | f | 6.0 | 0.1 | — | — | |
| 26 | | C | f | 2.0 | 0.1 | — | — | |
| 27 | | C | f | 2.5 | 0.1 | — | — | |
| 28 | | C | f | 3.5 | 0.1 | — | — | |
| 29 | | C | f | 4.5 | 0.1 | — | — | |
| 30 | | C | f | 1.5 | 0.1 | — | — | PO |

CLIENT: _LAW ASSOC / KENBROOK_     PAGE #: _315_

MAS JOB NUMBER: _M 2140-3_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 31 | 1-4 cont | c | c | 4.0 | 1.8 | ✓ | ✓ | |
| 32 | | c | f | 1.0 | 0.1 | ✓ | ✓ | |
| 33 | | c | f | 2.0 | 0.1 | ✓ | ✓ | |
| 34 | | c | c | 3.5 | 2.5 | ✓ | ✓ | |
| 35 | | c | f | 1.5 | 0.1 | ✓ | ✓ | |
| 36 | | c | f | 4.2 | 0.1 | ✓ | ✓ | |
| 37 | | c | B | 6.5 | 0.2 | ✓ | ✓ | |
| 38 | | c | f | 1.2 | 0.1 | ✓ | ✓ | |
| 39 | | c | f | 2.5 | 0.1 | ✓ | ✓ | |
| 40 | | c | f | 2.0 | 0.1 | ✓ | ✓ | PO |
| 41 | 1-5 | c | c | 5.5 | 4.0 | ✓ | ✓ | |
| 42 | | c | f | 3.6 | 0.1 | ✓ | ✓ | |
| 43 | | c | f | 8.5 | 0.1 | ✓ | ✓ | |
| 44 | | c | f | 4.2 | 0.1 | ✓ | ✓ | |
| 45 | | c | f | 2.0 | 0.1 | ✓ | ✓ | |
| 46 | | c | f | 4.0 | 0.1 | ✓ | ✓ | |
| 47 | | c | f | 3.2 | 0.1 | ✓ | ✓ | |
| 48 | | c | f | 8.0 | 0.1 | ✓ | ✓ | |
| 49 | | c | f | 2.2 | 0.1 | ✓ | ✓ | |
| 50 | | c | f | 2.5 | 0.1 | ✓ | ✓ | PO |
| 51 | | c | f | 2.2 | 0.1 | ✓ | ✓ | |
| 52 | | c | f | 12.0 | 0.1 | ✓ | ✓ | |
| 53 | 2-1 | c | f | 1.5 | 0.1 | ✓ | ✓ | |
| 54 | | c | f | 4.8 | 0.1 | ✓ | ✓ | |
| 55 | | c | f | 5.0 | 0.1 | ✓ | ✓ | |
| 56 | | c | f | 1.5 | 0.1 | ✓ | ✓ | |
| 57 | 2-2 | c | f | 2.2 | 0.1 | ✓ | ✓ | |
| 58 | | c | f | 1.2 | 0.1 | ✓ | ✓ | |
| 59 | | c | f | 1.5 | 0.1 | ✓ | ✓ | |
| 60 | | c | f | 3.0 | 0.1 | ✓ | ✓ | PO |

