

PREPPED DUST SAMPLE CASSETTE LABELS:

MAS JOB NUMBER:       M 1811

CLIENT JOB NUMBER:    A88-120.17 , A88-120.15

SAMPLE NUMBER:        LABEL:

13 -    2    A88-120.15  Oaks Mall - Gainesville, Fla.
             #2 - C-11   Store Front - top of sign  A=4½"x5"
             T = 1min    11-8-88

14 -    3    A88-120.15 Oaks Mall, Gainesville, Fla #3 = A-16
             Store Front - Window ledge  A = 9"x9"  T=2min 11-8-88

15 -    #4   A88-120.15 Oaks Mall - Gainesville, Fla #4 North
             Entrance  Clay Floor Tile  A= 12"X12"  T=2min 11-8-88

16 -    #5   A88-120.15 Oaks Mall, Gainesville, Fla  #5 Center Court
             Back of Directory  A = 12" X12"  T= 2min  11-8-88

17 -    #6   A88-120.15 Oaks Mall -Gainesville, Fla. #6 D-9 Store
             Front  Top of Wood trim above stores 11-8-88

18 -    #7   A88-120.15 Oaks Mall, Gainesville, Fla  #7 A-3
             Store front  Top of Canopy  A= 12"X12"  T=2min 11-8-88

19 -    #8   A88-120.15  Oaks Mall -Gainesville, Fla. #8 Oak
             6 Theatres  Top of sign  A= 12" X12"  11-8-88

20 -    #9   A88-120.15 Oaks Mall - Gainesville, Fla.  #9 - Information
             booth  Carpet on floor  A= 12"X12"  T= 1min 11-8-88

PROJECT NAME: Law Assoc./Prudential
PROJECT NUMBER: M1811
TYPE OF SAMPLES: DUST

DATE OF PREP: 07/25/89
PREP TECH: JH
DIRECT PREP TECHNIQUE: Dust Method

SH: ☐
TA: ☐

| LAB I.D. #: | CLIENT I.D. #: | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS: |
|---|---|---|---|---|---|---|---|
| 1811-1 | A88-120-17-1 | 47mm MCE | 10 ml | | | 100 ml | |
| 1811-2 | A88-120-17-2 | " | 3 ml | | | 100 ml | |
| 1811-3 | A88-120-17-3 | " | 20 ml | | | 100 ml | |
| 1811-4 | A88-120-17-4 | " | 30 ml | | | 100 ml | |
| 1811-5 | A88-120-17-5 | 47mm MCE | 1 ml | | | 100 ml | 1-5 done on 6/22/89 |
| — | Lab Blank | " | | | | 100 ml | Box 26 |
| 1811-6 | A88-120-17-6 | " | 20 ml | | | 100 ml | |
| 1811-7 | A88-120-17-7 | " | 20 ml | | | 100 ml | |
| 1811-8 | A88-120-17-8 | " | 1 ml | | | 100 ml | |
| 1811-9 | A88-120-17-8 | 47mm MCE | 30 ml | | | 100 ml | |

PROJECT NAME: _Saw Hoer /Prudential_  DATE OF PREP: _6/25/89_

PROJECT NUMBER: _M1811_

TYPE OF SAMPLES: _DUST_

PREP TECH: _04_

RUSH: ☐
RTA: ☐

DIRECT PREP TECHNIQUE: _Dust Method_

| LAB I.D. #: | CLIENT I.D. #: | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS: |
|---|---|---|---|---|---|---|---|
| M1811 – 10 | A88 – 120 –17 –10 | 47mu MCE | 1ml | | | ~~#60~~ 100ml | |
| M1811 – 11 | A88 – 120 – 17 – 11 | ʻʻ | 10ml | | | 100 ml | |
| M1811 – 12 | A88 – 120.15 – 1 | ʻʻ | 10 ml | | | 100 ml | 6 - 12 done on 6/24/89 |
| — | Lab Blank | ʻʻ | | | | 100 ml | Box 26 |
| M1811 – 13 | A88 – 120.15 – 2 | 47mm MCE | 1ml | | | 100ml | |
| M1811 – 14 | A88 – 120.15 – 3 | ʻʻ | 5ml | | | 100ml | |
| M1811 – 15 | A88 – 120.15 – 4 | ʻʻ | 10ml | | | 100ml | |
| M1811 – 16 | A88 – 120.15 – 5 | ʻʻ | 25ml | | | 100ml | |
| M1811 – 17 | A88 – 120.15 – 6 | ʻʻ | 10ml | | | 100ml | |
| M1811 – 18 | A88 – 120.15 – 7 | 47mm MCE | 10ml | | | 100ml | |

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

*Dust Sampling Method :* __MICROVAC__

| | |
|---|---|
| Client : __LAW ATLANTA__ | Accelerating Voltage : __100 KV__ |
| Sample ID : __A88-120-17-1__ | Indicated Mag : __25 KX__ |
| MAS Job Number : __M 1811-1__ | Screen Mag : __20 KX__ |
| Date Sample Analyzed : __14-APR-96__ | Microscope Number : 1  2  ③  4  5 |
| Number of Openings/Grids Counted : __10/2__ | Filter Type : __(MCE)__  PC |
| Grid Accepted, Low Mag : __(Yes)__  No | Filter Size : 25mm,  37mm,  __47mm__ |
| Percent Loading : __12 %__ | Filter Pore Size (um) : __0.45__ |
| Grid Box # : __1041__ | Grid Opening : 1) __100__ um  x  __92__ um |
| | 2) __100__ um  x  __100__ um |

Analyst : *[signature]*

Reviewer : *[signature]*

**Calculation Data :**    Counting Rules :   AHERA         LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | __1339__ |
| Number of Grid Openings Examined : | (B) | __10__ |
| Average Grid Opening Area in mm$^2$ : | (C) | __0.009600__ |
| Total Volume of Original Suspension in ml : | (D) | __100__ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | __10    (1 : 10 )__ |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | __0.292__ sq. ft.   __271.0__ cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | __0__ |

Number of Asbestos Structures between 0.5 and 5 microns : __0__        Structures ≥ 5 microns : __0__

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq.ft. or cm}^2)$$

CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$        Area in sq. ft. X 929.03 = cm$^2$

| | Structures per sq. ft. | Structures per cm$^2$ |
|---|---|---|
| Results for Total Asbestos Structures : | *B D* | *B D* |
| Results for Structures ≥ 5 microns : | *B D* | *B D* |

MAS JOB NUMBER: M __1811-1__         PAGE __1__/__1__

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | 1-1 | | NSD | | | | | |
| | 1-2 | | NSD | | | | | |
| | 1-3 | | NSD | | | | | |
| | 1-4 | | NSD | | | | | |
| | 1-5 | | NSD | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2-2 | | NSD | | | | | |
| | 2-3 | | NSD | | | | | |
| | 2-4 | | NSD | | | | | |
| | 2-5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

KEY TO ABBREVIATIONS USED ABOVE:

| TYPE: | STRUCTURE: | OTHERS: |
|---|---|---|
| C = CHRYSOTILE | F = FIBER | MORPH = MORPHOLOGY |
| AMO = AMOSITE | B = BUNDLE | SAED = SELECTED AREA ELECTRON DIFFRACTION |
| CRO = CROCIDOLITE | C = CLUSTER | EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY |
| ACT = ACTINOLITE | M = MATRIX | IR = INTERROW SPACING |
| TRE = TREMOLITE | NSD = NO STRUCTURES | NP = NO PATTERN |
| ANT = ANTHOPHYLLITE | DECTECTED | P.O. = PRINTOUT OF EDS |
| N = NON ASBESTOS | | |

**MAS Job Number:   M 1811-1**
**Location of Grid Openings (GO) Counted in the Analysis**

Grid 1:



Grid 2:

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

*Dust Sampling Method :* <u>MICROVAC</u>

Client : <u>LAW ATLANTA</u>

Sample ID : <u>A88-120-17-2</u>

MAS Job Number : <u>M 1811-2</u>

Date Sample Analyzed : <u>14 -APR-96</u>

Number of Openings/Grids Counted : <u>10 / 2</u>

Grid Accepted, Low Mag : [Yes]    No

Percent Loading : <u>7</u> %

Grid Box # : <u>1041</u>

Analyst :

Reviewer :

Accelerating Voltage : <u>100 KV</u>

Indicated Mag : <u>25 KX</u>

Screen Mag : <u>20 KX</u>

Microscope Number : 1    2    [3]    4    5

Filter Type : [MCE]    PC

Filter Size : <u>25mm,    37mm,    [47mm]</u>

Filter Pore Size (um) : <u>0.45</u>

Grid Opening : 1) <u>99</u> um  x  <u>100</u> um

2) <u>99</u> um  x  <u>98</u> um

## Calculation Data :

Counting Rules :    AHERA         LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | $1339$ |
| Number of Grid Openings Examined : | (B) | $10$ |
| Average Grid Opening Area in mm$^2$ : | (C) | $0.009801$ |
| Total Volume of Original Suspension in ml : | (D) | $100$ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | $3$    (1:33⅓) |
| Area Sampled in sq. ft./cm$^2$ : | (F) | $0.250$ sq. ft.    $232.3$ cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | $50$ |

Number of Asbestos Structures between 0.5 and 5 microns : <u>45</u>         Structures ≥ 5 microns : <u>5</u>

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq.ft. or cm}^2)$$

## CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

$$\text{Area in sq. ft. X 929.03} = \text{cm}^2$$

Results for Total Asbestos Structures :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| $9.1108 \times 10^7$ | $9.1802 \times 10^9$ |

Results for Structures ≥ 5 microns :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| $9.1108 \times 10^6$ | $9.1802 \times 10^3$ |

MAS JOB NUMBER: M_1811-2_____          PAGE __1_/_2____

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | 1-1 | C | C | 5.3 | 0.30 | ✓ | ✓ | PRINT |
| 2 | | C | MF | 0.6 | 0.05 | ✓ | ✓ | |
| 3 | | C | MF | 0.8 | 0.07 | ✓ | ✓ | |
| 4 | | C | MF | 0.5 | 0.05 | ✓ | ✓ | |
| 5 | 1-2 | C | F | 3.8 | 0.05 | | ✓ | |
| 6 | | C | MF | 0.5 | 0.03 | ✓ | ✓ | |
| 7 | | C | MF | 2.2 | 0.05 | ✓ | ✓ | |
| 8 | | C | F | 2.1 | 0.05 | ✓ | ✓ | |
| 9 | 1-3 | C | B | 5.7 | 0.10 | ✓ | ✓ | |
| 10 | 1-4 | C | MB | 4.9 | 0.22 | ✓ | ✓ | PRINT |
| 11 | | C | B | 6.7 | 0.08 | ✓ | ✓ | |
| 12 | | C | MB | 1.1 | 0.15 | ✓ | ✓ | |
| 13 | | C | MF | 0.5 | 0.05 | ✓ | ✓ | |
| 14 | | C | MF | 1.8 | 0.07 | ✓ | ✓ | |
| 15 | | C | MF | 0.8 | 0.05 | ✓ | ✓ | |
| 16 | | C | F | 1.3 | 0.05 | ✓ | ✓ | |
| 17 | | C | MF | 1.3 | 0.03 | ✓ | ✓ | |
| 18 | 1-5 | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 19 | | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 20 | | C | MF | 0.5 | 0.07 | ✓ | ✓ | PRINT |
| 21 | | C | B | 11.3 | 0.25 | ✓ | ✓ | |
| 22 | | C | MB | 7.4 | 0.30 | ✓ | ✓ | |
| 23 | | C | B | 1.6 | 0.18 | ✓ | ✓ | |
| 24 | | C | MF | 1.4 | 0.08 | ✓ | ✓ | |
| 25 | | C | MF | 0.7 | 0.05 | ✓ | ✓ | |

KEY TO ABBREVIATIONS USED ABOVE:

**TYPE:**
C = CHRYSOTILE
AMO = AMOSITE
CRO = CROCIDOLITE
ACT = ACTINOLITE
TRE = TREMOLITE
ANT = ANTHOPHYLLITE
N = NON ASBESTOS

**STRUCTURE:**
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
NSD = NO STRUCTURES
        DECTECTED

**OTHERS:**
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN
P.O. = PRINTOUT OF EDS

**MAS JOB NUMBER:** M J 811-2          **PAGE** 2 / ___

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 26 | 1-5 (cont) | C | MF | 1.4 | 0.05 | ✓ | ✓ | |
| 27 | | C | B | 3.8 | 0.38 | ✓ | ✓ | |
| 28 | 2-1 | C | MF | 0.7 | 0.05 | ✓ | ✓ | |
| 29 | | C | C | 0.16 | 0.05 | ✓ | ✓ | |
| 30 | | C | B | 4.3 | 0.20 | ✓ | ✓ | PRINT |
| 31 | | C | MF | 2.0 | 0.05 | ✓ | ✓ | |
| 32 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 33 | | C | B | 3.8 | 0.40 | ✓ | ✓ | |
| 34 | 2-2 | C | MF | 1.7 | 0.07 | ✓ | ✓ | |
| 35 | | C | MF | 1.6 | 0.03 | ✓ | ✓ | |
| 36 | | C | MF | 1.4 | 0.05 | ✓ | ✓ | |
| 37 | | C | MF | 1.9 | 0.07 | ✓ | ✓ | |
| 38 | | C | B | 1.2 | 0.25 | ✓ | ✓ | |
| 39 | 2-3 | C | C | 2.6 | 0.05 | ✓ | ✓ | |
| 40 | | C | MB | 2.0 | 0.30 | ✓ | ✓ | PRINT |
| 41 | | C | F | 1.0 | 0.08 | ✓ | ✓ | |
| 42 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 43 | | C | B | 3.2 | 0.18 | ✓ | ✓ | |
| 44 | | C | B | 0.8 | 0.15 | ✓ | ✓ | |
| 45 | 2-4 | C | MF | 3.7 | 0.06 | ✓ | ✓ | |
| 46 | | C | MF | 2.1 | 0.08 | ✓ | ✓ | |
| 47 | | C | F | 2.4 | 0.05 | ✓ | ✓ | |
| 48 | | C | MF | 2.6 | 0.03 | ✓ | ✓ | |
| 49 | 2-5 | C | F | 2.0 | 0.08 | ✓ | ✓ | |
| 50 | | C | B | 4.4 | 0.25 | ✓ | ✓ | PRINT |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**MAS Job Number:** M 1811-2