CLIENT: _L&W ASSOC / KENNESAW_    PAGE # _415_

MAS JOB NUMBER: _M 2140-3_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | 2-2 cont | C | f | 3.0 | 0.1 | ✓ | ✓ | |
| 62 | | C | C | 3.5 | 1.8 | ✓ | — | |
| 63 | | C | B | 1.5 | 0.2 | ✓ | ✓ | |
| 64 | 2-3 | C | f | 2.2 | 0.1 | — | — | |
| 65 | | C | B | 4.5 | 0.2 | ✓ | — | |
| 66 | | C | M | 3.2 | 2.8 | ✓ | — | |
| 67 | | C | M | 3.5 | 2.0 | ✓ | — | |
| 68 | | C | f | 1.5 | 0.1 | ✓ | — | |
| 69 | | C | C | 5.0 | 3.8 | ✓ | — | |
| 70 | | C | f | 7.2 | 0.1 | — | — | PD |
| 71 | | C | B | 1.8 | 0.2 | — | — | |
| 72 | 2-4 | C | f | 6.5 | 0.1 | ✓ | — | |
| 73 | | C | f | 1.2 | 0.1 | ✓ | — | |
| 74 | | C | f | 6.8 | 0.1 | ✓ | — | |
| 75 | | C | f | 1.5 | 0.1 | ✓ | — | |
| 76 | | C | f | 2.2 | 0.1 | ✓ | — | |
| 77 | | C | f | 3.2 | 0.1 | ✓ | — | |
| 78 | | C | f | 2.8 | 0.1 | ✓ | — | |
| 79 | | C | f | 2.2 | 0.1 | ✓ | — | |
| 80 | | C | M | 3.8 | 3.0 | ✓ | — | PD |
| 81 | | C | f | 4.5 | 0.1 | ✓ | — | |
| 82 | | C | C | 2.0 | 1.0 | ✓ | ✓ | |
| 83 | 2-5 | C | f | 3.5 | 0.1 | ✓ | — | |
| 84 | | C | f | 1.0 | 0.1 | ✓ | — | |
| 85 | | C | f | 1.2 | 0.1 | ✓ | — | |
| 86 | | C | M | 4.5 | 2.5 | ✓ | — | |
| 87 | | C | f | 2.0 | 0.1 | ✓ | — | |
| 88 | | C | f | 5.0 | 0.1 | ✓ | — | |
| 89 | | C | f | 3.5 | 0.1 | ✓ | — | |
| 90 | | C | C | 4.0 | 1.5 | ✓ | ✓ | PD AS |

CLIENT: _LAN ASSOC ( KENNESAW )_    PAGE # _515_

MAS JOB NUMBER:    _M 2140-3_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | 2-5 ORNT | C | F | 115 | 011 | — | — | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



















# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SHEET

PAGE # _1.12_

Client: _LAW ASSOC/ KENNESAW_

Sample ID: _4_

MAS Job Number: _M 2140·4_

Date Sample Analyzed: _8 - 27 - 90_

Number of Openings/Grids Counted: _101  2_

Grid Accepted, 600X: (Yes)  No  _10%_

Analyst: _Al Herman_

Dilution Factor: 1: _50_

Accelerating Voltage: _100 KV_

Indicated Mag: _20 25KX ✗✗_
Screen Mag: _15414 20KX_

Microscope Number: (1)    2    3    4
Filter Type: (MCE)    PC,    Other =
Filter Size: 25mm,    37mm,    (47mm)

Filter Pore Size (um): _0.22_

Grid Opening:    1) _88_ um x _89_ u

2) _90_ um x _81_ u

## Calculating Results For Verbal Issue:

Effective Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _0.00 8011_

Volume of Liquid Filtered in ml: (D) _2_

Area Sampled in Sq. Ft.: (E) _1_

Number of Asbestos Structures Counted: (F) _3_

## STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \quad * \quad C} \quad * \quad \frac{100}{D} \quad * \quad \frac{1}{E} \quad * \quad F \quad = \quad \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \quad * \quad 0.008011} \quad * \quad \frac{100}{2} \quad * \quad \frac{1}{1} \quad * \quad 3 \quad = \quad 2.507 \times 10^{6}$$

CLIENT: _LAW ASSOC/KENNESAW_    PAGE # _212_

MAS JOB NUMBER: _M-2140-4_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| | 1-1 | | NSD | | | | | |
| | 1-2 | | NSD | | | | | |
| | 1-3 | | NSD | | | | | |
| | 1-4 | | NSD | | | | | |
| | 1-5 | | NSD | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2-2 | | NSD | | | | | |
| | 2-3 | | NSD | | | | | |
| 1 | 2-4 | A | f | 1.8 | 011 | ✓ | 168 | PD |
| 2 | | C | f | 6.8 | 011 | — | — | PD |
| 3 | 2-5 | C | f | 4.2 | 011 | — | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



27-Aug-1990 11:54:16  M.A.S. Chicago

M2140-4;          TREMOLITE
Vert=  418 counts    Disp= 1

Preset=           100 secs
Elapsed=           50 secs

0.000          Range =   10.230 keV          Integral 0 =   10.110   22229



**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # _1.1 ?_

Client: _LAW ASSOC / KECNESOW_          Accelerating Voltage: _100 KV_

Sample ID: _5_                          Indicated Mag: _20 25KX AH_
                                        Screen Mag: _15414 20KX_