**Location of Grid Openings (GO) Counted in the Analysis**



Grid 1:



Grid 2:



# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

Dust Sampling Method : __MICROVAC__

Client : __LAW ATLANTA__                              Accelerating Voltage : __100 KV__

Sample ID : __A88-120-17-3__                         Indicated Mag : __25 KX__

MAS Job Number : __M 1811-3__                        Screen Mag : __20 KX__

Date Sample Analyzed : __14 - APR-96__               Microscope Number : 1    2    ③    4    5

Number of Openings/Grids Counted : __10 / 2__        Filter Type : (MCE)    PC

Grid Accepted, Low Mag : (Yes)    No                 Filter Size : __25mm__, __37mm__, __47mm__

Percent Loading : ___1__ %                           Filter Pore Size (um) : __0.45__

Grid Box # : __1041__                                Grid Opening : 1) __94__ um x __93__ um

                                                                    2) __100__ um x __98__ um

Analyst :
Reviewer :

## Calculation Data :                          Counting Rules :    AHERA          LEVEL II

Effective Filter Area in mm$^2$ :              (A) ___1339___

Number of Grid Openings Examined :            (B) ___10___

Average Grid Opening Area in mm$^2$ :          (C) ___0.009271___

Total Volume of Original Suspension in ml :   (D) ___100___

Equivalent Volume of Original Suspension Filtered in ml : (E) ___20___ (1:5 )

Area Sampled in sq. ft. / cm$^2$ :            (F) __0.208__ sq. ft.  __193.5__ cm$^2$

Total Number of Asbestos Structures Counted : (G) ___1___

Number of Asbestos Structures between 0.5 and 5 microns : ___1___    Structures $\geq$ 5 microns : ___0___

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq. ft. or cm}^2)$$

CONVERSIONS :

$\frac{\text{Area in cm}^2}{929.03}$ = sq. ft.              Area in sq. ft. X 929.03 = cm$^2$

Results for Total Asbestos Structures :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| 3.472 X 10$^5$ | 3.732 X 10$^2$ |

Results for Structures $\geq$ 5 microns :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| BAS | BAS |

MAS JOB NUMBER: M 1811-3          PAGE 1 / 1

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | 1-1 | | NSD | | | | | |
| 1 | 1-2 | c | F | 1.1 | 0.07 | ✓ | ✓ | PRINT |
| | 1-3 | | NSD | | | | | |
| | 1-4 | | NSD | | | | | |
| | 1-5 | | NSD | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2-2 | | NSD | | | | | |
| | 2-3 | | NSD | | | | | |
| | 2-4 | | NSD | | | | | |
| | 2-5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**KEY TO ABBREVIATIONS USED ABOVE:**

*TYPE:*
C = CHRYSOTILE
AMO = AMOSITE
CRO = CROCIDOLITE
ACT = ACTINOLITE
TRE = TREMOLITE
ANT = ANTHOPHYLLITE
N = NON ASBESTOS

*STRUCTURE:*
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
NSD = NO STRUCTURES DECTECTED

*OTHERS:*
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN
P.O. = PRINTOUT OF EDS

**MAS Job Number:** M 1811-3
**Location of Grid Openings, (GO) Counted in the Analysis**



**Grid 1:**



**Grid 2:**



# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

**Dust Sampling Method :**  MICROVAC

Client :  LAW ATLANTA

Sample ID :  A88-120-17-4

MAS Job Number :  M 1811-4

Date Sample Analyzed :  14-APR-96

Number of Openings/Grids Counted :  10 / 2

Grid Accepted, Low Mag :  [Yes]   No

Percent Loading :  2 %

Grid Box # :  1041

Analyst :

Reviewer :

Accelerating Voltage :  100 KV

Indicated Mag :  25 KX

Screen Mag :  20 KX

Microscope Number :  1   2   [3]   4   5

Filter Type :  [MCE]   PC

Filter Size :  25mm,   37mm,   [47mm]

Filter Pore Size (um) :  0.45

Grid Opening :  1) 92 um x 93 um

2) 100 um x 96 um

**Calculation Data :**

Counting Rules :  AHERA      LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | 1339 |
| Number of Grid Openings Examined : | (B) | 10 |
| Average Grid Opening Area in mm$^2$ : | (C) | 0.009078 |
| Total Volume of Original Suspension in ml : | (D) | 100 |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | 30.  (.1: 3 1/3 ) |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | 1 . sq. ft.   929.0 cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | 0 |

Number of Asbestos Structures between 0.5 and 5 microns : ____0____   Structures $\geq$ 5 microns : ____0____

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B \: * \: C} \: * \: \frac{D}{E} \: * \: \frac{1}{F} \: * \: G \: = \: (\text{asbestos structures per sq.ft. or cm}^2)$$

CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

| Results for Total Asbestos Structures : | Structures per sq. ft. | Structures per cm$^2$ |
|---|---|---|
| | BDS | BDS |

| Results for Structures $\geq$ 5 microns : | Structures per sq.ft. | Structures per cm$^2$ |
|---|---|---|
| | BDS | BDS |

MAS JOB NUMBER: M 1811 - 4 _____     PAGE _) / )___

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | 1-1 | | NSD | | | | | |
| | 1-2 | | NSD | | | | | |
| | 1-3 | | NSD | | | | | |
| | 1-4 | | NSD | | | | | |
| | 1-5 | | NSD | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2-2 | | NSD | | | | | |
| | 2-3 | | NSD | | | | | |
| | 2-4 | | NSD | | | | | |
| | 2-5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

KEY TO ABBREVIATIONS USED ABOVE:

| TYPE: | STRUCTURE: | OTHERS: |
|---|---|---|
| C = CHRYSOTILE | F = FIBER | MORPH = MORPHOLOGY |
| AMO = AMOSITE | B = BUNDLE | SAED = SELECTED AREA ELECTRON DIFFRACTION |
| CRO = CROCIDOLITE | C = CLUSTER | EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY |
| ACT = ACTINOLITE | M = MATRIX | IR = INTERROW SPACING |
| TRE = TREMOLITE | NSD = NO STRUCTURES | NP = NO PATTERN |
| ANT = ANTHOPHYLLITE | DECTECTED | P.O. = PRINTOUT OF EDS |
| N = NON ASBESTOS | | |

**MAS Job Number:**  M 1811-4

**Location of Grid Openings (GO) Counted in the Analysis**



Grid 1:

Grid 2:

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

Dust Sampling Method : __MICROVAC__

Client : __LAW ATLANTA__      Accelerating Voltage : __100 KV__

Sample ID : __A88-120-17-5__      Indicated Mag : __25 KX__

MAS Job Number : __M 1811-5__      Screen Mag : __20 KX__

Date Sample Analyzed : __20 - APR - 96__      Microscope Number : 1   ②    (8)   4   5

Number of Openings/Grids Counted : __9 / 2__      Filter Type : (MCE)   PC

Grid Accepted, Low Mag : (Yes)   No      Filter Size : 25mm,   37mm,   (47mm)

Percent Loading : __6 %__      Filter Pore Size (um) : __0.45__

Grid Box # : __1041__      Grid Opening : 1) __96__ um x __96__ um

Analyst : _____

Reviewer : _____      2) __94__ um x __93__ um

**Calculation Data :**      Counting Rules : AHERA      LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | 133.9 |
| Number of Grid Openings Examined : | (B) | 9 |
| Average Grid Opening Area in mm$^2$ : | (C) | 0.008979 |
| Total Volume of Original Suspension in ml : | (D) | 100 |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | 1.  (1:100) |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | 0.25 sq. ft.   232.3 cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | 110 |

Number of Asbestos Structures between 0.5 and 5 microns : __92__      Structures ≥ 5 microns : __18__

**FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :**

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq. ft. or cm}^2)$$

**CONVERSIONS :**

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$      Area in sq. ft. X 929.03 = cm$^2$

Results for Total Asbestos Structures :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| 7.29 X 10$^8$ | 7.846 X 10$^5$ |

Results for Structures ≥ 5 microns :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| 1.193 X 10$^8$ | 1.284 X 10$^5$ |

**MAS JOB NUMBER: M** 1811-5          **PAGE** 1 / 4

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | 1-1 | C | R | 2.4 | 0.05 | ✓ | ✓ | PRINT |
| 2 | | C | MF | 0.5 | 0.05 | ✓ | ✓ | |
| 3 | | C | MF | 1.7 | 0.05 | ✓ | ✓ | |
| 4 | | C | F | 3.4 | 0.05 | ✓ | ✓ | |
| 5 | | C | MF | 0.7 | 0.05 | ✓ | ✓ | |
| 6 | 1-2 | C | B | 30.0 | 0.38 | ✓ | ✓ | |
| 7 | | C | F | 4.1 | .007 | ✓ | ✓ | |
| 8 | | C | F | 3.9 | 0.07 | ✓ | ✓ | |
| 9 | | C | C | 5.2 | 0.07 | ✓ | ✓ | |
| 10 | | C | F | 2.8 | 0.05 | ✓ | ✓ | PRINT |
| 11 | | C | B | 9.2 | 0.18 | ✓ | ✓ | |
| 12 | | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 13 | | C | F | 1.7 | 0.07 | ✓ | ✓ | |
| 14 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 15 | | C | MF | 1.1 | 0.05 | ✓ | ✓ | |
| 16 | | C | C | 9.3 | 0.05 | ✓ | ✓ | |
| 17 | | C | F | 1.3 | 0.05 | ✓ | ✓ | |
| 18 | | C | MB | 10.8 | 0.20 | ✓ | ✓ | |
| 19 | | C | MB | 1.8 | 0.18 | ✓ | ✓ | |
| 20 | | C | MF | 0.5 | 0.05 | ✓ | ✓ | PRINT |
| 21 | | C | F | 1.3 | 0.07 | ✓ | ✓ | |
| 22 | | C | F | 2.7 | 0.05 | ✓ | ✓ | |
| 23 | 1-3 | C | MF | 6.6 | 0.05 | ✓ | ✓ | |
| 24 | | C | MB | 2.4 | 0.11 | ✓ | ✓ | |
| 25 | | C | F | 3.3 | 0.07 | ✓ | ✓ | |

4

**KEY TO ABBREVIATIONS USED ABOVE:**

| TYPE: | STRUCTURE: | OTHERS: |
|---|---|---|
| C = CHRYSOTILE | F = FIBER | MORPH = MORPHOLOGY |
| AMO = AMOSITE | B = BUNDLE | SAED = SELECTED AREA ELECTRON DIFFRACTION |
| CRO = CROCIDOLITE | C = CLUSTER | EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY |
| ACT = ACTINOLITE | M = MATRIX | IR = INTERROW SPACING |
| TRE = TREMOLITE | NSD = NO STRUCTURES | NP = NO PATTERN |
| ANT = ANTHOPHYLLITE | DECTECTED | P.O. = PRINTOUT OF EDS |
| N = NON ASBESTOS | | |

MAS JOB NUMBER: M 1811-5                    PAGE 2 / 4

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 26 | 1-3 (cont) | C | MB | 0.7 | 0.05 | ✓ | ✓ | |
| 27 | | C | MF | 0.6 | 0.07 | ✓ | ✓ | |
| 28 | | C | C | 4.0 | 0.05 | ✓ | ✓ | |
| 29 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 30 | 1-4 | C | MF | 1.1 | 0.05 | ✓ | ✓ | PRINT |
| 31 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 32 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 33 | | C | F | 2.8 | 0.05 | ✓ | ✓ | |
| 34 | | C | MF | 1.8 | 0.07 | ✓ | ✓ | |
| 35 | | C | MB | 2.7 | 0.30 | ✓ | ✓ | |
| 36 | | C | MB | 2.4 | 0.19 | ✓ | ✓ | |
| 37 | | C | B | 5.2 | 0.22 | ✓ | ✓ | |
| 38 | | C | MF | 0.8 | 0.07 | ✓ | ✓ | |
| 39 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 40 | | C | C | 1.3 | 0.08 | ✓ | ✓ | PRINT |
| 41 | 1-5 | C | F | 1.1 | 0.05 | ✓ | ✓ | |
| 42 | | C | MF | 3.0 | 0.05 | ✓ | ✓ | |
| 43 | | C | MF | 1.4 | 0.05 | ✓ | ✓ | |
| 44 | | C | C | 5.6 | 0.05 | ✓ | ✓ | |
| 45 | | C | C | 4.4 | 0.05 | ✓ | ✓ | |
| 46 | | C | F | 2.6 | 0.05 | ✓ | ✓ | |
| 47 | | C | MF | 1.2 | 0.05 | ✓ | ✓ | |
| 48 | | C | MF | 0.6 | 0.03 | ✓ | ✓ | |
| 49 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 50 | | C | MF | 7.8 | 0.08 | ✓ | ✓ | PRINT |
| 51 | | C | F | 2.4 | 0.08 | ✓ | ✓ | |
| 52 | | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 53 | 2-1 | C | F | 1.6 | 0.08 | ✓ | ✓ | |
| 54 | | C | B | 0.6 | 0.11 | ✓ | ✓ | |
| 55 | | C | F | 3.8 | 0.08 | ✓ | ✓ | |