MAS Job Number: _M 2140-5_              Microscope Number: (1)  2   3   4
                                        Filter Type: (MCE,)  PC,   Other =
Date Sample Analyzed: _8 - 27 - 90_     Filter Size: _25mm,   37mm,  (47mm)_

Number of Openings/Grids Counted: _10.1  2_   Filter Pore Size (um): _0.22_

Grid Accepted, 600X: (Yes)  No _590_   Grid Opening: 1) _90_ um x _90_

Analyst: _a f Heimon_                                2) _91_ um x _90_

Dilution Factor:          1: _4_

**Calculating Results For Verbal Issue:**

Effective Filter Area:                  (A) _1339_

Number of Grid Openings Examined:       (B) _10_

Average Grid Opening Area in sq. mm:    (C) _0100 8145_

Volume of Liquid Filtered in ml:        (D) _25_

Area Sampled in Sq. Ft.:                (E) _1_

Number of Asbestos Structures Counted:  (F) _17_

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 01008145} * \frac{100}{25} * \frac{1}{1} * 17 = 1.118 \times 10^{6}$$

CLIENT: _LAW ASSOC / KENNESAW_                    PAGE # _212_

MAS JOB NUMBER: _M-2140-5_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | f | 1.2 | 0.1 | ✓ | ✓ | PO |
| 2 | | C | f | 1.5 | 0.1 | ✓ | — | |
| 3 | | C | f | 4.5 | 0.1 | ✓ | | |
| 4 | | C | f | 2.5 | 0.1 | ✓ | ✓ | |
| 5 | 1-2 | C | f | 1.8 | 0.1 | ✓ | ✓ | |
| 6 | 1-3 | C | f | 7.0 | 0.1 | ✓ | ✓ | |
| 7 | | C | B | 6.8 | 0.12 | ✓ | ✓ | |
| | 1-4 | | NSD | | | | | |
| | 1-5 | | NSD | | | | | |
| 8 | 2-1 | C | f | 3.5 | 0.1 | ✓ | ✓ | |
| 9 | | C | f | 3.8 | 0.1 | ✓ | ✓ | |
| 10 | 2-2 | C | f | 2.8 | 0.1 | ✓ | ✓ | PO |
| 11 | | C | f | 1.5 | 0.1 | ✓ | ✓ | |
| 12 | 2-3 | C | f | 2.5 | 0.1 | ✓ | ✓ | |
| 13 | | C | f | 2.8 | 0.1 | ✓ | ✓ | |
| | 2-4 | | NSD | | | | | |
| 14 | 2-5 | C | f | 3.6 | 0.1 | ✓ | ✓ | |
| 15 | | C | f | 3.2 | 0.1 | ✓ | ✓ | |
| 16 | | C | f | 2.5 | 0.1 | ✓ | ✓ | |
| 17 | | C | B | 4.5 | 0.12 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |





**DUPLICATE:** ✓✓✓    **REPLICATE:** _____    PAGE # / / /

MAS JOB NUMBER:    M 2140-5  25ml dilution    # of GO/grids counted: 10 1 2
Ave. grid opening: 8592 sq. um.

DATE: 09-SEPT-90

Grid opening: 1) 93.7 um  X  89.6 um
ANALYST: Orig: AA  1  B5    2) 93.7 um  X  93.7 um

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| | 1-1 | | NSD | | | | | |
| 1 | 1-2 | C | M | 1.7 | 0.3 | ✓ | ✓ | P.O. |
| 2 | | C | F | 8 | 0.1 | ✓ | ✓ | |
| 3 | 1-3 | C | F | 2.6 | 0.1 | ✓ | ✓ | |
| 4 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| | 1-4 | | NSD | | | | | |
| 5 | 1-5 | C | M | 1.0 | 0.2 | ✓ | ✓ | |
| 6 | | C | M | 2.8 | 0.7 | ✓ | ✓ | |
| 7 | | C | F | 1.1 | 0.05 | ✓ | ✓ | |
| 8 | 2-1 | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 9 | 2-2 | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 10 | | A | F | 3.7 | 0.3 | | 187 | P.O. |
| 11 | | C | F | 2 | 0.1 | ✓ | ✓ | P.O. |
| 12 | 2-3 | C | M | 2.9 | 0.9 | ✓ | ✓ | |
| | 2-4 | | NSD | | | | | |
| | 2-5 | | NSD | | | | | |