9

MAS JOB NUMBER: M 1811-5      PAGE 3 / 4

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 56 | 2-1 (cont) | c | B. | 2.0 | 0.20 | ✓ | ✓ | |
| 57 | | c | MF | 1.5 | 0.05 | ✓ | ✓ | |
| 58 | | c | MF | 5.1 | 0.05 | ✓ | ✓ | |
| 59 | | c | F | 1.2 | 0.05 | ✓ | ✓ | |
| 60 | | c | c | 1.9 | 0.08 | ✓ | ✓ | PRINT |
| 61 | | c | c | 20.0 | 0.08 | ✓ | ✓ | |
| 62 | | c | F | 1.7 | 0.08 | ✓ | ✓ | |
| 63 | | c | F | 7.2 | 0.05 | ✓ | ✓ | |
| 64 | 2-2 | c | F | 1.0 | 0.07 | ✓ | ✓ | |
| 65 | | c | MF | 0.7 | 0.05 | ✓ | ✓ | |
| 66 | | c | F | 0.8 | 0.03 | ✓ | ✓ | |
| 67 | | c | F | 0.6 | 0.05 | ✓ | ✓ | |
| 68 | | c | MF | 1.1 | 0.05 | ✓ | ✓ | |
| 69 | | c | MF | 1.2 | 0.05 | ✓ | ✓ | |
| 70 | | c | c | 7.3 | 0.07 | ✓ | ✓ | PRINT |
| 71 | | c | MF | 0.9 | 0.03 | ✓ | | |
| 72 | | c | MF | 0.7 | 0.05 | ✓ | ✓ | |
| 73 | | c | F | 1.4 | 0.07 | ✓ | ✓ | |
| 74 | | c | F | 0.9 | 0.03 | ✓ | ✓ | |
| 75 | | c | F | 0.8 | 0.05 | ✓ | ✓ | |
| 76 | | c | F | 0.8 | 0.03 | ✓ | ✓ | |
| 77 | 2-3 | c | MB | 5.7 | 0.20 | ✓ | ✓ | |
| 78 | | c | MB | 5.8 | 0.125 | ✓ | ✓ | |
| 79 | | c | c | 2.2 | 0.05 | ✓ | ✓ | |
| 80 | | c | MF | 1.1 | 0.08 | ✓ | ✓ | PRINT |
| 81 | | c | F | 1.2 | 0.05 | ✓ | | |
| 82 | | c | F | 0.9 | 0.05 | ✓ | ✓ | |
| 83 | | c | MB | 2.4 | 0.18 | ✓ | ✓ | |
| 84 | | c | MF | 1.3 | 0.08 | ✓ | ✓ | |
| 85 | | c | MF | 0.6 | 0.05 | ✓ | ✓ | |

15

**MAS JOB NUMBER: M** 1811-5    **PAGE** 4 / 4

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 86 | 2-3 (cont) | C | MF | 3.2 | 0.05 | ✓ | ✓ | |
| 87 | | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 88 | | C | C | 16.7 | 0.42 | ✓ | | |
| 89 | | C | B | 1.4 | 0.25 | ✓ | ✓ | |
| 90 | | C | F | 0.8 | 0.08 | ✓ | ✓ | PRINT |
| 91 | | C | F | 0.8 | 0.03 | ✓ | ✓ | |
| 92 | | C | B | 9.8 | 0.20 | ✓ | ✓ | |
| 93 | | C | F | 3.3 | 0.05 | ✓ | ✓ | |
| 94 | | C | F | 2.0 | 0.05 | ✓ | ✓ | |
| 95 | | C | MF | 2.4 | 0.05 | ✓ | ✓ | |
| 96 | | C | MF | 0.55 | 0.03 | ✓ | ✓ | |
| 97 | 2-4 | C | MF | 0.9 | 0.03 | ✓ | ✓ | |
| 98 | | C | MF | 0.6 | 0.05 | ✓ | ✓ | |
| 99 | | C | MF | 0.7 | 0.05 | ✓ | ✓ | |
| 100 | | C | MF | 0.7 | 0.08 | ✓ | ✓ | PRINT |
| 101 | | C | MF | 1.7 | 0.07 | ✓ | ✓ | |
| 102 | | C | MB | 0.7 | 0.18 | ✓ | ✓ | |
| 103 | | C | MF | 1.4 | 0.06 | ✓ | ✓ | |
| 104 | | C | F | 4.3 | 0.03 | ✓ | ✓ | |
| 105 | | C | MB | 3.0 | 0.08 | ✓ | ✓ | |
| 106 | | C | B | 6.7 | 0.80 | ✓ | ✓ | |
| 107 | | C | F | 0.9 | 0.10 | ✓ | ✓ | |
| 108 | | C | F | 2.0 | 0.03 | ✓ | ✓ | |
| 109 | | C | F | 1.9 | 0.07 | ✓ | ✓ | |
| 110 | | C | MF | 0.6 | 0.05 | ✓ | ✓ | PRINT |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**MAS Job Number:** M 1811-5
**Location of Grid Openings, (GO) Counted in the Analysis**



**Grid 1:**



**Grid 2:**

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

Dust Sampling Method: __MICROVAC__

■nt: __LAW ATLANTA__                                 Accelerating Voltage: __100 KV__

Sample ID: __A88-120-17-6__                          Indicated Mag: __25 KX__

MAS Job Number: __M 1811-6__                         Screen Mag: __20 KX__

Date Sample Analyzed: __4-23-96__                    Microscope Number:   1   2   ③   4   5

Number of Openings/Grids Counted: __10/2__           Filter Type: __(MCE)__   PC

Grid Accepted, Low Mag: [Yes]   No                   Filter Size: __25mm,   37mm,   [47mm]__

Percent Loading: __2__ %                             Filter Pore Size (um): __0.45__

Grid Box #: __1041__                                 Grid Opening:   1) __93__ um  x  __92__ um

                                                                     2) __93__ um  x  __92__ um

Analyst: _[signature]_

Reviewer: _[signature]_

**Calculation Data:**                                Counting Rules:    AHERA               LEVEL II

Effective Filter Area in mm$^2$:               (A) ____1339____

Number of Grid Openings Examined:              (B) ____10____

■age Grid Opening Area in mm$^2$:              (C) ____0.008556____

Total Volume of Original Suspension in ml:     (D) ____100____

Equivalent Volume of Original Suspension Filtered in ml: (E) ____20____   (.1 : 5 )

Area Sampled in sq. ft. / cm$^2$:              (F) __0.166__ sq. ft.   __154.8__ cm$^2$

Total Number of Asbestos Structures Counted:   (G) ____1____

Number of Asbestos Structures between 0.5 and 5 microns: ____1____     Structures $\geq 5$ microns: ____0____

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$:

$$\frac{A}{B \ * \ C} \ * \ \frac{D}{E} \ * \ \frac{1}{F} \ * \ G \ = \ (\text{asbestos structures per sq.ft. or cm}^2)$$

CONVERSIONS:

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.} \qquad\qquad \text{Area in sq. ft. X } 929.03 = \text{cm}^2$$

Results for Total Asbestos Structures:

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| 4.714 × 10$^5$ | 5.055 × 10$^3$ |

Results for Structures $\geq 5$ microns:

| Structures per sq.ft. | Structures per cm$^2$ |
|---|---|
| BD | BD |

MAS JOB NUMBER: M _1 8 4 — 6_          PAGE ___1 / ___

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | 1 — 1 | | NSD | | | | | |
| | 1 — 2 | | NSD | | | | | |
| | 1 — 3 | | NSD | | | | | |
| | 1 — 4 | | NSD | | | | | |
| 1 | 1 — 5 | C | C = B | 20.3 | 0.2 | — | — | P₀ |
| | 2 — 1 | | NSD | | | | | |
| | 2 — 2 | | NSD | | | | | |
| | 2 — 3 | | NSD | | | | | |
| | 2 — 4 | | NSD | | | | | |
| | 2 — 5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

KEY TO ABBREVIATIONS USED ABOVE:

| TYPE: | STRUCTURE: | OTHERS: |
|---|---|---|
| C = CHRYSOTILE | F = FIBER | MORPH = MORPHOLOGY |
| AMO = AMOSITE | B = BUNDLE | SAED = SELECTED AREA ELECTRON DIFFRACTION |
| CRO = CROCIDOLITE | C = CLUSTER | EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY |
| ACT = ACTINOLITE | M = MATRIX | IR = INTERROW SPACING |
| TRE = TREMOLITE | NSD = NO STRUCTURES | NP = NO PATTERN |
| ANT = ANTHOPHYLLITE | DECTECTED | P.O. = PRINTOUT OF EDS |
| N = NON ASBESTOS | | |

MAS Job Number:  M 1811-6
Location of Grid Openings, (GO) Counted in the Analysis

**Grid 1:**



**Grid 2:**



# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

*Dust Sampling Method :*  MICROVAC

Client : _LAW ATLANTA_

Sample ID : _A88-120 -17-7_

MAS Job Number : _M 1811-7_

Date Sample Analyzed : _4 - 23 - 96_

Number of Openings/Grids Counted : _10, 1, 2_

Grid Accepted, Low Mag : [Yes] / No

Percent Loading : _5_ %

Grid Box # : _104)_

Analyst :

Reviewer :

Accelerating Voltage : _100 KV_

Indicated Mag : _25_ KX

Screen Mag : _80_ KX

Microscope Number :  1  [2]  3  4  5

Filter Type : [MCE]  PC

Filter Size :  25mm,  37mm,  [47mm]

Filter Pore Size (um) : _0.45_

Grid Opening : 1) _93_ um x _95_ um
2) _92_ um x _84_ um

## Calculation Data :

Counting Rules :  AHERA  LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | _1339_ |
| Number of Grid Openings Examined : | (B) | _10_ |
| Average Grid Opening Area in mm$^2$ : | (C) | _0.008742_ |
| Total Volume of Original Suspension in ml : | (D) | _100_ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | _20_ (1: _5_ ) |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | _1_ sq. ft.  _929_ cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | _20_ |

Number of Asbestos Structures between 0.5 and 5 microns : _13_    Structures $\geq$ 5 microns : _7_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq.ft. or cm}^2)$$

## CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

| | Structures per sq. ft. | Structures per cm$^2$ |
|---|---|---|
| Results for Total Asbestos Structures : | _1.1532 X 10$^6$_ | _1.1699 X 10$^3$_ |
| Results for Structures $\geq$ 5 microns : | _5.361 X 10$^5$_ | _5.771 X 10$^2$_ |

**MAS JOB NUMBER: M** _1811-7_          **PAGE** _1/1_

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | 1-1 | C | f | 2.5 | 0.05 | | ✓ | PO |
| 2 | | C | f | 3.0 | 0.05 | ✓ | ✓ | |
| | 1-2 | | NSD | | | | | |
| 3 | 1-3 | C | f | 5.0 | 0.05 | ✓ | ✓ | |
| 4 | 1-4 | C | C-f | 4.5 | 0.05 | ✓ | ✓ | |
| 5 | 1-5 | C | M-B | 4.0 | 0.12 | ✓ | ✓ | |
| 6 | | C | f | 3.5 | 0.05 | ✓ | ✓ | |
| 7 | | C | C-f | 2.0 | 0.05 | ✓ | ✓ | |
| | 2-1 | | NSD | | | | | |
| 8 | 2-2 | C | B | 3.0 | 0.12 | ✓ | ✓ | |
| 9 | | C | B | 9.0 | 0.14 | ✓ | ✓ | |
| 10 | 2-3 | C | M-f | 5.0 | 0.05 | ✓ | ✓ | PO |
| 11 | | C | B | 2.5 | 0.12 | ✓ | ✓ | |
| 12 | | C | M-f | 2.0 | 0.05 | ✓ | ✓ | |
| 13 | 2-4 | C | M-B | 6.0 | 0.13 | ✓ | ✓ | |
| 14 | | C | B | 10.0 | 0.12 | ✓ | ✓ | |
| 15 | | C | f | 1.5 | 0.05 | ✓ | ✓ | |
| 16 | | C | f | 1.0 | 0.05 | ✓ | ✓ | |
| 17 | | C | f | 12.0 | 0.05 | ✓ | ✓ | |
| 18 | 2-5 | C | M-f | 3.5 | 0.05 | ✓ | ✓ | |
| 19 | | C | C-f | 3.0 | 0.05 | ✓ | ✓ | |
| 20 | | C | f | 12.0 | 0.05 | | ✓ | PO |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**KEY TO ABBREVIATIONS USED ABOVE:**

| TYPE: | STRUCTURE: | OTHERS: |
|---|---|---|
| C = CHRYSOTILE | F = FIBER | MORPH = MORPHOLOGY |
| AMO = AMOSITE | B = BUNDLE | SAED = SELECTED AREA ELECTRON DIFFRACTION |
| CRO = CROCIDOLITE | C = CLUSTER | EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY |
| ACT = ACTINOLITE | M = MATRIX | IR = INTERROW SPACING |
| TRE = TREMOLITE | NSD = NO STRUCTURES | NP = NO PATTERN |
| ANT = ANTHOPHYLLITE | DECTECTED | P.O. = PRINTOUT OF EDS |
| N = NON ASBESTOS | | |