**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # *1*

Client: *LAW ASSOC/ KENNESAW*

Sample ID: *# 6*

MAS Job Number: *M 2140-6*

Date Sample Analyzed: *grid #1 25 -Aug. -90*
*grid #2 27-Aug -90*

Number of Openings/Grids Counted: *10.1 2*

Grid Accepted, 600X: (Yes) No *6%*

Analyst: *W.P.Smith / P.Hermann* *grid #2*

Dilution Factor: 1: *500*

Accelerating Voltage: 100 KV

Indicated Mag: *20* 25KX
Screen Mag: *15414* 20KX

Microscope Number: (1)  2  3
Filter Type: (MCE)  PC,  Other =
Filter Size: 25mm,  37mm,  (47)

Filter Pore Size (um): *0.22*

Grid Opening: 1) *90.1* um x *89*
2) *92* um x *89*

Calculating Results For Verbal Issue:

Effective Filter Area: (A) *1339*

Number of Grid Openings Examined: (B) *10*

Average Grid Opening Area in sq. mm: (C) *0.008130*

Volume of Liquid Filtered in ml: (D) *0.2*

Area Sampled in Sq. Ft.: (E) *0.833*

Number of Asbestos Structures Counted: (F) *22*

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 0.008130} \cdot \frac{100}{0.2} \cdot \frac{1}{0.833} \cdot 22 = 2.135 \times 10^8$$

CLIENT: _Law Assoc./ Kennesaw_  PAGE # _2 12_

AS JOB NUMBER: _M- 2140 6_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-1 | C | F | 2 | 0·3 | ✓ | ✓ | P.O. |
| 2 | | C | F | 2.4 | 0·2 | ✓ | ✓ | ✓ |
| 3 | 1-2 | C | M | 1·8 | 0·2 | ✓ | ✓ | ✓ |
| 4 | | C | M | 3 | 0·15 | ✓ | ✓ | ✓ |
| 5 | 1-3 | C | M | 1·1 | 0·15 | ✓ | ✓ | ✓ |
| 6 | | C | M | 2.5 | 0·15 | ✓ | ✓ | ✓ |
| 7 | 1-4 | C | F | 8 | 0·2 | ✓ | ✓ | ✓ |
| 8 | | C | F | 17 | 0·2 | ✓ | ✓ | ✓ |
| 9 | | C | M | 1 | 0·15 | ✓ | ✓ | P.O |
| 10 | | C | F | 1·8 | 0·2 | ✓ | ✓ | ✓ |
| 11 | | C | M | 3 | 0·3 | ✓ | ✓ | ✓ |
| 12 | 1-5 | C | F | 4 | 0·2 | ✓ | ✓ | ✓ |
| | 2-1 | | NSD | | | | | |
| 13 | 2-2 | C | f | 3·0 | 0·1 | ⌐ | ⌐ | |
| 14 | | C | B | 3·2 | 0·2 | ⌐ | ⌐ | |
| 15 | | C | M | 5·0 | 4·5 | ⌐ | ⌐ | |
| 16 | | C | f | 2·0 | 0·1 | ⌐ | ⌐ | |
| 17 | 2-3 | C | f | 11·0 | 0·1 | ⌐ | ⌐ | |
| 18 | | C | f | 6·0 | 0·1 | ⌐ | ⌐ | |
| 19 | | C | f | 4·2 | 0·1 | ⌐ | ⌐ | |
| 20 | 2-4 | C | M | 4·0 | 3·5 | ⌐ | ⌐ | PD |
| 21 | | C | f | 2·8 | 0·1 | ⌐ | ⌐ | |
| 22 | | C | M | 4·2 | 3·8 | ⌐ | ⌐ | |
| | 2·5 | | NSD | | | | | |