MAS Job Number: M *1811-7*
Location of Grid Openings, (GO) Counted in the Analysis

Grid 1:



Grid 2:



# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

*Dust Sampling Method :* MICROVAC

Client : LAW ATLANTA

Sample ID : A88-120-17-8

MAS Job Number : M1811-8

Date Sample Analyzed : 4-23-96

Number of Openings/Grids Counted : 5  12

Grid Accepted, Low Mag : [Yes]   No

Percent Loading : 20 %

Grid Box # : 1041

Analyst :

Reviewer :

Accelerating Voltage : 100 KV

Indicated Mag : 25 KX

Screen Mag : 20 KX

Microscope Number : 1   2   ③   4   5

Filter Type : [MCE]   PC

Filter Size : 25mm,   37mm,   [47mm]

Filter Pore Size (um) : 0.45

Grid Opening :  1) 99 um  x  96 um
                2) 90 um  x  91 um

## Calculation Data :

Counting Rules :   AHERA       LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | 1339 |
| Number of Grid Openings Examined : | (B) | 5 |
| Average Grid Opening Area in mm$^2$ : | (C) | 0.0088847 |
| Total Volume of Original Suspension in ml : | (D) | 100 |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | 1.0  (1:100) |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | 1,222 sq. ft.    1135.5 cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | 98 |

Number of Asbestos Structures between 0.5 and 5 microns : 75      Structures $\geq 5$ microns : 23

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq.ft. or cm}^2)$$

## CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

$$\text{Area in sq. ft. X 929.03} = \text{cm}^2$$

Results for Total Asbestos Structures :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| 2.428 X 10$^8$ | 2.612 X 10$^5$ |

Results for Structures $\geq 5$ microns :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| 5.699 X 10$^7$ | 6.131 X 10$^4$ |

MAS JOB NUMBER: M 1 811 – 8                    PAGE  1, 4

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | 1 – 1 | C | F | 1.0 | 0.1 | ⌒ | ⌒ | P.o |
| 2 | | C | F | 0.9 | 0.1 | ⌒ | ⌒ | |
| 3 | | C | M – B | 8.0 | 0.2 | | ⌒ | |
| 4 | | C | M – F | 5.4 | 0.1 | ⌒ | ⌒ | |
| 5 | | C | F | 1.3 | 0.1 | ⌒ | ⌒ | |
| 6 | | C | M – F | 6.0 | 0.1 | ⌒ | ⌒ | |
| 7 | | C | M – F | 1.4 | 0.1 | ⌒ | ⌒ | |
| 8 | | C | F | 1.0 | 0.1 | | ⌒ | |
| 9 | | C | F | 0.9 | 0.1 | | ⌒ | |
| 10 | | C | M – F | 5.8 | 0.1 | ⌒ | ⌒ | P.o |
| 11 | | C | M – B | 4.4 | 0.2 | ⌒ | ⌒ | |
| 12 | | C | M – F | 2.0 | 0.05 | ⌒ | ⌒ | |
| 13 | | C | M – F | 1.7 | 0.1 | ⌒ | ⌒ | |
| 14 | | C | M – F | 1.7 | 0.1 | ⌒ | ⌒ | |
| 15 | | C | M – B | 3.7 | 0.2 | ⌒ | ⌒ | |
| 16 | | C | B | 3.5 | 0.2 | | ⌒ | |
| 17 | | C | B | 2.1 | 0.2 | ⌒ | ⌒ | |
| 18 | | C | B | 1.7 | 0.1 | ⌒ | ⌒ | |
| 19 | | C | F | 0.6 | 0.1 | | ⌒ | |
| 20 | | C | B | 2.4 | 0.2 | ⌒ | ⌒ | P.o |
| 21 | | C | B | 5.0 | 0.2 | ⌒ | ⌒ | |
| 22 | | C | F | 2.0 | 0.15 | ⌒ | ⌒ | |
| 23 | | C | F | 2.3 | 0.1 | ⌒ | ⌒ | |
| 24 | | C | B | 1.3 | 0.2 | ⌒ | ⌒ | |
| 25 | 1 – 2 | C | B | 5.7 | 0.2 | ⌒ | ⌒ | |

KEY TO ABBREVIATIONS USED ABOVE:

TYPE:
C = CHRYSOTILE
AMO = AMOSITE
CRO = CROCIDOLITE
ACT = ACTINOLITE
TRE = TREMOLITE
ANT = ANTHOPHYLLITE
N = NON ASBESTOS

STRUCTURE:
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
NSD = NO STRUCTURES
    DECTECTED

OTHERS:
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN
P.O. = PRINTOUT OF EDS

MAS JOB NUMBER: M 1811-8          PAGE 2/2/

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 26 | 1-2 (cont.) | C | M-B | 2.0 | 0.2 | — | — | |
| 27 | | C | F | 1.0 | 0.1 | — | — | |
| 28 | | C | F | 3.0 | 0.1 | — | — | |
| 29 | | C | F | 1.7 | 0.1 | — | — | |
| 30 | | C | F | 0.9 | 0.05 | — | — | P.O |
| 31 | | C | B | 7.9 | 0.2 | — | — | |
| 32 | | C | M-F | 1.8 | 0.1 | — | — | |
| 33 | | C | M-F | 1.7 | 0.1 | — | — | |
| 34 | | C | M-B | 1.0 | 0.2 | | — | |
| 35 | | C | F | 1.0 | 0.1 | | — | |
| 36 | | C | B | 1.8 | 0.1 | | — | |
| 37 | | C | M-B | 6.0 | 0.2 | — | — | |
| 38 | 1-3 | C | B | 2.0 | 0.2 | — | — | |
| 39 | | C | M-B | 1.4 | 0.2 | — | — | |
| 40 | | C | M-B | 2.9 | 0.2 | | | P.O |
| 41 | | C | B | 2.4 | 0.2 | — | — | |
| 42 | | C | M-F | 2.0 | 0.2 | — | — | |
| 43 | | C | B | 4.6 | 0.2 | — | — | |
| 44 | | C | F | 4.4 | 0.1 | — | — | |
| 45 | | C | F | 1.0 | 0.1 | — | — | |
| 46 | | C | B | 15.0 | 0.16 | | — | |
| 47 | | C | F | 2.0 | 0.1 | | | |
| 48 | | C | F | 1.1 | 0.1 | — | — | |
| 49 | | C | F | 1.2 | 0.1 | — | — | |
| 50 | | C | B | 20.0 | 0.5 | — | — | P.O |
| 51 | | C | M-B | 6.6 | 0.15 | — | — | |
| 52 | | C | M-F | 2.0 | 0.1 | — | — | |
| 53 | | C | M-B | 24.3 | 0.6 | — | | |
| 54 | | C | F | 3.0 | 0.1 | — | | |
| 55 | | C | F | 1.2 | 0.1 | — | — | |

**MAS JOB NUMBER:** M / 811-8          **PAGE** 3,/

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION MORPH. | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 56 | front. | C | F | 1.0 | 0.1 | — | — | |
| 57 | 1-4 | C | B | 13.4 | 0.9 | — | — | |
| 58 | | C | B | 2.7 | 0.2 | — | — | |
| 59 | | C | F | 0.9 | 0.1 | — | — | |
| 60 | | C | F | 6.0 | 0.1 | — | — | Poo |
| 61 | | C | F | 3.0 | 0.1 | — | — | |
| 62 | | C | F | 9.2 | 0.1 | — | | |
| 63 | | C | M-F | 0.9 | 0.1 | — | — | |
| 64 | | C | F | 1.9 | 0.1 | — | — | |
| 65 | | C | B | 3.0 | 0.2 | — | — | |
| 66 | | C | F | 2.5 | 0.1 | — | — | |
| 67 | | C | M-F | 1.8 | 0.1 | — | — | |
| 68 | | C | B | 19.0 | 0.13 | — | — | |
| 69 | | C | F | 1.9 | 0.1 | — | — | |
| 70 | | C | B | 4.2 | 0.2 | — | — | Poo |
| 71 | | C | M-F | 3.7 | 0.2 | — | — | |
| 72 | | C | F | 1.9 | 0.1 | — | — | |
| 73 | | C | F | 15.0 | 0.1 | — | — | |
| 74 | 2-1 | C | M-F | 1.0 | 0.1 | — | — | |
| 75 | | C | F | 9.7 | 0.2 | — | | |
| 76 | | C | F | 8.0 | 0.1 | — | | |
| 77 | | C | F | 4.4 | 0.1 | — | | |
| 78 | | C | F | 1.8 | 0.1 | — | | |
| 79 | | C | M-F | 1.3 | 0.1 | — | — | |
| 80 | | C | M-F | 3.7 | 0.1 | — | — | Poo |
| 81 | | C | M-B | 6.0 | 0.1 | — | — | |
| 82 | | C | F | 4.3 | 0.05 | — | — | |
| 83 | | C | M-F | 1.0 | 0.1 | — | — | |
| 84 | | C | F | 6.7 | 0.1 | — | — | |
| 85 | | C | B | 3.6 | 0.2 | — | — | |

**MAS JOB NUMBER: M** / 811-8     **PAGE** _____

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 86 | 2-late conti | C | M-F | 0.6 | 0.05 | — | — | |
| 87 | | C | M-F | 6.0 | 0.1 | — | — | |
| 88 | | C | F | 5.3 | 0.15 | — | — | |
| 89 | | C | B | 2.3 | 0.2 | — | — | |
| 90 | | C | M-F | 3.6 | 0.2 | r | — | P co |
| 91 | | C | M-B | 2.0 | 0.3 | — | — | |
| 92 | | C | B | 3.0 | 0.3 | — | — | |
| 93 | | C | F | 4.0 | 0.1 | — | — | |
| 94 | | C | F | 3.0 | 0.1 | — | — | |
| 95 | | C | B | 3.3 | 0.3 | — | — | |
| 96 | | C | F | 0.8 | 0.05 | — | — | |
| 97 | | C | M-F | 2.0 | 0.105 | — | — | |
| 98 | | C | F | 0.6 | 0.05 | — | — | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**MAS Job Number:** M 1811-8
**Location of Grid Openings, (GO) Counted in the Analysis**



Grid 1:

Grid 2:

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

Dust Sampling Method : _MICROVAC_

| | |
|---|---|
| Client : _LHW ATLANTA_ | Accelerating Voltage : _100 KV_ |
| Sample ID : _A68 - 120 - 17 - 9_ | Indicated Mag : _25_ KX |
| MAS Job Number : _M 1811-9_ | Screen Mag : _20_ KX |
| Date Sample Analyzed : _4 - 23 - 96_ | Microscope Number : 1 _2_ 3 4 5 |
| Number of Openings/Grids Counted : _10_ / _2_ | Filter Type : _MCE_ PC |
| Grid Accepted, Low Mag : _Yes_ No | Filter Size : 25mm, 37mm, _47mm_ |
| Percent Loading : _2_ % | Filter Pore Size (um) : _0.45_ |
| Grid Box # : _1041_ | Grid Opening : 1) _93_ um x _94_ um |
| | 2) _92_ um x _95_ um |

Analyst : _[signature]_
Reviewer : _[signature]_

## Calculation Data :

Counting Rules :   AHERA   LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | _1339_ |
| Number of Grid Openings Examined : | (B) | _10_ |
| Average Grid Opening Area in mm$^2$ : | (C) | _0.008741_ |
| Total Volume of Original Suspension in ml : | (D) | _100_ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | _30_ (1: _3.3_ ) |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | _1_ sq. ft. _929_ cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | _2_ |

Number of Asbestos Structures between 0.5 and 5 microns : _1_       Structures $\geq$ 5 microns : _1_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B \;*\; C} \;*\; \frac{D}{E} \;*\; \frac{1}{F} \;*\; G \;=\; (\text{asbestos structures per sq.ft. or cm}^2)$$

CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.} \qquad\qquad \text{Area in sq. ft. X 929.03} = \text{cm}^2$$

| | Structures per sq. ft. | Structures per cm$^2$ |
|---|---|---|
| Results for Total Asbestos Structures : | _1.021 X 10$^5$_ | _1.088 X 10$^2$_ |
| | Structures per sq.ft. | Structures per cm$^2$ |
| Results for Structures $\geq$ 5 microns : | _5.106 X 10$^4$_ | _5.496 X 10$^1$_ |