**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # ___*1.15*___

Client: ___*LAW ASSOC/KENNESAW*___ Accelerating Voltage: **100 KV**

Sample ID: ___*7*___

Indicated Mag: *20* ~~25KX~~ *AA*
Screen Mag: *15714* ~~20KX~~

MAS Job Number: *M 2140-7*

Microscope Number: (1)   2   3   4
Filter Type: (MCE)   PC,   Other =

Date Sample Analyzed: *8-28-90*

Filter Size: 25mm,   37mm,   (47mm)

Number of Openings/Grids Counted: *1.1 1*

Filter Pore Size (um): *0.22*

Grid Accepted, 600X: (Yes)  No  *10%*

Grid Opening:   1) *88* um x *87*

Analyst: *Al Harmon*

2)       um x _____

Dilution Factor: 1: *50*

Calculating Results For Verbal Issue:

Effective Filter Area: (A) ___*1339*___

Number of Grid Openings Examined: (B) ___*1*___

Average Grid Opening Area in sq. mm: (C) ___*0.007656*___

Volume of Liquid Filtered in ml: (D) ___*210*___

Area Sampled in Sq. Ft.: (E) ___*0.667*___

Number of Asbestos Structures Counted: (F) ___*91*___

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{1 \cdot 0.007656} * \frac{100}{210} * \frac{1}{0.667} * 91 = \boxed{1.1193 \times 10^9}$$

CLIENT: _LAW ASSOC/ KENNESAW_    PAGE # 2.15

MAS JOB NUMBER: _M-2140-7_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | f | 3.5 | 0.1 | ✓ | ✓ | PO |
| 2 | | C | f | 3.0 | 0.1 | ✓ | | |
| 3 | | C | f | 1.5 | 0.1 | | ✓ | |
| 4 | | C | C | 2.5 | 1.5 | ✓ | ✓ | |
| 5 | | C | M | 4.8 | 1.0 | ✓ | | |
| 6 | | C | M | 5.0 | 3.5 | ✓ | | |
| 7 | | C | C | 3.5 | 2.8 | ✓ | | |
| 8 | | C | M | 5.5 | 4.8 | ✓ | | |
| 9 | | C | f | 4.0 | 0.1 | | | |
| 10 | | C | B | 55.0 | 0.2 | | ✓ | 1.0 |
| 11 | | C | f | 3.5 | 0.1 | ✓ | | |
| 12 | | C | f | 4.5 | 0.1 | ✓ | | |
| 13 | | C | E | 2.2 | 0.1 | ✓ | ✓ | |
| 14 | | C | f | 15.0 | 0.1 | ✓ | | |
| 15 | | C | f | 4.5 | 0.1 | ✓ | ✓ | |
| 16 | | C | f | 3.5 | 0.1 | ✓ | ✓ | |
| 17 | | C | f | 3.8 | 0.1 | ✓ | ✓ | |
| 18 | | C | f | 1.5 | 0.1 | | | |
| 19 | | C | f | 5.5 | 0.1 | | ✓ | |
| 20 | | C | f | 2.8 | 0.1 | ✓ | | PO |
| 21 | | C | f | 1.8 | 0.1 | | | |
| 22 | | C | f | 4.0 | 0.1 | | ✓ | |
| 23 | | C | f | 1.2 | 0.1 | | | |
| 24 | | C | f | 3.5 | 0.1 | | | |
| 25 | | C | f | 3.2 | 0.1 | | ✓ | |
| 26 | | C | f | 2.2 | 0.1 | | ✓ | |
| 27 | | C | f | 3.6 | 0.1 | ✓ | | |
| 28 | | C | f | 1.0 | 0.1 | | ✓ | |
| 29 | | C | f | 1.5 | 0.1 | ✓ | ✓ | |
| 30 | | C | f | 2.5 | 0.1 | ✓ | ✓ | PO |