**MAS JOB NUMBER:** M _1811~9_          **PAGE** ___/_/_ _/_ ___

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | 1-1 | | NSD | | | | | |
| 1 | -2 | C | M-f | 115 | 0.05 | ⌒ | ⌒ | BD |
| | -3 | | NSD | | | | | |
| | -4 | | NSD | | | | | |
| | -5 | | NSD | | | | | |
| | 2-1 | | NSD | | | | | |
| | -2 | | NSD | | | | | |
| 2 | -3 | C | f | 6.0 | 0.05 | ⌒ | ⌒ | |
| | -4 | | NSD | | | | | |
| | -5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

KEY TO ABBREVIATIONS USED ABOVE:

| TYPE: | STRUCTURE: | OTHERS: |
|---|---|---|
| C = CHRYSOTILE | F = FIBER | MORPH = MORPHOLOGY |
| AMO = AMOSITE | B = BUNDLE | SAED = SELECTED AREA ELECTRON DIFFRACTION |
| CRO = CROCIDOLITE | C = CLUSTER | EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY |
| ACT = ACTINOLITE | M = MATRIX | IR = INTERROW SPACING |
| TRE = TREMOLITE | NSD = NO STRUCTURES | NP = NO PATTERN |
| ANT = ANTHOPHYLLITE | DECTECTED | P.O. = PRINTOUT OF EDS |
| N = NON ASBESTOS | | |

MAS Job Number: M /8//29

**Location of Grid Openings, (GO) Counted in the Analysis**



**Grid 1:**



**Grid 2:**



# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

Dust Sampling Method : __UKLOVAC__

Client : __LAW ATLANTA__      Accelerating Voltage : __100 KV__

Sample ID : __A88-120-17-10__      Indicated Mag : __25__ KX

MAS Job Number : __M 1811-10__      Screen Mag : __80__ KX

Date Sample Analyzed : __4-24-96__      Microscope Number : 1 ☑2 3 4 5

Number of Openings/Grids Counted : __10, 2__      Filter Type : ☑MCE PC

Grid Accepted, Low Mag : ☑Yes No      Filter Size : 25mm, 37mm, ☑47mm

Percent Loading : __8__ %      Filter Pore Size (um) : __0.45__

Grid Box # : __1042__      Grid Opening : 1) __92__ um x __94__ um

     2) __95__ um x __98__ um

Analyst : __Navarro__

Reviewer : __M Mat__

## Calculation Data :

Counting Rules :    AHERA        LEVEL II

Effective Filter Area in mm$^2$ : (A) __1339__

Number of Grid Openings Examined : (B) __10__

Average Grid Opening Area in mm$^2$ : (C) __0.008979__

Total Volume of Original Suspension in ml : (D) __100__

Equivalent Volume of Original Suspension Filtered in ml : (E) __10__ (1: __100__ )

Area Sampled in sq. ft. / cm$^2$ : (F) __0.14__ sq. ft. __4/219__ cm$^2$

Total Number of Asbestos Structures Counted : (G) __59__

Number of Asbestos Structures between 0.5 and 5 microns : __35__      Structures ≥ 5 microns : __24__

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B \ast C} \ast \frac{D}{E} \ast \frac{1}{F} \ast G = (\text{asbestos structures per sq.ft. or cm}^2)$$

## CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.} \qquad \text{Area in sq. ft.} \times 929.03 = \text{cm}^2$$

       Structures per sq. ft.        Structures per cm$^2$

**Results for Total Asbestos Structures :**    $2.2 \times 10^8$      $2.131 \times 10^5$

       Structures per sq.ft.        Structures per cm$^2$

**Results for Structures ≥ 5 microns :**    $8.948 \times 10^7$      $8.668 \times 10^4$

MAS JOB NUMBER: M _1811-10_    PAGE _1  3_

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | 1-1 | C | f | 2.5 | 0.05 | ✓ | ✓ | 10 |
| 2 | | C | M-f | 1.0 | 0.05 | ✓ | ✓ | |
| 3 | | C | M-f | 6.0 | 0.05 | ✓ | ✓ | |
| 4 | | C | f | 4.0 | 0.105 | ✓ | ✓ | |
| 5 | | C | M-f | 5.0 | 0.105 | ✓ | ✓ | |
| 6 | | C | f | 1.5 | 0.105 | ✓ | ✓ | |
| 7 | | C | f | 2.0 | 0.105 | ✓ | ✓ | |
| 8 | | C | f | 2.0 | 0.105 | ✓ | ✓ | |
| 9 | -2 | C | M-f | 3.0 | 0.05 | ✓ | ✓ | |
| 10 | | C | f | 2.5 | 0.105 | ✓ | ✓ | 10 |
| 11 | | C | B | 4.0 | 0.12 | ✓ | ✓ | |
| 12 | | C | f | 5.0 | 0.105 | ✓ | ✓ | |
| 13 | | C | M-f | 1.0 | 0.105 | ✓ | ✓ | |
| 14 | | C | f | 1.5 | 0.105 | ✓ | ✓ | |
| 15 | -3 | C | M-f | 15.0 | 0.105 | ✓ | ✓ | |
| 16 | | C | M-f | 1.0 | 0.05 | ✓ | ✓ | |
| 17 | | C | f | 4.5 | 0.105 | ✓ | ✓ | |
| 18 | | C | c-f | 1.0 | 0.105 | ✓ | ✓ | |
| 19 | | C | B | 6.0 | 0.12 | | ✓ | ' |
| 20 | -4 | C | M-f | 4.0 | 0.105 | ✓ | ✓ | PO |
| 21 | | C | M-f | 6.0 | 0.105 | ✓ | ✓ | |
| 22 | | C | f | 4.0 | 0.05 | ✓ | ✓ | |
| 23 | | C | f | 2.5 | 0.105 | ✓ | ✓ | |
| 24 | | C | M-f | 2.5 | 0.105 | ✓ | ✓ | |
| 25 | -5 | C | f | 5.0 | 0.105 | ✓ | ✓ | |

**KEY TO ABBREVIATIONS USED ABOVE:**

*TYPE:*
C = CHRYSOTILE
AMO = AMOSITE
CRO = CROCIDOLITE
ACT = ACTINOLITE
TRE = TREMOLITE
ANT = ANTHOPHYLLITE
N = NON ASBESTOS

*STRUCTURE:*
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
NSD = NO STRUCTURES DECTECTED

*OTHERS:*
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN
P.O. = PRINTOUT OF EDS

**MAS JOB NUMBER: M** _1811-10_     **PAGE** _21-3_

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | MORPH. | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 26 | CONT | C | M-f | 110 | 0105 | ✓ | ✓ | |
| 27 | | C | B | 610 | 0115 | ✓ | ✓ | |
| 28 | | C | M-B | 215 | 012 | | | |
| 29 | | C | f | 810 | 0105 | ✓ | ✓ | |
| 30 | | C | f | 710 | 0105 | ✓ | ✓ | PO |
| 31 | 2-1 | C | M-f | 210 | 0105 | | | |
| 32 | | C | C-f | 510 | 0105 | ✓ | ✓ | |
| 33 | | C | f | 610 | 0105 | ✓ | ✓ | |
| 34 | | C | B | 615 | 012 | ✓ | ✓ | |
| 35 | | C | M-f | 510 | 0105 | | | |
| 36 | | C | f | 2610 | 0105 | | | |
| 37 | | C | f | 215 | 0105 | ✓ | ✓ | |
| 38 | | C | B | 810 | 012 | ✓ | ✓ | |
| 39 | | C | f | 410 | 0105 | ✓ | ✓ | |
| 40 | | C | f | 215 | 0105 | | ✓ | PO |
| 41 | -2 | C | M-f | 1210 | 0105 | ✓ | ✓ | |
| 42 | | C | C-f | 215 | 0105 | ✓ | ✓ | |
| 43 | | C | C-f | 210 | 0105 | ✓ | ✓ | |
| 44 | | C | f | 215 | 0105 | ✓ | ✓ | |
| 45 | | C | M-f | 3,0 | 0105 | ✓ | ✓ | |
| 46 | | C | f | 210 | 0105 | | | |
| 47 | | C | M-f | 410 | 0105 | | | |
| 48 | -3 | C | M-f | 810 | 0105 | | | |
| 49 | | C | M-B | 8,5 | 012 | ✓ | ✓ | |
| 50 | | C | f | 610 | 0105 | ✓ | ✓ | PO |
| 51 | | C | M-f | 215 | 0105 | | | |
| 52 | -4 | C | f | 510 | 0105 | | ✓ | |
| 53 | | C | M-f | 810 | 0105 | | ✓ | |
| 54 | | C | M-f | 415 | 0105 | | | |
| 55 | -5 | C | f | 710 | 0105 | ✓ | ✓ | |

**MAS JOB NUMBER: M** _1811-10_    **PAGE** _31-33_

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (μm) | WIDTH (μm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 56 | 2-5 cont | C | f+f | 810 | 0.105 | ✓ | ✓ | |
| 57 | | C | f | 215 | 0.105 | ✓ | ✓ | |
| 58 | | C | M-f | 310 | 0.105 | ✓ | ✓ | |
| 59 | | C | f | 215 | 0.105 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**MAS Job Number:  M_____**
**Location of Grid Openings, (GO) Counted in the Analysis**

Grid 1:

Grid 2:



# MATERIALS ANALYTICAL SERVICES, INC.
## *DUST SAMPLE ANALYSIS*

*Dust Sampling Method :* _Microvac_

Client : _Law Atlanta_     Accelerating Voltage : _100 KV_

Sample ID : _A88-120.17-11_    Indicated Mag : _25 KX_

MAS Job Number : _M 1811-11_    Screen Mag : _20 KX_

Date Sample Analyzed : _4-24-96_    Microscope Number : 1   2   (3)   4   5

Number of Openings/Grids Counted : _10 , 2_    Filter Type : (MCE)   PC

Grid Accepted, Low Mag : (Yes)   No    Filter Size : 25mm,   37mm,   (47mm)

Percent Loading : _3_ %    Filter Pore Size (um) : _0.45_

Grid Box # : _1042_    Grid Opening : 1) _92_ um x _92_ um

Analyst : _M. _____

Reviewer : _H _____    2) _94_ um x _93_ um

## Calculation Data :

Counting Rules :   AHERA    LEVEL II

Effective Filter Area in mm$^2$ :   (A) _1339_

Number of Grid Openings Examined :   (B) _10_

Average Grid Opening Area in mm$^2$ :   (C) _0.008603_

Total Volume of Original Suspension in ml :   (D) _100_

Equivalent Volume of Original Suspension Filtered in ml : (E) _10_   (1 : _10_ )

Area Sampled in sq. ft. / cm$^2$ :   (F) _0.416_ sq. ft.    _387.1_ cm$^2$

Total Number of Asbestos Structures Counted :   (G) _2_

Number of Asbestos Structures between 0.5 and 5 microns : _2_    Structures $\geq$ 5 microns : _0_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = (\text{asbestos structures per sq. ft. or cm}^2)$$

CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

Results for Total Asbestos Structures :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| _7.483x10$^3$_ | _8.042x10$^3$_ |

Results for Structures $\geq$ 5 microns :

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| _BД_ | _BД_ |

MAS JOB NUMBER: M 1 811 – 11          PAGE ___ 1 / 1

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (μm) | WIDTH (μm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | 1 – 1 | | NSD | | | | | |
| | 1 – 2 | | NSD | | | | | |
| | 1 – 3 | | NSD | | | | | |
| 1 | 1 – 4 | C | C – F | 0.9 | 0.1 | — | — | P.o |
| | 1 – 5 | | NSD | | | | | |
| | 2 – 1 | | NSD | | | | | |
| | 2 – 2 | | NSD | | | | | |
| | 2 – 3 | | NSD | | | | | |
| 2 | 2 – 4 | C | B | 2.3 | 0.3 | — | — | |
| | 2 – 5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**KEY TO ABBREVIATIONS USED ABOVE:**

*TYPE:*
C = CHRYSOTILE
AMO = AMOSITE
CRO = CROCIDOLITE
ACT = ACTINOLITE
TRE = TREMOLITE
ANT = ANTHOPHYLLITE
N = NON ASBESTOS

*STRUCTURE:*
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
NSD = NO STRUCTURES
DECTECTED

*OTHERS:*
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN
P.O. = PRINTOUT OF EDS

**MAS Job Number:** M 1 811-11

**Location of Grid Openings, (GO) Counted in the Analysis**



Grid 1:



Grid 2:



PROJECT NAME: New Floor / Prudential

PROJECT NUMBER: M1811

TYPE OF SAMPLES: DUST

RUSH: ☐

RTA: ☐

DATE OF PREP: 6/25/89

PREP TECH: JA

DIRECT PREP TECHNIQUE: Dust Method

| LAB I.D. #: | CLIENT I.D. #: | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS: |
|---|---|---|---|---|---|---|---|
| M1811-19 | A88-126.15-8 | 47mm MCE | 10ml | | | 100ml | 13-20 done on 6/25/8 |
| M1811-20 | A88-120.15-9 | " | 15ml | | | 100ml | Box 26 |
| — | Lab Blank | 47mm MCE | | | | 100ml | Dupe #1 + #11 |

**PROJECT NAME:** Faul Hoboer, Plairdential

**PROJECT NUMBER:** M1811

**TYPE OF SAMPLES:** DUST

**RUSH:** ☐

**RTA:** ☐

**DATE OF PREP:** 6/25/89

**PREP TECH:** CH

**DIRECT PREP TECHNIQUE:** Direct Method

| LAB I.D. #: | CLIENT I.D. #: | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS: |
|---|---|---|---|---|---|---|---|
| M1811 - 10 | A88 - 120 -17 -18 | 47mm MCE | 1ml | | | CH-100ml ~~100~~ | |
| M1811 - 11 | A88 - 120 -17 -11 | " | 10ml | | | 100 ml | |
| M1811 - 12 | A88 - 120, 15 - 1 | " | 10ml | | | 100 ml | 6-12 done on 6/24/89 |
| — | Lab Blank | " | | | | 100 ml | Box 26 |
| M1811 - 13 | A88 - 120.15 - 2 | 47mm MCE | 1ml | | | 100 ml | |
| M1811 - 14 | A88 - 120.15 -3 | " | 5ml | | | 100 ml | |
| M1811 - 15 | A88 - 120.15 - 4 | " | 10ml | | | 100 ml | |
| M1811 - 16 | A88 - 120.15 - 5 | " | 25ml | | | 100 ml | |
| M1811 - 17 | A88 - 120.15 - 6 | " | 10ml | | | 100 ml | |
| M1811 - 18 | A88 - 120.15 - 7 | 47mm MCE | 10ml | | | 100 ml | |

PROJECT NAME: _John Moore / Residential_

PROJECT NUMBER: _M1811_

TYPE OF SAMPLES: _____ DUST

RUSH: ☐

RTA: ☐

DATE OF PREP: _6/25/89_

PREP TECH: _CA_

DIRECT PREP TECHNIQUE: _Direct Method_

| LAB I.D. # | CLIENT I.D. # | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS: |
|---|---|---|---|---|---|---|---|
| M1811 – 1 | A88-120-17-1 | 47 mm MCE | 10 ml | | | 100 ml | |
| M1811 – 2 | A88-120-17-2 | " | 3 ml | | | 100 ml | |
| M1811 – 3 | A88-120-17-3 | " | 20 ml | | | 100 ml | |
| M1811 – 4 | A88-120-17-4 | " | 30 ml | | | 100 ml | |
| M1811 – 5 | A88-120-17-5 | 47 mm MCE | 1 ml | | | 100 ml | 1 – 5 done on 6/23/ |
| — | Lab Blank | " | | | | 100 ml | Box 26 |
| M1811 – 6 | A88-120-17-6 | " | 20 ml | | | 100 ml | |
| M1811 – 7 | A88-120-17-7 | " | 25 ml | | | 100 ml | |
| M1811 – 8 | A88-120-17-8 | " | 8.1 ml | | | 100 ml | |
| M1811 – 8 | A88-120-17-8 | 47 mm MCE | 30 ml | | | 100 ml | |

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96   09:50
Cursor: 1.230keV = 34       ROI (SIKα) 1.660: 1.810=536
                            ROI (MGKα) 1.180: 1.330=410



0.000                                   VFS = 64      10.240

   49      M1811-2   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96   10:00
Cursor: 1.230KeV = 15        ROI (SIKα) 1.660: 1.810=289
                             ROI (MGKα) 1.180: 1.330=209



0.000                                    VFS = 32      10.240
 30     M1811-2   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96   10:07
Cursor: 1.260keV = 7          ROI (SiKα) 1.660: 1.810=195
                              ROI (MgKα) 1.180: 1.330=108



0.000                                   VFS = 32        10.240
53     M1811-2   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96   10:17
Cursor: 1.260keV = 43        ROI (SIKα) 1.660: 1.810=482
                             ROI (MGKα) 1.180: 1.330=372



0.000                              VFS = 64      10.240
  50     M1811-2   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96  10:25
Cursor: 1.260KeV = 67          ROI (SIKα) 1.660: 1.810=1008
                               ROI (MGKα) 1.180: 1.330=766



0.000                                  VFS = 128    10.240

  38      M1811-2  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96  10:33
Cursor: 1.260KeV = 19          ROI (SIKα) 1.660: 1.810=248
                               ROI (MGKα) 1.180: 1.330=218



0.000                                    VFS = 32    10.240
   47      M1811-2   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 14-APR-96  11:57
Cursor: 1.260keV = 10        ROI (SIKα) 1.660: 1.810=119
                             ROI (MGKα) 1.180: 1.330=112



0.000                                    VFS = 32      10.240
   48      M1811-3   CHRYSOTILE



28
START? DY1


28
START? DL
28
START? DY1
??
328
START? DY1
?
28



MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96   10:46
Cursor: 1.260keV = 66        ROI (SIKα) 1.660: 1.810
                             ROI (MGKα) 1.180: 1.330

0.000                                   VFS = 128     10.240
   521      M1811-5    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  11:20
Cursor: 1.260keV = 10      ROI (SIKα) 1.660: 1.810=103
                           ROI (MGKα) 1.180: 1.330=110



0.000                              VFS = 16        10.240
  27      M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  11:45
Cursor: 1.260KeV = 61        ROI (SIKα) 1.660: 1.810=583
                             ROI (MGKα) 1.180: 1.330=568



0.000                              VFS = 64        10.240
   30    M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  12:05
Cursor: 1.260keV = 62          ROI (SIKα) 1.660: 1.810=602
                               ROI (MGKα) 1.180: 1.330=634

0.000                                    VFS = 64      10.240
100     M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  12:13
Cursor: 1.260KeV = 11       ROI (SIKα) 1.660: 1.810=203
                            ROI (MGKα) 1.180: 1.330=142



0.000                              VFS = 32      10.240
   66     M1811-5  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  14:08
Cursor: 1.260KeV = 20        ROI (SIKα) 1.660: 1.810=246
                             ROI (MGKα) 1.180: 1.330=257



0.000                               VFS = 32     10.240
  13      M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  14:21
Cursor: 1.260keV = 17        ROI (SIKα) 1.660: 1.810=222
                             ROI (MGKα) 1.180: 1.330=241



0.000                                 VFS = 32      10.240
  91     M1811-5   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES .          SAT 20-APR-96  14:29
Cursor: 1.260keV = 24       ROI (SIKα) 1.660: 1.810=207
                            ROI (MGKα) 1.180: 1.330=217

0.000                                      VFS = 32      10.240
   63     M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  14:37
Cursor: 1.260KeV = 14          ROI (SIKα) 1.660: 1.810=142
                               ROI (MGKα) 1.180: 1.330=147



0.000                                    VFS = 32      10.240
45      M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96  14:41
Cursor: 1.260keV = 28        ROI (SIKα) 1.660: 1.810=255
                             ROI (MGKα) 1.180: 1.330=299

0.000                              VFS = 32        10.240
  9      M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 20-APR-96   14:52
Cursor: 1.260keV = 29          ROI (SIKα) 1.660: 1.810=352
                               ROI (MGKα) 1.180: 1.330=353



0.000                                    VFS = 64      10.240
   73     M1811-5   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES            TUE 23-APR-96  13:54
Cursor: 1.310keV = 16        ROI (SIKα) 1.660: 1:810=407
                             ROI (MGKα) 1.180: 1.330=306



0.000                              VFS = 64      10.240
   27     M1811-6 ; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  13:45
Cursor: 6.380KeV = 0          ROI (SIKα) 1.660: 1.810=32
                              ROI (FEKα) 6.320: 6.470=10

0.000    FE-26   Kα = 6.40KeV              VFS = 64    10.240
   22     M1811-7;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    TUE 23-APR-96   14:13
Cursor: 6.380keV = 2          ROI (SIKα) 1.660: 1.810=90
                              ROI (FEKα) 6.320: 6.470=7

0.000     FE-26  Kα = 6.40keV                  VFS = 16     10.240
   7      M1811-7:  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96   14:20
Cursor: 6.380keV = 1          ROI (SIKα) 1.660: 1.810=73
                              ROI (FEKα) 6.320: 6.470=7

0.000     FE-26   Kα = 6.40keV              VFS = 32      10.240
    6     M1811-7;   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                TUE 23-APR-96   15:21
Cursor: 1.310keV = 3        ROI (SIKα) 1.660: 1.810=97
                            ROI (MGKα) 1.180: 1.330=65



0.000                                    VFS = 32        10.240
22      M1811-6ζ; CHRYSOTILE


MATERIALS ANALYTICAL SERVICES                TUE 23-APR-96   15:33
Cursor: 1.310keV = 0        ROI (SIKα) 1.660: 1.810=86
                            ROI (MGKα) 1.180: 1.330=65



0.000                                    VFS = 16        10.240
9       M1811-ζζ; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  15:35
Cursor: 1.310keV = 4          ROI (SIKα) 1.660: 1.810=116
                              ROI (MGKα) 1.180: 1.330=82

0.000                              VFS = 16      10.240
     9      M1811-68; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  15:53
Cursor: 1.310keV = 4          ROI (SIKα) 1.660: 1.810=76
                              ROI (MGKα) 1.180: 1.330=49

0.000                              VFS = 16      10.240
     10     M1811-68; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  16:03
Cursor: 1.310keV = 2          ROI (SIKα) 1.660: 1.810=115
                              ROI (MGKα) 1.180: 1.330=87

0.000                                   VFS = 16      10.240
   8      M1811-08; CHRYSOTILE


MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  16:08
Cursor: 1.310keV = 7          ROI (SIKα) 1.660: 1.810=189
                              ROI (MGKα) 1.180: 1.330=132

0.000                                   VFS = 32      10.240
   3      M1811-08; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  16:14
Cursor: 1.310keV = 5        ROI (SIKα) 1.660: 1.810=92
                            ROI (MGKα) 1.180: 1.330=70

0.000                                   VFS = 32    10.240
   13     M1811-08; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 23-APR-96  16:19
Cursor: 1.310keV = 2        ROI (SIKα) 1.660: 1.810=100
                            ROI (MGKα) 1.180: 1.330=67

0.000                                   VFS = 32    10.240
   11     M1811-06; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                    TUE 23-APR-96  16:45
Cursor: 1.310keV = 1          ROI (SIKα) 1.660: 1.810=64
                              ROI (MGKα) 1.180: 1.330=47



0.000                                    VFS = 16      10.240
     13     M1811-76: CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                    TUE 23-APR-96  16:52
Cursor: 1.310keV = 7          ROI (SIKα) 1.660: 1.810=253
                              ROI (MGKα) 1.180: 1.330=191

0.200                                    VFS = 32      10.240
     9      M1811-76: CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                 TUE 23-APR-96   15:02
Cursor: 6.380keV = 0          ROI (SIKα) 1.660: 1.810=57
                              ROI (FEKα) 6.320: 6.470=8

· 0.000      FE-26   Kα = 6.40keV              VFS = 16      10.240
     9    ·  M1811-9;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES            WED 24-APR-96   10:18
Cursor: 8.040keV = 17       ROI (SIKα) 1.660: 1.810=36



0.000      FE-26                              VFS = 32      10.240
1920       M1811-10;   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 24-APR-96   10:23
Cursor: 8.040keV = 12       ROI (SIKα) 1.660: 1.810=99



0.000      FE-26                           VFS = 16      10.240
   8      M1911-10;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 24-APR-96  10:37
Cursor: 8.040KeV.= 16        ROI (SIKα) 1.660: 1.810=134



0.000    FE-26                        VFS = 32      10.240
  11     M1811-10;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 24-APR-96  10:47
Cursor: 8.040keV = 14        ROI (SIKα) 1.660: 1.810=105



0.000      FE-26                          VFS = 16      10.240
   10      M1811-10;   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 24-APR-96   10:55
Cursor: 8.040keV = 17       ROI (SIKα) 1.660: 1.810=84

0.000      FE-26                    VFS = 32      10.240
  10       M1811-10;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 24-APR-96  11:15
Cursor: 8.040KeV = 4        ROI (SIKα) 1.660: 1.810=97



0.000      FE-26                        VFS = 16      10.240
   5       M1811-10;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 24-APR-96   10:58
Cursor: 1.290keV = 6          ROI (SIKα) 1.660: 1.813=129
                              ROI (MGKα) 1.180: 1.330=124



0.000                                    VFS = 64        10.240
   31      M1811-11 : CHRYSOTILE



**MATERIALS
ANALYTICAL
SERVICES**

September 26, 1995

Mr. Richard Hatfield
Law Engineering
396 Plasters Avenue
Atlanta, Georgia  30324

Re:  1st Florida Tower (Tampa) – Microvac Dust Samples.

Dear Mr. Hatfield:

Enclosed are the analyses of the dust samples we received at our
facility on September 14, 1995.  The samples were sent under your
job/purchase order number:  558-048-6101, 1st Florida Tower
(Tampa), and were labelled:

1
2
3
4
5

Please call our office at your convenience should you have any
questions concerning the analyses of your samples.

Sincerely,

William E. Longo, Ph.D.
President

WEL:dab

Enc.
Ref:M13824

Raleigh Office:
616 Hutton Street • Suite 101
Raleigh, North Carolina 27606
(919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200 • FAX (404) 368-8256



# MATERIALS ANALYTICAL SERVICES, INC.
## 3597 PARKWAY LANE, SUITE 250
## NORCROSS, GA 30092
### (404) 448-3200

**Summary of Results of Analyses by**
**Transmission Electron Microscopy (TEM)**

Client Name:                    Law Engineering - Atlanta

Client Job Number/Name:         558-048-6101, 1st Florida Tower (Tampa)

MAS Project Number:             M13824

Reviewer:

| Client Sample Number | MAS Sample Number | Sample Location | Number of Asbestos Structures | Asbestos Concentration Str/sq ft | Asbestos Concentration Str/cm$^2$ |
|---|---|---|---|---|---|
| 1 | M13824-1 | 1st floor bank lobby, top of metal box above ceiling | 30 | 12.0 Billion | 12.9 Million |
| 2 | M13824-2 | Basement, lobby area outside of old vault area, top of light fixture above ceiling | 12 | 1.1 Billion | 1.2 Million |
| 3 | M13824-3 | 35th floor, dining room area, top of 1' x 1' ceiling tile | 20 | 36.8 Billion | 39.7 Million |
| 4 | M13824-4 | 9th floor, top of metal air duct | 18 | 32.8 Billion | 35.5 Million |
| 5 | M13824-5 | Field Blank | 0 | N/A | N/A |

## *DUST SAMPLE ANALYSIS*

Dust Sampling Method : __MICROVAC__

| | | |
|---|---|---|
| : __LAW ATLANTA__ | Accelerating Voltage : | 100 KV |
| Sample ID : __\__ | Indicated Mag : | __25__ KX |
| IAS Job Number : __M 13824-1__ | Screen Mag : | __20__ KX |
| Date Sample Analyzed : __9-22-95__ | Microscope Number : 1   2   ③   4   5 | |
| Number of Openings/Grids Counted : __10 / 2__ | Filter Type : __MCE__   PC | |
| Grid Accepted, Low Mag : (Yes)   No | Filter Size : 25mm,   37mm,   __47mm__ | |
| Percent Loading : __2__ % | Filter Pore Size (um) : __0.45__ | |
| Grid Box # : __3496__  __3557__ | Grid Opening : 1) __115__ um  x  __115__ um | |
| | | 2) __116__ um  x  __114__ um |

Analyst : _____
Reviewer : __Harmon__

**Calculation Data :**

Counting Rules :   AHERA   .LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A). | __1297__ |
| Number of Grid Openings Examined : | (B) | __10__ |
| Average Grid Opening Area in mm$^2$ : | (C) | __0.013225__ |
| Total Volume of Original Suspension in ml : | (D) | __100__ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | __0.02__   (1:5000). |
| Area Sampled in sq. ft. / cm$^2$ : | (F). | __0.123__ sq. ft.   __114__ cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | __30__ |

Number of Asbestos Structures between 0.5 and 5 microns : __14__    Structures $\geq$ 5 microns : __16__

**FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :**

$$\frac{A}{B * C} * \frac{D}{E} * \frac{1}{F} * G = ( \text{asbestos structures per sq.ft. or cm}^2 )$$

**CONVERSIONS :**

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

| | Structures per sq. ft. | Structures per cm$^2$ |
|---|---|---|
| **Results for Total Asbestos Structures :** | $1.196 \times 10^{10}$ | $1.290 \times 10^7$ |
| **Results for Structures $\geq$ 5 microns :** | $6.379 \times 10^9$ | $6.882 \times 10^6$ |

MAS JOB NUMBER:    M/3824-1                                    PAGE #    1 2

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | D7-J2 | C | B | 12.0 | 0.4 | ✓ | ✓ | P.0 |
| 2 | I8 | C | F | 4.9 | 0.05 | ✓ | ✓ | |
| 3 | | C | F | 6.3 | 0.05 | ✓ | ✓ | |
| 4 | | C | F | 10.3 | 0.03 | ✓ | ✓ | |
| 5 | | C | F | 3.7 | 0.1 | ✓ | ✓ | |
| 6 | | C | F | 1.0 | 0.2 | ✓ | ✓ | |
| 7 | | C | B | 5.0 | 0.3 | ✓ | ✓ | |
| 8 | F8 | C | F | 9.0 | 0.1 | ✓ | ✓ | |
| 9 | | C | F | 8.0 | 0.1 | ✓ | ✓ | |
| 10 | | C | C-F | 6.4 | 0.1 | ✓ | ✓ | P.0 |
| 11 | | C | F | 7.0 | 0.1 | ✓ | ✓ | |
| 12 | | C | B | 8.6 | 0.1 | ✓ | ✓ | |
| 13 | D7 | C | C-F | 1.7 | 0.2 | ✓ | ✓ | |
| 14 | | C | F | 1.3 | 0.05 | ✓ | ✓ | |
| 15 | | C | ~F | 3.3 | 0.1 | ✓ | ✓ | |
| 16 | | C | F | 2.2 | 0.05 | ✓ | ✓ | |
| 17 | | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 18 | B4 | C | F | 1.2 | 0.05 | ✓ | ✓ | |
| 19 | | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 20 | | C | F | 8.0 | 0.1 | ✓ | ✓ | P.0 |
| 21 | E7-D2 | C | M-B | 1.3 | 0.2 | ✓ | ✓ | |
| 22 | G3 | C | B | 12.0 | 0.2 | ✓ | ✓ | |
| 23 | | C | F | 4.0 | 0.05 | ✓ | ✓ | |
| 24 | | C | F | 5.9 | 0.05 | ✓ | ✓ | |
| 25 | | C | B | 9.0 | 0.15 | ✓ | ✓ | |

## KEYS TO ABBREVIATIONS USED ABOVE:

**TYPE :**
C  = CHRYSOTILE
AM = AMOSITE
CR = CROCIDOLITE
AC = ACTINOLITE
TR = TREMOLITE
AN = ANTHOPHYLLITE
N  = NON ASBESTOS

**STRUCTURE :**
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX

**OTHERS:**
NSD = NO STRUCTURES DETECTED
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN

**MAS JOB NUMBER:**    M 13824-1                    PAGE # 2/2

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 26 | E7 - I6 | ⌣ | M-F | 6-1 | 0-05 | — | ⌣ | |
| 27 | F8 | ⌣ | F | 3.8 | 0.1 | — | — | |
| 28 | | ⌣ | F | 2.5 | 0.1 | — | ⌣ | |
| 29 | | ⌣ | F | 7.0 | 0.05 | — | — | |
| 30 | D9 | ⌣ | B | 12.5 | 0.2 | — | — | po |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## DUST SAMPLE ANALYSIS

Dust Sampling Method : _MICROVAC_

| | |
|---|---|
| **LAB :** _LAW ATLANTA_ | Accelerating Voltage : _100 KV_ |
| Sample ID : _2_ | Indicated Mag : _20_ KX |
| LAS Job Number : _M 13824 - 2_ | Screen Mag : _15.3_ KX |
| Date Sample Analyzed : _9 - 18 - 95_ | Microscope Number : 1    2    3    4    / 5 / |
| Number of Openings/Grids Counted : _10 / 2_ | Filter Type : _/ MCE /_    PC |
| Grid Accepted, Low Mag : / Yes /    No | Filter Size : 25mm,    37mm,   / 47mm / |
| Percent Loading : _3_ % | Filter Pore Size (um) : _0.45_ |
| Grid Box # : _3496_ | Grid Opening : 1) _113_ um  x  _114_ um |
| | 2) _113_ um  x  _112_ um |

Analyst : _[signature]_

Reviewer : _[signature]_

**Calculation Data :**    Counting Rules :    AHERA    LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$ : | (A) | _1297_ |
| Number of Grid Openings Examined : | (B) | _10_ |
| Average Grid Opening Area in mm$^2$ : | (C) | _0.012769_ |
| Total Volume of Original Suspension in ml : | (D) | _100_ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | _0.1_   ( 1 : _1000_ ) |
| Area Sampled in sq. ft. / cm$^2$ : | (F) | _0.1108_ sq. ft.   _100_ cm$^2$ |
| Total Number of Asbestos Structures Counted : | (G) | _12_ |

Number of Asbestos Structures between 0.5 and 5 microns : _11_     Structures ≥ 5 microns : _1_

**FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :**

$$\frac{A}{B \ * \ C} \ * \ \frac{D}{E} \ * \ \frac{1}{F} \ * \ G \ = \ (\text{asbestos structures per sq.ft. or cm}^2)$$

**CONVERSIONS :**

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

$$\text{Area in sq. ft. X } 929.03 = \text{cm}^2$$

| | Structures per sq. ft. | Structures per cm$^2$ |
|---|---|---|
| **Results for Total Asbestos Structures :** | _1.129 X 10$^9$_ | _1.218 X 10$^6$_ |
| **Results for Structures ≥ 5 microns :** | _9.405 X 10$^7$_ | _1.016 X 10$^5$_ |

MAS JOB NUMBER: __M 13824-2__                    PAGE # __111__

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| 1 | D1-E9 | C | f | 0.8 | 0.05 | ✓ | ✓ | NO |
| 2 | G7 | C | f | 1.0 | 0.05 | ✓ | ✓ | |
| 3 | H6 | C | m-f | 1.5 | 0.05 | ✓ | ✓ | |
| | G4 | | NSD | | | | | |
| 4 | E5 | C | u-f | 0.15 | 0.05 | ✓ | ✓ | |
| 5 | D2-D6 | C | u-f | 0.6 | 0.05 | ✓ | ✓ | |
| 6 | E4 | C | f | 1.0 | 0.05 | ✓ | ✓ | |
| 7 | #2 | C | f | 2.0 | 0.05 | ✓ | ✓ | |
| 8 | | C | f | 0.6 | 0.05 | ✓ | ✓ | |
| 9 | | C | f | 1.5 | 0.05 | ✓ | ✓ | |
| 10 | I5 | C | C-f | 7.0 | 0.05 | ✓ | ✓ | NO |
| 11 | | C | u-f | 4.0 | 0.05 | ✓ | ✓ | |
| 12 | f8 | C | f | 0.5 | 0.05 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## KEYS TO ABBREVIATIONS USED ABOVE:

**TYPE :**

C   = CHRYSOTILE
AM = AMOSITE
CR = CROCIDOLITE
AC = ACTINOLITE
TR = TREMOLITE
AN = ANTHOPHYLLITE
N   = NON ASBESTOS

**STRUCTURE :**

F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX

**OTHERS:**

NSD = NO STRUCTURES DETECTED
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN

## DUST SAMPLE ANALYSIS

Dust Sampling Method : _MICROVAC_

| | |
|---|---|
| : _LAW ATLANTA_ | Accelerating Voltage : _100 KV_ |
| Sample ID : _3_ | Indicated Mag : _20_ KX |
| IAS Job Number : _M 13824 - 3_ | Screen Mag : _1513_ KX |
| Date Sample Analyzed : _9-22-95_ | Microscope Number :  1    2    3    4   |5| |
| Number of Openings/Grids Counted : _10, 2_ | Filter Type :  |MCE|    PC |
| Grid Accepted, Low Mag : |Yes|   No | Filter Size :  25mm,  37mm,  |47mm| |
| Percent Loading : _1_ % | Filter Pore Size (um) : _0.45_ |
| Grid Box # : _N°3496  3557_ | Grid Opening :  1) _113_ um  x  _114_ um |
| | 2) _115_ um  x  _115_ um |

Analyst:   _Harmon_
Reviewer:   _M. Meta_

Calculation Data :                     Counting Rules :   AHERA          LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm² : | (A) | _1297_ |
| Number of Grid Openings Examined : | (B) | _10_ |
| Average Grid Opening Area in mm² : | (C) | _0.013054_ |
| Total Volume of Original Suspension in ml : | (D) | _100_ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | _0.005_  (1: _20,000_) |
| Area Sampled in sq. ft. / cm² : | (F) | _0.108_ sq. ft.   _100_ cm² |
| Total Number of Asbestos Structures Counted : | (G) | _20_ |

Number of Asbestos Structures between 0.5 and 5 microns : _13_       Structures ≥ 5 microns : _7_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM² :

$$\frac{A}{B} * \frac{D}{C} * \frac{1}{E} * \frac{G}{F} = (\text{asbestos structures per sq.ft. or cm}^2)$$

CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$           Area in sq. ft. X 929.03 = cm²

Results for Total Asbestos Structures :

| Structures per sq. ft. | Structures per cm² |
|---|---|
| _3.680 X 10¹⁰_ | _3.974 X 10⁷_ |

Results for Structures ≥ 5 microns :

| Structures per sq. ft. | Structures per cm² |
|---|---|
| _1.288 X 10¹⁰_ | _1.391 X 10⁷_ |

**MAS JOB NUMBER:** M 13824-3    **PAGE #** 1/1

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A3  F8 | C | u-f | 7.0 | 0.105 | ✓ | ✓ | PO |
| 2 | | C | M-f | 1.0 | 0.105 | ✓ | ✓ | |
| 3 | | C | M-f | 5.5 | 0.105 | ✓ | ✓ | |
| 4 | | C | f | 2.5 | 0.105 | ✓ | ✓ | |
| | H7 | | NSD | | | | | |
| 5 | G5 | C | f | 1.5 | 0.105 | ✓ | ✓ | |
| 6 | F1 | C | f | 7.5 | 0.105 | ✓ | ✓ | |
| 7 | D3 | C | M-f | 1.5 | 0.105 | ✓ | ✓ | |
| 8 | A4-D8 | C | M-B | 5.5 | 0.13 | ✓ | ✓ | |
| 9 | | C | f | 3.0 | 0.105 | ✓ | ✓ | |
| 10 | | C | f | 4.0 | 0.105 | ✓ | ✓ | PO |
| 11 | | C | f | 2.5 | 0.105 | ✓ | ✓ | |
| 12 | C5 | C | f | 2.0 | 0.105 | ✓ | ✓ | |
| 13 | | C | f | 10.0 | 0.105 | ✓ | ✓ | |
| 14 | | C | f | 8.0 | 0.105 | ✓ | ✓ | |
| 15 | E2 | C | M-f | 15.0 | 0.105 | ✓ | ✓ | |
| 16 | | C | f | 2.5 | 0.105 | ✓ | ✓ | |
| 17 | H4 | C | C-f | 2.0 | 0.105 | ✓ | ✓ | |
| 18 | | C | f | 4.0 | 0.105 | ✓ | ✓ | |
| 19 | I7 | C | M-f | 2.5 | 0.105 | ✓ | ✓ | |
| 20 | | C | f | 3.0 | 0.105 | ✓ | ✓ | PO |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## KEYS TO ABBREVIATIONS USED ABOVE:

**TYPE:**

C = CHRYSOTILE
AM = AMOSITE
CR = CROCIDOLITE
AC = ACTINOLITE
TR = TREMOLITE
AN = ANTHOPHYLLITE
N = NON ASBESTOS

**STRUCTURE:**

F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX

**OTHERS:**

NSD = NO STRUCTURES DETECTED
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN

## DUST SAMPLE ANALYSIS

Dust Sampling Method : _MICROVAC_

| | |
|---|---|
| ~~nt~~ : _LAW ATLANTA_ | Accelerating Voltage : _100 KV_ |
| Sample ID : _4_ | Indicated Mag : _25_ KX |
| MAS Job Number : _M 13824-4_ | Screen Mag : _20_ KX |
| Date Sample Analyzed : _9-22-95_ | Microscope Number : 1  2  3  4  5 |
| Number of Openings/Grids Counted : _10/2_ | Filter Type : _MCE_  PC |
| Grid Accepted, Low Mag : _Yes_  No | Filter Size : 25mm,  37mm,  _47mm_ |
| Percent Loading : _2_ % | Filter Pore Size (um) : _0.145_ |
| Grid Box # : ~~3496~~ _3557_ | Grid Opening : 1) _114_ um  x  _114_ um |
| | 2) _116_ um  x  _115_ um |

Analyst : _M. Blate_

Reviewer : _Harmon_

### Calculation Data :

Counting Rules :   AHERA     LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm² : | (A) | _1297_ |
| Number of Grid Openings Examined : | (B) | _10_ |
| Average Grid Opening Area in mm² : | (C) | _0.013168_ |
| Total Volume of Original Suspension in ml : | (D) | _100_ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | _0.005_  _(1:20000)_ |
| Area Sampled in sq. ft. / cm² : | (F) | _0.108_ sq. ft.  _100_ cm² |
| Total Number of Asbestos Structures Counted : | (G) | _18_ |

Number of Asbestos Structures between 0.5 and 5 microns : _8_    Structures ≥ 5 microns : _10_

### FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM² :

$$\frac{A}{B \ast C} \ast \frac{D}{E} \ast \frac{1}{F} \ast G = (\text{asbestos structures per sq. ft. or cm}^2)$$

CONVERSIONS :

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm²

| | Structures per sq. ft. | Structures per cm² |
|---|---|---|
| Results for Total Asbestos Structures : | _3.283 X 10^10_ | _3.546 X 10^7_ |
| Results for Structures ≥ 5 microns : | _1.824 X 10^10_ | _1.970 X 10^7_ |

MAS JOB NUMBER: __M/3824-4__                    PAGE # ___11___

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | C4-E7 | | NSD | | | | | |
| 1 | C6 | C | F | 1.6 | 0.05 | — | — | P.O. |
| 2 | | C | M-F | 4.0 | 0.1 | ✓ | ✓ | |
| 3 | D2 | C | F | 0.7 | 0.04 | ✓ | ✓ | |
| 4 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 5 | | C | B | 13.0 | 0.1 | ✓ | — | |
| 6 | | C | F | 6.0 | 0.1 | | ✓ | |
| 7 | 62 | C | M-B | 6.0 | 0.4 | ✓ | | |
| 8 | | C | F | 1.0 | 0.15 | — | — | |
| 9 | | C | F | 6.0 | 0.1 | .. | ✓ | |
| 10 | | C | M-F | 8.0 | 0.05 | — | — | P.O. |
| 11 | F7 | C | M-B | 42.0 | 0.2 | | ✓ | |
| 12 | D4-D2 | C | F | 5.7 | 0.05 | | ✓ | |
| 13 | | C | F | 5.3 | 0.05 | | ✓ | |
| | F4 | | NSD | | | | | |
| 14 | H7 | C | B | 6.2 | 0.15 | ✓ | ✓ | |
| 15 | | C | B | 14.0 | 0.05 | ✓ | ✓ | |
| 16 | | C | F | 2.6 | 0.1 | — | ✓ | |
| | G9 | | NSD | | | | | |
| 17 | B6 | C | B | 2.0 | 0.2 | — | ✓ | |
| 18 | | C | F | 1.7 | 0.05 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## KEYS TO ABBREVIATIONS USED ABOVE:

**TYPE:**
C  = CHRYSOTILE
AM = AMOSITE
CR = CROCIDOLITE
AC = ACTINOLITE
TR = TREMOLITE
AN = ANTHOPHYLLITE
N  = NON ASBESTOS

**STRUCTURE:**
F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX

**OTHERS:**
NSD = NO STRUCTURES DETECTED
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY
IR = INTERROW SPACING
NP = NO PATTERN

## DUST SAMPLE ANALYSIS

Dust Sampling Method : _MICROVAC_

| | |
|---|---|
| Lab : _LAW ATLANTA_ | Accelerating Voltage : 100 KV |
| Sample ID : 5   BLANK | Indicated Mag : _70_ KX |
| MAS Job Number : M _13824 - 5_ | Screen Mag : _1513_ KX |
| Date Sample Analyzed : _9 - 18 - 95_ | Microscope Number : 1   2   3   4   /5/ |
| Number of Openings/Grids Counted : _10 , 2_ | Filter Type : /MCE/   PC |
| Grid Accepted, Low Mag : /Yes/   No | Filter Size : 25mm,   37mm,  /47mm/ |
| Percent Loading : _< 1_ % | Filter Pore Size (um) : _0.145_ |
| Grid Box # : _3496_ | Grid Opening : 1) _113_ um   x   _115_ um |
| | 2) _114_ um   x   _114_ um |
| Analyst : _Harman_ | |
| Reviewer : | |

**Calculation Data :**    Counting Rules :    AHERA    LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm² : | (A) | _1297_ |
| Number of Grid Openings Examined : | (B) | _10_ |
| Average Grid Opening Area in mm² : | (C) | _0.012996_ |
| Total Volume of Original Suspension in ml : | (D) | _100_ |
| Equivalent Volume of Original Suspension Filtered in ml : | (E) | _30_   (1 : 3, 33) |
| Area Sampled in sq. ft. / cm² : | (F) | _-0-_ sq. ft.   _-0-_ cm² |
| Total Number of Asbestos Structures Counted : | (G) | _0_ |

Number of Asbestos Structures between 0.5 and 5 microns : _0_    Structures ≥ 5 microns : _0_

**FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM² :**

$$\frac{A}{B \; * \; C} \; * \; \frac{D}{E} \; * \; \frac{1}{F} \; * \; G \; = \; (\text{asbestos structures per sq. ft. or cm}^2)$$

**CONVERSIONS :**

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$    Area in sq. ft. X 929.03 = cm²

**Results for Total Asbestos Structures :**

| Structures per sq. ft. | Structures per cm² |
|---|---|
| /0/ | /0/ |

**Results for Structures ≥ 5 microns :**

| Structures per sq. ft. | Structures per cm² |
|---|---|
| /0/ | /0/ |

**MATERIALS ANALYTICAL SERVICES, INC.**
**3597 PARKWAY LANE, SUITE 250**
**NORCROSS, GEORGIA 30092**
**(404) 448-3200**

### CHAIN-OF-CUSTODY                Page  1 of 1

**Client:**    LAW ENG/ATL              **MAS Job #:**    M13824

**Contact:**   Richard L. Hatfield       **Date Recd:**    09/14/95

**Phone No:** (404)-873-4761            **Client P.O.:** 558-048-6101

### TYPE OF ANALYSIS

**Type :** MicroVac                **Requested T.A.T.:** N/A

**Method:** Dust                   **Due Date:** 09/12/15

### Sample Number(s):

| | | | |
|---|---|---|---|
| 1) | 1 | 114 | cm2 |
| 2) | 2 | 100 | cm2 |
| 3) | 3 | 100 | cm2 |
| 4) | 4 | 100 | cm2 |
| 5) | 5 FIELD BLANK | 0 | cm2 |

Samples Relinquished By: _Classic Courier_

Samples Received By: denise mazzaferro  _(initials)_ Time: 09:19

Condition of Samples: _good_

Client Docs: _COC_

Init File Rev: _dmazzaferro_

Sample Prep By: _dmazzaferro_          Date: 9-14-95

Sample Analysis: _M. Wall & Name_      Date: 9-18-95  9-22-9

Report(s) Sent By: _____           Date: _____

Sample(s) Ret. By: _____           Date: _____

**MATERIALS ANALYTICAL SERVICES, INC.**
**3597 PARKWAY LANE, SUITE 250**
**NORCROSS, GEORGIA 30092**
**(404) 448-3200**

### CHAIN-OF-CUSTODY                    Page 1 of 1

**Client:** LAW ENG/ATL               **MAS Job #:** M13824

**Contact:** Richard L. Hatfield       **Date Recd:** 09/14/95

**Phone No:** (404)-873-4761           **Client P.O.:** 558-048-6101

### TYPE OF ANALYSIS

**Type :** MicroVac                    **Requested T.A.T.:** N/A

**Method:** Dust                       **Due Date:** 09/12/15

### Sample Number(s):

| | | | |
|---|---|---|---|
| 1) | 1 | 114 | cm2 |
| 2) | 2 | 100 | cm2 |
| 3) | 3 | 100 | cm2 |
| 4) | 4 | 100 | cm2 |
| 5) | 5 FIELD BLANK | 0 | cm2 |

**Samples Relinquished By:** *Classic courier*

**Samples Received By:** denise mazzaferro       **Time:** 09:19

**Condition of Samples:** *good*

**Client Docs:** *COC*

**Init File Rev:** *dmazaferro*

**Sample Prep By:** *dmazaferro*          **Date:** 9-14-95

**Sample Analysis:** *M Mater Namea*      **Date:** 9-18-95  9-22-9

**Report(s) Sent By:** _____          **Date:** _____

**Sample(s) Ret. By:** _____          **Date:** _____



**LAW**
ENGINEERING AND ENVIRONMENTAL SERVICES

# *SURFACE DUST SAMPLE LOG*

## 1ST FLORIDA TOWER (TAMPA)
## LAW ENGINEERING PROJECT NO. 558-048-6101

**Samples Taken By:** Richard L. Hatfield
**Date of Visit:** 09/11/95

| Sample No. | Location | Area |
|---|---|---|
| 1 | 1st floor bank lobby, top of metal box above ceiling | 12cm x 9.5cm |
| 2 | Basement, lobby area outside of old vault area, top of light fixture above ceiling | 10cm x 10cm |
| 3 | 35th floor, dining room area, top of 1' x 1' ceiling tile | 10cm x 10cm |
| 4 | 9th floor, top of metal air duct | 10cm x 10cm |
| 5 | Field Blank | |

**Date of Transfer: 09/14/95**
**Transfer to: Materials Analytical Services**
**Transfer by: Gabrielle R. Johnson per Richard L. Hatfield**
**Delivered by: A Classic Courier**

6101dust.doc

*Received*
*9-14-95*
*Anna Befano*
*m13824*

**LAW ENGINEERING, INC.**
396 PLASTERS AVENUE, N.E. • ATLANTA, GA 30324
(404) 873-4761 • FAX (404) 881-0506
ONE OF THE LAW COMPANIES ⊕



**MATERIALS ANALYTICAL SERVICES**

## SAMPLE CASSETTE LABEL DATA

MAS PROJECT NUMBER: M13824

PREPARED BY: Amazzaferro

| MAS SAMPLE NO. | DATA |
|---|---|
| M13824-1 | #1 1st Florida Towers 1st Floor Back Lobby Top of metal box above ceiling BLH  12cm x 9.5cm. |
| M13824-2 | #2 1st Florida Tower Basement Top of Light Fixture 10cm x 10cm |
| M13824-3 | #3 1st Florida Tower 35th Floor Top of 1x1 Ceiling Tile BLH  9/11/95  10cm x 10cm |
| M13824-4 | #4 1st Florida Tower 9th Flr. Top of Duct BLH  9/11/95  10 x 10cm |
| M13824-5 | #5 1st Florida Towers Field Blank |

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256