CLIENT: _LAW ASSOC / KENNESAW_    PAGE # _315_

MAS JOB NUMBER: _M- 2140-7_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | CONT | C | f | 1.0 | 0.1 | — | — | |
| 32 | | C | f | 2.8 | 0.1 | — | — | |
| 33 | | C | f | 4.0 | 0.1 | — | — | |
| 34 | | C | f | 1.5 | 0.1 | — | — | |
| 35 | | C | f | 2.0 | 0.1 | — | — | |
| 36 | | C | f | 2.2 | 0.1 | — | — | |
| 37 | | C | f | 3.2 | 0.1 | — | — | |
| 38 | | C | f | 2.8 | 0.1 | — | — | |
| 39 | | C | B | 7.5 | 0.2 | — | — | |
| 40 | | C | f | 2.2 | 0.1 | — | — | PO |
| 41 | | C | f | 4.5 | 0.1 | — | — | |
| 42 | | C | f | 5.5 | 0.1 | — | — | |
| 43 | | C | f | 2.8 | 0.1 | — | — | |
| 44 | | C | f | 1.0 | 0.1 | — | — | |
| 45 | | C | f | 3.5 | 0.1 | — | — | |
| 46 | | C | f | 2.8 | 0.1 | — | — | |
| 47 | | C | C | 3.5 | 2.4 | — | — | |
| 48 | | C | C | 4.5 | 3.8 | — | — | |
| 49 | | C | f | 12.0 | 0.1 | — | — | |
| 50 | | C | f | 2.2 | 0.1 | — | — | PO |
| 51 | | C | f | 2.8 | 0.1 | — | — | |
| 52 | | C | M | 4.0 | 3.5 | — | — | |
| 53 | | C | f | 4.5 | 0.1 | — | — | |
| 54 | | C | f | 2.0 | 0.1 | — | — | |
| 55 | | C | f | 1.2 | 0.1 | — | — | |
| 56 | | C | f | 2.8 | 0.1 | — | — | |
| 57 | | C | f | 2.0 | 0.1 | — | — | |
| 58 | | C | f | 2.5 | 0.1 | — | — | |
| 59 | | C | f | 8.5 | 0.1 | — | — | |
| 60 | | C | f | 6.0 | 0.1 | — | — | PO |

CLIENT: _LAW ASSOC/KENNESAW_   PAGE # _415_

MAS JOB NUMBER: _M- 2140 -7_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | 1⁻¹ CONT | C | C | 11.0 | 4.0 | ✓ | ✓ | |
| 62 | | C | f | 4.0 | 0.1 | — | — | |
| 63 | | C | f | 1.8 | 0.1 | — | | |
| 64 | | C | C | 8.5 | 3.6 | — | — | |
| 65 | | C | f | 1.2 | 0.1 | — | | |
| 66 | | C | f | 2.0 | 0.1 | — | — | |
| 67 | | C | f | 6.5 | 0.1 | — | — | |
| 68 | | C | f | 1.2 | 0.1 | — | | |
| 69 | | C | f | 2.0 | 0.1 | — | | |
| 70 | | C | f | 3.0 | 0.1 | ✓ | | DO |
| 71 | | C | f | 3.2 | 0.1 | ✓ | | |
| 72 | | C | C | 11.0 | 3.8 | — | | |
| 73 | | C | f | 0.8 | 0.1 | — | | |
| 74 | | C | M | 2.0 | 2.2 | ✓ | — | |
| 75 | | C | f | 4.0 | 0.1 | ✓ | — | |
| 76 | | C | f | 1.4 | 0.1 | — | | |
| 77 | | C | f | 2.8 | 0.1 | — | — | |
| 78 | | C | f | 1.5 | 0.1 | — | — | |
| 79 | | C | f | 1.2 | 0.1 | — | — | |
| 80 | | C | B | 8.5 | 0.3 | — | — | PO |
| 81 | | C | M | 2.5 | 0.8 | — | — | |
| 82 | | C | f | 1.5 | 0.1 | — | — | |
| 83 | | C | f | 18.0 | 0.1 | — | — | |
| 84 | | C | f | 4.8 | 0.1 | — | — | |
| 85 | | C | f | 1.5 | 0.1 | — | | |
| 86 | | C | f | 4.6 | 0.1 | | — | |
| 87 | | C | f | 1.2 | 0.1 | — | — | |
| 88 | | C | B | 1.5 | 0.2 | — | — | |
| 89 | | C | f | 1.8 | 0.1 | — | — | |
| 90 | | C | f | 4.0 | 0.1 | — | — | PO |

CLIENT: _LAW ASSOC / KENNESOW_          PAGE # _515_

MAS JOB NUMBER: _M-2140-7_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | 1^1 COUT | C | f | 2.2 | 0.1) | — | — | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |







