# RICHARD L. HATFIELD
### Senior Corporate Consultant
### Assistant Vice President
### Principal

| | |
|---|---|
| **EDUCATION:** | B.S., Experimental Statistics, North Carolina State University, 1974 |
| | B.S., Geology, North Carolina State University, 1978 |

**PROFESSIONAL MEMBERSHIPS:**
American Industrial Hygiene Association
Asbestos Abatement Council - AWCI
ASTM D-22 Project & Steering Committee
National Asbestos Council
National Institute of Building Sciences

**ARTICLES:**
"Exposure to Airborne Asbestos Associated With Simulated Cable Installation Above A Suspended Ceiling"
"Re-entrainment Of Asbestos From Dust In A Building With Acoustical Plaster"
"Asbestos Exposure During and Following Cable Installation in the Vicinity of Fireproofing"

## CAREER SUMMARY

Mr. Hatfield joined Law Engineering in 1978 and was assigned to the U.S. EPA's "Asbestos in Schools" program in 1979. With the completion of that program and the initial attention of building managers towards the asbestos problems, Mr. Hatfield continued to assist Law by consulting with clients and developing methods to solve asbestos problems.

In 1982, Mr. Hatfield was recruited by a prominent laboratory, McCrone Environmental, to develop and manage their Atlanta based company. Their goal was to provide quality field and laboratory services for the asbestos abatement industry. These services included building surveys, air and project monitoring, consulting, expert testimony, and extensive, analytical and microscopy services. During this time, the company, McCrone

Environmental Services was recognized as a leader in the specialized fields of light and electron microscopy.

During 1987, some significant changes in the industry were made, notably the formulation of Law Associates, Inc. and its subsidiary Electron Microscopy Laboratory - Materials Analytical Services, Inc. Later in 1987, Mr. Hatfield returned to the Law Companies Group by joining Law Associates to help develop its consulting services and assist the laboratory in the development of special analytical services.


## ASBESTOS RELATED EXPERIENCE

Mr. Hatfield has been actively engaged in asbestos related services since 1979 when he served as a Technical Field Advisor for U.S. EPA's "Asbestos in Schools Program". While serving on this program, Mr. Hatfield assisted in the formulation of New York State, New Jersey and the City of New York asbestos programs. He helped with training state and local governmental personnel, contractors and the general public in regulations, building surveys and in work processes associated with the discovery, control and removal of asbestos-containing materials.

Upon the completion of EPA's project, Mr. Hatfield returned to Law and began it's development of asbestos related services, particularly its analytical services.    Mr. Hatfield's knowledge and experience has been sought to further many others education in dealing with asbestos-related problems.    It should be noted that Mr. Hatfield's teaching experience began as a prime instructor in some of the earliest and most recognized training programs.

While directing McCrone Environmental, Mr. Hatfield began serving as a expert witness in property damage, "Cost Recovery" litigation. Utilizing the expertise of the microscopy laboratory,    Mr.    Hatfield    developed    procedures    for    the    identification    of asbestos-containing    products    and    special    methods    for    evaluation    asbestos contamination in buildings. In addition to individual property damage cases, Mr. Hatfield testified at the Johns Manville Hearing for Property Damage settlements in Washington, D.C.

Since returning to Law, Mr. Hatfield has been involved with management and training of project engineers, consulting with a broad spectrum of clients and the development of special analytical services for the laboratory, Materials Analytical Services. Working closely with Dr. Longo and the other microscopists, Mr. Hatfield has shared his procedures and experience to further develop analytical testing services for building evaluation and property damage litigation.

Mr. Hatfield's knowledge and experience has been sought to further many others' education in dealing with  asbestos-related problems. In addition to lecturing, Mr.

Hatfield has twice, taught the NIOSH Course NO. 582 "Sampling and Evaluating Airborne Asbestos Dust" for the University of Alabama in Birmingham, and was appointed as an expert advisor to EPA's negotiated rule-making committee to promulgate new regulations for asbestos in schools. These regulations are known as the Asbestos Hazard Emergency Response Act (AHERA) regulations. Additionally Mr. Hatfield has participated in the US EPA's Peer Review of research projects.

# RICHARD L. HATFIELD
## Corporate Consultant / Principal

### List of Depositions/Trial Testimony

#### 1991

Chen Northern; Salt Lake City, Utah - Deposition
Chromalloy Clayton Center - Deposition
City of Baltimore - Deposition
City of Wichita - Deposition
Cullen Center; Houston, Texas - Deposition
IDS; Minneapolis, Minnesota - Deposition
Kansas City International; Kansas City - Trial Testimony
National Schools Class Action - Deposition
Northglenn Mall; Denver, Colorado - Trial Testimony
South Carolina Consolidated Schools - Deposition
University of Vermont - Deposition

#### 1992

7th Day Advent - Deposition
Archdiocese of St. Louis - Deposition
Armstrong - Deposition
Bunker Hill - Deposition
Bunker Hill - Trial Testimony
Commerce Center - Trial Testimony
Cullen Center - Deposition
Cullen Center - Trial Testimony
Dayton - Deposition
Farm Credit - Deposition
Jackson Laurel - Deposition
Metro Atlanta - Deposition
Prudential - Deposition
State Farm - Deposition
Trizec - Deposition
Wichita - Deposition

## 1993

7th Day Adventist, Trial Testimony
Barnes Hospital, Deposition
CalFed, Deposition
Celotex, Deposition
Celotex, Trial Testimony
City of Baltimore, Trial Testimony
Commonwealth of Massachusetts, Deposition
Clearwater, Deposition
Ecolab, Deposition
Fargo Clinic, Deposition
Michigan Class Action, Deposition
Northstar, Trial Testimony
Northern States Power (NSP), Deposition
State Farm, Trial Testimony

## 1994

1880 Century Park, Deposition
1880 Century Park, Trial Testimony
BellSouth, Deposition
Chittenden Trust, Deposition
Dallas Space Center, Deposition
Exchange Park Mall, Trial Testimony
Marine City Tower, Deposition
Marina City Tower, Trial Testimony
Mt. Lebanon, Deposition
One Wilshire, Deposition
Paramount, Deposition
Sioux Valley, Deposition
Sioux Falls, Trial Testimony
Commonwealth of Massachusetts, Trial Testimony

## 1995

Banc One Building; Milwaukee, Deposition
Chicago City Schools, Deposition
Piedmont Center, Deposition
Irvine Corporation, Deposition
IDS Tower, Trial Testimony
Hines, Deposition
Connecticut Mutual, Deposition
NBD, Deposition
Commonwealth of Kentucky, Deposition

425 California Building, Deposition
Fox Plaza, Deposition
Sentinel Management, Deposition

**1996**
State of North Dakota, Deposition
1st National Bank Center, East Blvd.; Oklahoma, Deposition

updated: 06/11/96

rlh-96.sam

Hatfield, R.L.

## LIST OF DOCUMENTS / EXHIBITS

The following is a listing of the principal materials upon which I will use as a basis for my opinions and may use these materials as exhibits at trial. I may rely in whole or in part on the following documents and items, as well as the opinions, data, and publications contained in other plaintiffs expert reports. I may also comment on the reports, data or testing done by defendant's expert.

1    Richard R. Hatfield Curriculum Vitae

2    Hatfield, R.L., "Settled Dust Sampling and Analysis, Determining Levels of Asbestos Contamination" 1994

3    Millette, J.R., W.M. Ewing and R.S. Brown, 'Stepping on Asbestos Debris," Microscope, vol. 38, 1990 pp 321-326.

4    Millette, J.R., W.M. Ewing and R.S. Brown, "A Close Examination of Asbestos-Containing Debris", NAC Journal Fall 1990, pp. 38-40.

5    Keyes, D.L., Ewing, W.M. et al., "Baseline Studies of Asbestos Exposure During Operations and Maintenance Activities" Appl. Occup. Environmental Hygiene, vol 19, no 11 (1994)

6    Keys, D.L., Chesson, J., et al. "Reentrainment of Asbestos from Dust in Building with Acoustical Plaster" Environmental Choices Technical Supplement, vol. 1, no 1 (1992)

7    Ewing, W.M., Chesson, J., et al. "Asbestos Exposure During and Following Cable Installation in the Vicinity of Fireproofing" Environmental Choices Technical Supplement vol. 2, no 1 (1992).

8    Keys, D.L., Chesson, J., et al. "Exposure to Airborne Asbestos Associated with Simulated Cable Installation Above a Suspended Ceiling" Am J Ind. Hyg. J 1991; 52 (ii): 479-484

9    ASTM Method D-5755 (1995)

10   GSA Asbestos Abatement Guide Specification 02085 (July 1993)

Hatfield, R.L.

11      Memo from J.C. Yang to B.J. Bettachi (June 4, 1986)

12      Letter from Michael E. Beard to Vickie H. Ainslie (August 20, 1991)

13      MAS analysis on dust sample from 888 project (Sept. 8, 1992)

14      MAS analysis on dust samples from First Union Bank Building (Oct. 14,1992)

15      MAS analysis on dust samples from Multi-Foods, Town of City Center (July 13, 1992)

16      MAS analysis on dust sample from Galtier Plaza (April 6,1992)

17      MAS analysis on dust samples from Multi-Foods, Town of City Center (July 13, 1992)

18      MAS analysis on dust samples from Clayton Executive Center II (Feb. 10, 1992)

19      MAS analysis on dust samples from 130 John Street, Project M1839

20      MAS analysis on dust samples from 130 John Street, Project M13586

21      MAS product identification analysis for bulk samples from 130 John Street (June 28,1990)

22      MAS product identification analysis for bulks samples from 130 John Street (March 22, 1991)

23      MAS analysis for dust samples from Hunt Valley Marriott Hotel, Project M2074

24      MAS Product identification analysis for bulk samples from Hunt Valley Marriott (July 13, 1990)

25      MAS product identification analysis for bulk samples from Hunt Valley Marriott (July 17, 1990)

Hatfield, R.L.

26    MAS analysis on dust samples from the Renaissance Tower, project M2246

27    MAS product identification analysis for bulk samples from Renaissance Tower (June 25, 1990)

28    MAS product identification analysis for bulk samples from Renaissance Tower (March 26, 1991)

29    MAS analysis on dust samples from the Prudential Plaza Newark Building, project M1526

30    MAS analysis on dust samples from the Prudential Plaza Newark Building, project M13584

31    MAS product identification analysis for bulk samples from the Prudential Plaza-Newark building (July 13, 1990)

32    MAS product identification analysis for bulk samples from the Prudential Plaza Newark building (July 13, 1990) (M1631)

33    MAS analysis on dust samples from the 5-Penn Center, project M1527

34    MAS analysis on dust samples from the 5-Penn Center, project M13585

35    MAS product identification analysis for bulk samples from the 5-Penn Center, (August 6, 1990)

36    MAS analysis on dust samples from the Embarcadero Center 1, project M1869

37    MAS analysis on dust samples from the Embarcadero Center 1, project M13471

38    MAS product identification analysis for bulk samples from the Embarcadero Center 21, (June 25,1990)

39    MAS analysis on dust samples from the Embarcadero Center 2, project M1304

Hatfield, R.L.

40    MAS analysis on dust samples from the Embarcadero Center 2 building, project M13250

41    MAS analysis on dust samples from the Embarcadero Center 2, project M13470

42    MAS product identification analysis for bulk samples from the Embarcadero Center 2 (June 25, 1990)

43    MAS analysis on dust samples from the Century Center buildings 2200 and 2600 project M2140

44    MAS product identification analysis for bulk samples from the Century Center 2200 building (June 27, 1990)

45    MAS product identification analysis for bulk sample from Century Center 2600 building (June 27, 1990)

46    MAS analysis on dust samples from the First Florida Tower project M1811

47    MAS analysis on dust samples from the First Florida Tower project M

48    MAS project identification analysis for bulk sample from the First Florida Tower (June 25, 1990)

49    MAS project identification analysis for bulk samples from the First Florida Tower (March 22, 1991)

50    MAS analysis on dust samples from the 1100 Milam building, project M2252

51    MAS product identification analysis for bulk samples from the 1100 Milam building (June 25, 1990)

52    MAS product identification analysis for bulk samples from the 1100 Milam building (March 26  1991)

53    MAS analysis on dust samples from the Northland Towers, project M1524

Hatfield, R.L.

54    MAS analysis on dust samples from Northland Towers, project M15197

55    MAS product identification analysis for bulk samples from Northland Towers (July 12, 1990)

56    MAS product identification analysis for bulk samples from Northland Towers (March 27, 1991) Two reports

57    MAS analysis on dust samples from Northwest Financial Center, project M1892

58    MAS product identification analysis for bulk samples from the Northwest Financial Center (June 25, 1990)

59    MAS analysis on dust samples from the Southdale Office Complex, project M3038

60    MAS product identification analysis for bulk samples from the Southdale Office Complex (March 25, 1991)

61    MAS analysis on dust samples from the Twin Towers (Atlanta Gas Light) project M13887

62    MAS product identification analysis for bulk samples from the Twin Tower building (South) June 25, 1990 and March 22, 1991

63    MAS product identification analysis for bulk samples from the Twin Tower building (Gas Light) June 25, 1990 and March 22, 1991.

64    MAS analysis on dust samples from the Prudential Plaza - Denver project M1161

65    MAS product identification analysis for bulk samples from Prudential Plaza - Denver July 12, 1990 and March 22, 1991

66    MAS analysis or dust samples from Chatham Center, project M1303

67    MAS product identification analysis for bulk samples from Chatham Center (August 6, 1990)

Hatfield, R.L.

68      MAS analysis on dust samples collected by Compass Environmental, project
        M13908

69      MAS analysis of dust samples from Prudential Plaza building, project M13678

70      MAS analysis of dust samples from 5-Penn Center, project M13677

71      MAS analysis of dust samples from Embarcadero Center 1 building, project M13748

72      Dust Sample Evaluation Chart with Attachments

73      Ewing, W.M., Dawson, T.A., et al. "Observations of Settled Asbestos Dust in
        Buildings", EIA Technical Journal, Summer 1996

74      Letter to Mr. Henry J. Singer of the General Services Administration from Mr.
        William G. Rosenberg of the EPA dated December 29, 1992

75      Millette, J.R. and Hayes, S.M., Settled Asbestos Dust: Sampling and Analysis, CRC
        Press Boca Raton, 1994

76      Park, N.W., Walcot, R.J. and Brogan, P.S., "Worker Exposure to Asbestos During
        Removal of Sprayed Material and Renovation Activity in Buildings Containing
        Sprayed Material" American Industrial Hygiene Journal, vol. 44, no 6 (1983), pp
        428-432

77      Crankshaw, O.S., Perkins, R.L. and Beard, M.E., "An Evaluation of Sampling,
        Sample Preparation, and Analysis Techniques for Asbestos in Settled Dust in
        Commercial and Residential Environments" EIA Technical Journal, Winter 1995, pp
        10-14

78      Wilmoth, R.C., Powers, J.T., and Millette, J.R., "Observations on Studies Useful to
        Asbestos O&M Activities" Microscopy vol. 39, 1991 pps. 229-312

79      Crankshaw, Owen S., Research Triangle Institute "Quantitative Evaluation of
        Relative Effectiveness of Various Methods for the Analysis of Asbestos in Settled
        Dust" (1995)

Hatfield, R.L.

80    Report under EPA contract 68-03-4006 "Asbestos Fiber Reentrainment During Dry Vacuuming and Wet Cleaning of Asbestos Contaminated Carpet."

81    Comparison of Aribome Asbestos Levels Determined by Transmission Electron Microscopy (TEM) Using Direct and Indirect Transfer Techniques EPA 560/5-89-004, March 1990

82    W.R. Grace laboratory Reports Index (04/06/61-07/23/64)

83    Markowitz, S.B., et al. "Asbestos Exposure and Fire Fighting" Annals New York Academy of Science, pp. 573-577

84    March 10, 1987, letter from William Cooley to Michael Tucker

85    June 15, 1983 memo from W.R. Wright to T.E. Winkel

86    November 6, 1986 memo from Julie C. Yang to D. Wightman

87    August 13, 1970 memo from R.E. Schneider to H.A. Brown

88    August 7, 1970 memo from H.L. Waxman to H.A. Brown

89    Three Video Tapes of the Friability and Ceiling Tile Lifting Demonstration from the Prudential Plaza Newark, 5-Penn Center and Embarcadero Center One Building taken by Richard Hatfield

    Additionally, I may rely on various photographs and/or video tapes taken by Richard L. Hatfield, Law personnel or other consultants during the inspections of these buildings and reports or notes written during or following the building inspections.

## Compensation

Law Engineering and Environmental Services Inc., will be compensated for my time spent working on this project. The rates Law will invoice of my services are as follows:

Consulting.......................................................................................... $ 150.00 per hour

Deposition and Trial Testimony................................................... $ 225.00 per hour

Associated expenses incurred are invoiced at actual cost.

# Prudential Dust Project
# N.W. Financial Center

## Summary of Results of Analyses by Transmission Electron Microscopy (TEM)

Client Name:               Law Engineering/Atlanta

Client Job Number/Name:    A88-120-29, Prudential - N.W. Financial Center

MAS Project Number:        M1892

| Client Sample Number | MAS Sample Number | Sample Location | Total Asbestos Structures Counted | Total Asbestos Structures Per Sq. Ft. |
|---|---|---|---|---|
| 1 | M1892-1 | Low Rise, 1st Fl. hall in front of room 170, Top of light fixture 12" x 12" | 5 | 8.700E+06 |
| 2 | M1892-2 | Low Rise, 1st Fl. hall in front of safe deposit Top of ceiling tile | 58 | 1.381E+08 |
| 3 | M1892-3 | Low Rise, 1st Fl. hall elevator lobby carpet 12" x 12" | 0 | 0 |
| 4 | M1892-4 | 1st Fl Annex. Carpet Hallway behind flower pot adjacent to gift shop - 12" x 12" | 6 | 1.007E+06 |
| 5 | M1892-5 | 1st Fl. Annex, Top of light infront of gift shop hallway 12" x 12" | 4 | 1.431E+06 |
| 6 | M1892-6 | Low Rise - Stairwell carpet 12" x 12" | 24 | 2.788E+06 |
| 7 | M1892-7 | Low Rise - 2nd Fl. Bank, Top ceiling tile adjacent to teller's station 12" x 12" | 82 | 2.594E+09 |
| 8 | M1892-8 | Low Rise, 2nd Fl. Bank carpet conference rm. 12" x 12" | 5 | 4.377E+05 |
| 9 | M1892-9 | 2 ft. annex hallway behind flower pot 12" x 12" | 13 | 3.125E+07 |
| 10 | M1892-10 | 2nd Fl. Annex, Top of light hallway 12" x 12" | 4 | 3.889E+06 |
| 11 | M1892-11 | Low Rise, 3rd Fl., Elevator lobby top of light 12" x 12" | 34 | 6.158E+06 |
| 12 | M1892-12 | Low Rise, 3rd Fl., N.W. Region III, carpet in lobby 12" x 12" | 9 | 6.756E+05 |
| 13 | M1892-13 | Low Rise, 3rd Fl., N.W. Region III, Lobby top of light 12" x 12" | 102 | 9.715E+07 |
| 14 | M1892-14 | Tower - 2nd Fl., Elevator lobby, top ceiling tile | 0 | 0 |
| 15 | M1892-15 | Tower - 2nd Fl., Elevator lobby, carpet adjacent to suite 210B | 13 | 7.470E+05 |



July 19, 1990

Ms. Teresa Partain
Law Associates, Inc.
114 Town Park Drive
Kennesaw, Georgia  30144

Dear Ms. Partain:

Enclosed are the TEM analyses of the dust samples we performed on your job: A88-120.29, Prudential, which we received on November 29, 1988.

The samples were labelled:

See C.O.C. for location

Please call our office at your convenience should you have any questions concerning the analyses of your samples.

Sincerely,

William E. Longo, Ph.D.
President

WEL:pd
Enc.
Ref:M1892

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256

# Materials Analytical Services Inc.
### 3597 Parkway Lane, Suite 250
### Norcross, Georgia    30092
### (404) 448-3200

## TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 1 | Filter Type: | 47MM |
| MAS Log Number: | M1892-1 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7701 |
| Microscopist: | | Tot Area Examined: | 77010 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:100 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 1 | 1 | 1.740E+06 | 1.740E+06 |
| No. of Chrysotile Bundles: | 1 | 1 | 1.740E+06 | 1.740E+06 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 0 | 1.740E+06 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)      :  8.700E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  3.480E+06

Comments:   **CLIENT PROJ: A88 120.29  PRUDENTIAL


* The Detection Limit is calculated on the probability of analyzing
   one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | |
|---|---|---|
| Client | LAW /KENNESAW | |
| Sample ID: | 1 | |
| MAS Log Number: | M1892-1 | |
| Sample Received: | 11/29/88 | |
| Sample Due Date: | | |
| Type Analysis: | DUST | |
| Microscopist: | | |
| Reviewed By: | | |
| Client Proj/ref: | ** | |

| | |
|---|---|
| Sample Area | 1.000  sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 10 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 7701 |
| Tot Area Examined: | 77010 |
| Magnification: | 20000X |
| Dilution Factor: | 1:100 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-3 | c | b | 13.00 | 0.20 |
| 2 | 2-1 | c | f | 5.50 | 0.08 |
| 3 | 2-2 | c | b | 3.50 | 0.18 |
| 4 | 2-3 | c | m | 1.00 | 0.50 |
| 5 | 2-5 | c | f | 0.60 | 0.05 |

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

## TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000 sq ft |
| Sample ID: | 2 | Filter Type: | 47MM |
| MAS Log Number: | M1892-2 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8050 |
| Microscopist: | *(signature)* | Tot Area Examined: | 80500 |
| Reviewed By: | *(signature)* | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:143 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 35 | 11 | 8.331E+07 | 2.618E+07 |
| No. of Chrysotile Bundles: | 5 | 4 | 1.190E+07 | 9.521E+06 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 2 | 1 | 4.761E+06 | 2.380E+06 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  1.381E+08
Total Asbestos Structures/1 sq ft (>= 5 um):  3.809E+07

Comments:   **CLIENT PROJ: A88 120.29   PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

| | | |
|---|---|---|
| Client | LAW /KENNESAW | |
| Sample ID: | 2 | |
| MAS Log Number: | M1892-2 | |
| Sample Received: | 11/29/88 | |
| Sample Due Date: | | |
| Type Analysis: | DUST | |
| Microscopist: | *Rudolf Wright* | |
| Reviewed By: | *L. White* | |
| Client Proj/ref: | ** | |

| | |
|---|---|
| Sample Area | 1.000   sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 10 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 8050 |
| Tot Area Examined: | 80500 |
| Magnification: | 20000X |
| Dilution Factor: | 1:143 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | f | 10.00 | 0.10 |
| 2 | | c | b | 5.50 | 0.20 |
| 3 | | c | f | 3.00 | 0.10 |
| 4 | | c | f | 0.70 | 0.10 |
| 5 | 1-2 | c | f | 3.80 | 0.10 |
| 6 | | c | f | 1.00 | 0.10 |
| 7 | | c | f | 5.50 | 0.10 |
| 8 | | c | b | 14.00 | 0.20 |
| 9 | | c | f | 1.70 | 0.10 |
| 10 | | c | f | 1.80 | 0.10 |
| 11 | | c | f | 1.00 | 0.10 |
| 12 | | c | f | 0.60 | 0.10 |
| 13 | | c | f | 0.80 | 0.10 |
| 14 | | c | b | 2.50 | 0.20 |
| 15 | 1-3 | c | f | 0.50 | 0.10 |
| 16 | | c | b | 2.00 | 0.20 |
| 17 | | c | b | 0.60 | 0.20 |
| 18 | | c | f | 0.50 | 0.10 |
| 19 | | c | f | 1.00 | 0.10 |
| 20 | | c | f | 12.50 | 0.10 |
| 21 | | c | f | 1.40 | 0.10 |
| 22 | | c | f | 1.00 | 0.10 |
| 23 | 1-4 | c | f | 1.00 | 0.10 |
| 24 | | c | f | 1.80 | 0.10 |
| 25 | | c | f | 1.00 | 0.10 |
| 26 | | c | f | 2.50 | 0.10 |
| 27 | | c | f | 2.20 | 0.10 |
| 28 | | c | f | 1.20 | 0.10 |
| 29 | | c | b | 6.00 | 0.20 |
| 30 | 1-5 | c | f | 7.50 | 0.10 |
| 31 | | c | f | 0.60 | 0.10 |
| 32 | 2-1 | c | f | 2.30 | 0.10 |
| 33 | | c | b | 3.00 | 0.20 |
| 34 | | c | f | 2.40 | 0.10 |
| 35 | | c | m | 2.50 | 1.50 |

# Materials Analytical Services Inc.

Page: 2

| | | |
|---|---|---|
| Client | LAW /KENNESAW | |
| Sample ID: | 2 | |
| MAS Log Number: | M1892-2 | |
| Sample Received: | 11/29/88 | |
| Sample Due Date: | | |
| Type Analysis: | DUST | |
| Microscopist: | | |
| Reviewed By: | | |
| Client Proj/ref: | ** | |

| | |
|---|---|
| Sample Area | 1.000 sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 10 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 8050 |
| Tot Area Examined: | 80500 |
| Magnification: | 20000X |
| Dilution Factor: | 1:143 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36 | | c | r | 2.50 | 0.10 |
| 37 | 2-2 | c | f | 1.00 | 0.10 |
| 38 | | c | f | 1.40 | 0.10 |
| 39 | | c | f | 1.00 | 0.10 |
| 40 | 2-3 | c | f | 4.00 | 0.10 |
| 41 | | c | f | 1.50 | 0.10 |
| 42 | | c | f | 0.60 | 0.10 |
| 43 | 2-4 | c | f | 22.00 | 0.10 |
| 44 | | c | b | 2.00 | 0.20 |
| 45 | | c | b | 6.00 | 0.20 |
| 46 | | c | m | 1.80 | 1.80 |
| 47 | | c | f | 5.50 | 0.10 |
| 48 | | c | m | 28.00 | 11.00 |
| 49 | | c | f | 2.20 | 0.10 |
| 50 | | c | f | 0.80 | 0.10 |
| 51 | 2-5 | c | f | 1.80 | 0.10 |
| 52 | | c | f | 8.50 | 0.10 |
| 53 | | c | f | 8.50 | 0.10 |
| 54 | | c | f | 1.80 | 0.10 |
| 55 | | c | f | 24.00 | 0.10 |
| 56 | | c | f | 1.80 | 0.10 |
| 57 | | c | f | 9.00 | 0.10 |
| 58 | | c | f | 14.00 | 0.10 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200


TEM ASBESTOS ANALYSIS REPORT

| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
|---|---|---|---|
| Sample ID: | 3 | Filter Type: | 47MM |
| MAS Log Number: | M1892-3 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7965 |
| Microscopist: | *Reginald White* | Tot Area Examined: | 79650 |
| Reviewed By: | *William Ross* | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:7 |

|  | Area Examined | | Structures | |
|---|---|---|---|---|
|  | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)     :  0.000E+00
Total Asbestos Structures/1 sq ft (>= 5 um):  0.000E+00

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

## TEM ASBESTOS ANALYSIS REPORT

| Client | LAW /KENNESAW | Sample Area | 1.000   sq ft |
|---|---|---|---|
| Sample ID: | 4 | Filter Type: | 47MM |
| MAS Log Number: | M1892-4 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7988 |
| Microscopist: | Mark R. Jander | Tot Area Examined: | 79880 |
| Reviewed By: | Richard R. White | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:10 |

|  | Area Examined | | Structures | |
|---|---|---|---|---|
|  | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 5 | 0 | 8.388E+05 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 0 | 1.678E+05 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  1.007E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  0.000E+00

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

### Materials Analytical Services Inc.

Page: 1

| | | | | |
|---|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft | |
| Sample ID: | 4 | Filter Type: | 47MM | |
| MAS Log Number: | M1892-4 | Filter Area: | 1.34E+009 | |
| Sample Received: | 11/29/88 | Grid Openings: | 10 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 7988 | |
| Microscopist: | _Mank C. Smith_ | Tot Area Examined: | 79880 | |
| Reviewed By: | _Busant R. Ali_ | Magnification: | 20000X | |
| Client Proj/ref: | ** | Dilution Factor: | 1:10 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | m | 2.00 | 0.70 |
| 2 | 1-3 | c | f | 1.50 | 0.10 |
| 3 | 1-4 | c | f | 1.10 | 0.10 |
| 4 | 1-5 | c | f | 0.90 | 0.10 |
| 5 | 2-1 | c | f | 1.40 | 0.10 |
| 6 | | c | f | 2.70 | 0.10 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia    30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 5 | Filter Type: | 47MM |
| MAS Log Number: | M1892-5 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7492 |
| Microscopist: | _(signature)_ | Tot Area Examined: | 74920 |
| Reviewed By: | _(signature)_ | Magnification: | 20000X |
| Client Proj/ref: ** | | Dilution Factor: | 1:20 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 1 | 0 | 3.577E+05 | 0.000E+00 |
| No. of Chrysotile Bundles: | 1 | 0 | 3.577E+05 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 2 | 0 | 7.154E+05 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  1.431E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  0.000E+00

Comments:   **CLIENT PROJ: A88 120.29   PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | | |
|---|---|---|---|---|
| Client | LAW /KENNESAW | | Sample Area | 1.000   sq ft |
| Sample ID: | 5 | | Filter Type: | 47MM |
| MAS Log Number: | M1892-5 | | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | | Grid Openings: | 10 |
| Sample Due Date: | | | Grids Examined: | 2 |
| Type Analysis: | DUST | | Avg Area of Grid: | 7492 |
| Microscopist: | | | Tot Area Examined: | 74920 |
| Reviewed By: | | | Magnification: | 20000X |
| Client Proj/ref: | ** | | Dilution Factor: | 1:20 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | m | 1.80 | 1.00 |
| 2 | 1-2 | c | b | 3.00 | 0.20 |
| 3 | 2-3 | c | f | 1.50 | 0.10 |
| 4 | 2-5 | c | m | 3.70 | 2.00 |

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200


TEM ASBESTOS ANALYSIS REPORT


| Client | LAW /KENNESAW | Sample Area | 1.000 sq ft |
|---|---|---|---|
| Sample ID: | 6 | Filter Type: | 47MM |
| MAS Log Number: | M1892-6 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7729 |
| Microscopist: | *Mark R. Sinclair* | Tot Area Examined: | 77290 |
| Reviewed By: | *Richard L. White* | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:7 |

|  | Area Examined | | Structures | |
|---|---|---|---|---|
|  | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 23 | 0 | 2.672E+06 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 0 | 1.162E+05 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)      :   2.788E+06
Total Asbestos Structures/1 sq ft (>= 5 um):   0.000E+00

Comments:   **CLIENT PROJ: A88 120.29  PRUDENTIAL


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 6 | Filter Type: | 47MM |
| MAS Log Number: | M1892-6 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7729 |
| Microscopist: | *Mark R. Enright* | Tot Area Examined: | 77290 |
| Reviewed By: | *Richard Smith* | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:7 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | f | 2.60 | 0.10 |
| 2 | | c | f | 1.00 | 0.10 |
| 3 | | c | f | 2.80 | 0.20 |
| 4 | | c | f | 2.90 | 0.10 |
| 5 | 1-2 | c | f | 0.70 | 0.10 |
| 6 | | c | f | 1.20 | 0.10 |
| 7 | 1-3 | c | f | 1.00 | 0.10 |
| 8 | | c | f | 0.50 | 0.10 |
| 9 | | c | f | 0.80 | 0.10 |
| 10 | 1-4 | c | f | 1.40 | 0.10 |
| 11 | | c | f | 0.80 | 0.10 |
| 12 | | c | f | 1.40 | 0.10 |
| 13 | | c | f | 1.10 | 0.10 |
| 14 | 1-5 | c | m | 4.50 | 4.00 |
| 15 | | c | f | 0.50 | 0.10 |
| 16 | | c | f | 1.50 | 0.10 |
| 17 | 2-1 | c | f | 0.50 | 0.10 |
| 18 | 2-2 | c | f | 1.20 | 0.10 |
| 19 | 2-3 | c | f | 1.10 | 0.10 |
| 20 | | c | f | 0.50 | 0.10 |
| 21 | | c | f | 1.00 | 0.10 |
| 22 | 2-4 | c | f | 2.70 | 0.10 |
| 23 | | c | f | 0.90 | 0.10 |
| 24 | 2-5 | c | f | 1.10 | 0.10 |

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 7 | Filter Type: | 47MM |
| MAS Log Number: | M1892-7 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8472 |
| Microscopist: | | Tot Area Examined: | 84720 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:2000 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 36 | 9 | 1.139E+09 | 2.847E+08 |
| No. of Chrysotile Bundles: | 9 | 3 | 2.847E+08 | 9.490E+07 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 13 | 12 | 4.112E+08 | 3.796E+08 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)     :  2.594E+09
Total Asbestos Structures/1 sq ft (>= 5 um):  7.592E+08

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 7 | Filter Type: | 47MM |
| MAS Log Number: | M1892-7 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8472 |
| Microscopist: | | Tot Area Examined: | 84720 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:2000 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | f | 0.50 | 0.08 |
| 2 | | c | f | 2.50 | 0.08 |
| 3 | | c | f | 1.20 | 0.12 |
| 4 | | c | m | 16.00 | 14.00 |
| 5 | | c | f | 2.40 | 0.12 |
| 6 | | c | m | 6.00 | 4.50 |
| 7 | 1-2 | c | f | 2.30 | 0.08 |
| 8 | | c | f | 5.50 | 0.08 |
| 9 | | c | b | 0.80 | 0.18 |
| 10 | | c | f | 4.00 | 0.08 |
| 11 | | c | f | 3.00 | 0.08 |
| 12 | | c | f | 3.50 | 0.10 |
| 13 | 1-3 | c | f | 4.10 | 0.12 |
| 14 | | c | f | 13.90 | 0.08 |
| 15 | | c | f | 10.50 | 0.10 |
| 16 | | c | f | 3.00 | 0.08 |
| 17 | | c | b | 3.80 | 0.20 |
| 18 | | c | f | 3.50 | 0.08 |
| 19 | | c | f | 1.00 | 0.08 |
| 20 | | c | f | 2.80 | 0.08 |
| 21 | | c | m | 2.50 | 1.00 |
| 22 | | c | f | 2.00 | 0.10 |
| 23 | | c | m | 11.50 | 5.50 |
| 24 | | c | f | 0.70 | 0.08 |
| 25 | 1-4 | c | m | 8.50 | 3.00 |
| 26 | | c | b | 2.40 | 0.10 |
| 27 | | c | f | 1.80 | 0.10 |
| 28 | | c | b | 1.40 | 0.20 |
| 29 | | c | f | 1.20 | 0.08 |
| 30 | | c | f | 5.00 | 0.08 |
| 31 | | c | f | 1.70 | 0.08 |
| 32 | | c | f | 1.00 | 0.08 |
| 33 | | c | m | 4.00 | 3.00 |
| 34 | | c | m | 10.00 | 2.00 |
| 35 | | c | f | 1.20 | 0.08 |

## Materials Analytical Services Inc.

Page: 2

Client              LAW /KENNESAW        Sample Area        1.000  sq ft
Sample ID:          7                    Filter Type:       47MM
MAS Log Number:     M1892-7              Filter Area:       1.34E+009
Sample Received:    11/29/88             Grid Openings:     10
Sample Due Date:                         Grids Examined:    2
Type Analysis:      DUST                 Avg Area of Grid:  8472
Microscopist:                            Tot Area Examined: 84720
Reviewed By:                             Magnification:     20000X
Client Proj/ref:    **                   Dilution Factor:   1:2000

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 36    | 1-5     | c        | f                 | 2.40           | 0.10          |
| 37    |         | c        | f                 | 2.40           | 0.12          |
| 38    |         | c        | b                 | 1.50           | 0.18          |
| 39    |         | c        | f                 | 7.00           | 0.08          |
| 40    |         | c        | f                 | 0.50           | 0.08          |
| 41    |         | c        | f                 | 3.00           | 0.08          |
| 42    |         | c        | m                 | 1.80           | 0.80          |
| 43    | 2-1     | c        | f                 | 2.70           | 0.08          |
| 44    |         | c        | m                 | 2.70           | 2.00          |
| 45    |         | c        | f                 | 3.00           | 0.08          |
| 46    |         | c        | m                 | 12.00          | 3.70          |
| 47    |         | c        | m                 | 2.40           | 1.00          |
| 48    | 2-2     | c        | b                 | 1.60           | 0.20          |
| 49    |         | c        | m                 | 9.50           | 2.00          |
| 50    |         | c        | f                 | 2.20           | 0.10          |
| 51    |         | c        | f                 | 1.60           | 0.08          |
| 52    |         | c        | f                 | 4.00           | 0.10          |
| 53    |         | c        | m                 | 2.00           | 0.50          |
| 54    |         | c        | f                 | 2.70           | 0.08          |
| 55    |         | c        | m                 | 3.80           | 0.80          |
| 56    |         | c        | b                 | 16.00          | 0.18          |
| 57    |         | c        | f                 | 1.80           | 0.05          |
| 58    |         | c        | m                 | 1.80           | 1.00          |
| 59    |         | c        | f                 | 2.00           | 0.08          |
| 60    |         | c        | f                 | 8.50           | 0.15          |
| 61    | 2-3     | c        | m                 | 4.00           | 4.00          |
| 62    |         | c        | f                 | 1.00           | 0.08          |
| 63    |         | c        | b                 | 13.50          | 0.20          |
| 64    |         | c        | b                 | 1.00           | 0.15          |
| 65    |         | c        | m                 | 3.00           | 2.00          |
| 66    | 2-4     | c        | m                 | 4.00           | 2.00          |
| 67    |         | c        | b                 | 1.70           | 0.15          |
| 68    |         | c        | m                 | 5.50           | 2.00          |
| 69    |         | c        | f                 | 1.00           | 0.08          |
| 70    |         | c        | m                 | 9.00           | 3.00          |

## Materials Analytical Services Inc.

Page: 3

| | | | | |
|---|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000 sq ft | |
| Sample ID: | 7 | Filter Type: | 47MM | |
| MAS Log Number: | M1892-7 | Filter Area: | 1.34E+009 | |
| Sample Received: | 11/29/88 | Grid Openings: | 10 | |
| Sample Due Date: | | Grids Examined: | 2 | |
| Type Analysis: | DUST | Avg Area of Grid: | 8472 | |
| Microscopist: | | Tot Area Examined: | 84720 | |
| Reviewed By: | | Magnification: | 20000X | |
| Client Proj/ref: ** | | Dilution Factor: | 1:2000 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 71 | | c | b | 4.20 | 0.15 |
| 72 | | c | b | 7.50 | 0.20 |
| 73 | | c | m | 18.00 | 8.00 |
| 74 | | c | m | 9.50 | 4.00 |
| 75 | 2-5 | c | f | 2.00 | 0.05 |
| 76 | | c | f | 6.00 | 0.10 |
| 77 | | c | m | 2.00 | 0.70 |
| 78 | | c | m | 6.50 | 4.00 |
| 79 | | c | f | 1.80 | 0.10 |
| 80 | | c | f | 5.00 | 0.08 |
| 81 | | c | f | 5.50 | 0.10 |
| 82 | | c | m | 3.80 | 2.00 |

## Materials Analytical Services Inc.
### 3597 Parkway Lane, Suite 250
### Norcross, Georgia    30092
### (404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 8 | Filter Type: | 47MM |
| MAS Log Number: | M1892-8 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7654 |
| Microscopist: | *Rubal Qukt* | Tot Area Examined: | 76540 |
| Reviewed By: | *Rtu Stu* | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:5 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 2 | 0 | 1.751E+05 | 0.000E+00 |
| No. of Chrysotile Bundles: | 1 | 0 | 8.754E+04 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 1 | 8.754E+04 | 8.754E+04 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  4.377E+05
Total Asbestos Structures/1 sq ft (>= 5 um):  8.754E+04

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

| | | | | | |
|---|---|---|---|---|---|
| Client | LAW /KENNESAW | | Sample Area | 1.000 sq ft | |
| Sample ID: | 8 | | Filter Type: | 47MM | |
| MAS Log Number: | M1892-8 | | Filter Area: | 1.34E+009 | |
| Sample Received: | 11/29/88 | | Grid Openings: | 10 | |
| Sample Due Date: | | | Grids Examined: | 2 | |
| Type Analysis: | DUST | | Avg Area of Grid: | 7654 | |
| Microscopist: | | | Tot Area Examined: | 76540 | |
| Reviewed By: | | | Magnification: | 20000X | |
| Client Proj/ref: | ** | | Dilution Factor: | 1:5 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-2 | c | f | 3.60 | 0.10 |
| 2 | | c | f | 1.50 | 0.10 |
| 3 | 1-3 | c | b | 2.50 | 0.20 |
| 4 | 2-4 | c | m | 8.50 | 4.00 |
| 5 | | c | m | 4.10 | 1.00 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 9 | Filter Type: | 47MM |
| MAS Log Number: | M1892-9 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7965 |
| Microscopist: | SF | Tot Area Examined: | 79650 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:143 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 10 | 0 | 2.404E+07 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 1 | 0.000E+00 | 2.404E+06 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 1 | 2.404E+06 | 2.404E+06 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  3.125E+07
Total Asbestos Structures/1 sq ft (>= 5 um):  4.808E+06

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

Client                 LAW /KENNESAW          Sample Area          1.000   sq ft
Sample ID:             9                      Filter Type:         47MM
MAS Log Number:        M1892-9                Filter Area:         1.34E+009
Sample Received: 11/29/88                     Grid Openings:       10
Sample Due Date:                              Grids Examined:      2
Type Analysis:         DUST                   Avg Area of Grid:    7965
Microscopist:                                 Tot Area Examined:   79650
Reviewed By:                                  Magnification:       20000X
Client Proj/ref: **                           Dilution Factor:     1:143

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1     | 1-1     | c        | f                 | 0.60           | 0.05          |
| 2     | 1-2     | c        | f                 | 1.20           | 0.03          |
| 3     |         | c        | f                 | 1.00           | 0.10          |
| 4     | 1-5     | c        | m                 | 5.80           | 0.90          |
| 5     |         | c        | f                 | 2.00           | 0.07          |
| 6     |         | c        | b                 | 5.00           | 0.15          |
| 7     | 2-1     | c        | f                 | 0.50           | 0.05          |
| 8     | 2-2     | c        | f                 | 0.70           | 0.05          |
| 9     |         | c        | f                 | 0.60           | 0.10          |
| 10    | 2-3     | c        | f                 | 0.70           | 0.03          |
| 11    |         | c        | m                 | 1.60           | 0.70          |
| 12    |         | c        | f                 | 0.80           | 0.10          |
| 13    |         | c        | f                 | 0.90           | 0.07          |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 10 | Filter Type: | 47MM |
| MAS Log Number: | M1892-10 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 6892 |
| Microscopist: | | Tot Area Examined: | 68920 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:50 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 3 | 0 | 2.916E+06 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 0 | 9.721E+05 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)     :   3.889E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  0.000E+00

Comments:   **CLIENT PROJ: A88 120.29  PRUDENTIAL


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | |
|---|---|
| Client | LAW /KENNESAW |
| Sample ID: | 10 |
| MAS Log Number: | M1892-10 |
| Sample Received: | 11/29/88 |
| Sample Due Date: | |
| Type Analysis: | DUST |
| Microscopist: | |
| Reviewed By: | |
| Client Proj/ref: | ** |

| | |
|---|---|
| Sample Area | 1.000  sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 10 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 6892 |
| Tot Area Examined: | 68920 |
| Magnification: | 20000X |
| Dilution Factor: | 1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 2-1 | c | f | 1.00 | 0.08 |
| 2 | 2-2 | c | f | 3.50 | 0.10 |
| 3 | 2-4 | c | m | 2.00 | 2.00 |
| 4 | 2-5 | c | f | 2.00 | 0.08 |

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000   sq ft |
| Sample ID: | 11 | Filter Type: | 47MM |
| MAS Log Number: | M1892-11 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7399 |
| Microscopist: | _(signature)_ | Tot Area Examined: | 73990 |
| Reviewed By: | _(signature)_ | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:10 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5.um |
| No. Free Chrysotile Fibers: | 15 | 1 | 2.717E+06 | 1.811E+05 |
| No. of Chrysotile Bundles: | 4 | 1 | 7.244E+05 | 1.811E+05 |
| No. of Chrysotile Clusters: | 1 | 0 | 1.811E+05 | 0.000E+00 |
| No. of Chrysotile Matrices: | 6 | 6 | 1.087E+06 | 1.087E+06 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)     :  6.158E+06
Total Asbestos Structures/1 sq ft (>= 5 um):  1.449E+06

Comments:   **CLIENT PROJ: A88 120.29   PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000   sq ft |
| Sample ID: | 11 | Filter Type: | 47MM |
| MAS Log Number: | M1892-11 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7399 |
| Microscopist: | | Tot Area Examined: | 73990 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:10 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | b | 1.20 | 0.30 |
| 2 | | c | f | 2.50 | 0.08 |
| 3 | 1-2 | c | f | 0.60 | 0.08 |
| 4 | | c | m | 1.50 | 0.80 |
| 5 | | c | f | 1.00 | 0.05 |
| 6 | | c | f | 0.70 | 0.08 |
| 7 | | c | b | 2.20 | 0.10 |
| 8 | | c | f | 1.80 | 0.10 |
| 9 | 1-3 | c | m | 7.00 | 1.50 |
| 10 | | c | m | 4.20 | 1.20 |
| 11 | 1-4 | c | f | 0.75 | 0.08 |
| 12 | | c | m | 38.00 | 7.00 |
| 13 | | c | f | 1.50 | 0.05 |
| 14 | 1-5 | c | m | 16.00 | 8.00 |
| 15 | | c | f | 1.00 | 0.05 |
| 16 | | c | m | 2.00 | 1.80 |
| 17 | | c | f | 0.70 | 0.05 |
| 18 | 2-1 | c | m | 3.00 | 1.00 |
| 19 | | c | m | 8.50 | 5.00 |
| 20 | | c | c | 4.50 | 1.80 |
| 21 | | c | f | 4.20 | 0.08 |
| 22 | | c | f | 1.00 | 0.08 |
| 23 | | c | b | 2.00 | 0.20 |
| 24 | 2-2 | c | m | 6.50 | 5.50 |
| 25 | | c | f | 1.00 | 0.08 |
| 26 | 2-3 | c | f | 2.20 | 0.08 |
| 27 | | c | f | 5.00 | 0.05 |
| 28 | | c | b | 1.80 | 0.18 |
| 29 | 2-4 | c | f | 3.00 | 0.08 |
| 30 | 2-5 | c | m | 1.70 | 0.40 |
| 31 | | c | m | 6.00 | 4.00 |
| 32 | | c | f | 3.50 | 0.08 |
| 33 | | c | b | 6.80 | 0.20 |
| 34 | | c | m | 2.00 | 1.00 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia    30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW/KENNESAW | Sample Area | 1.000   sq ft |
| Sample ID: | 12 | Filter Type: | 47MM |
| MAS Log Number: | M1892-12 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7140 |
| Microscopist: | | Tot Area Examined: | 71400 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: ** | | Dilution Factor: | 1:4 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 6 | 1 | 4.504E+05 | 7.507E+04 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 1 | 7.507E+04 | 7.507E+04 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)      :  6.756E+05
Total Asbestos Structures/1 sq ft (>= 5 um):  1.501E+05

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

Materials Analytical Services Inc.

Page: 1

| | | | | |
|---|---|---|---|---|
| Client | LAW/KENNESAW | | Sample Area | 1.000   sq ft |
| Sample ID: | 12 | | Filter Type: | 47MM |
| MAS Log Number: | M1892-12 | | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | | Grid Openings: | 10 |
| Sample Due Date: | | | Grids Examined: | 2 |
| Type Analysis: | DUST | | Avg Area of Grid: | 7140 |
| Microscopist: | | | Tot Area Examined: | 71400 |
| Reviewed By: | | | Magnification: | 20000X |
| Client Proj/ref: | ** | | Dilution Factor: | 1:4 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-2 | c | f | 1.00 | 0.08 |
| 2 | 1-3 | c | f | 1.80 | 0.10 |
| 3 | 1-4 | c | f | 2.00 | 0.08 |
| 4 | 2-1 | c | m | 1.00 | 0.90 |
| 5 | | c | m | 5.50 | 3.00 |
| 6 | | c | f | 1.00 | 0.08 |
| 7 | | c | f | 7.00 | 0.08 |
| 8 | 2-3 | c | f | 1.00 | 0.08 |
| 9 | 2-5 | c | f | 1.50 | 0.08 |

# Materials Analytical Services Inc.
## 3597 Parkway Lane, Suite 250
## Norcross, Georgia   30092
## (404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 13 | Filter Type: | 47MM |
| MAS Log Number: | M1892-13 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 8 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8793 |
| Microscopist: | *[signature]* | Tot Area Examined: | 70344 |
| Reviewed By: | *[signature]* | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:50 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 64 | 14 | 6.096E+07 | 1.333E+07 |
| No. of Chrysotile Bundles: | 6 | 2 | 5.715E+06 | 1.905E+06 |
| No. of Chrysotile Clusters: | 0 | 1 | 0.000E+00 | 9.525E+05 |
| No. of Chrysotile Matrices: | 11 | 4 | 1.048E+07 | 3.810E+06 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  9.715E+07
Total Asbestos Structures/1 sq ft (>= 5 um):  2.000E+07

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | |
|---|---|---|
| Client | LAW /KENNESAW | |
| Sample ID: | 13 | |
| MAS Log Number: | M1892-13 | |
| Sample Received: | 11/29/88 | |
| Sample Due Date: | | |
| Type Analysis: | DUST | |
| Microscopist: | | |
| Reviewed By: | | |
| Client Proj/ref: | ** | |

| | |
|---|---|
| Sample Area | 1.000  sq ft |
| Filter Type: | 47MM |
| Filter Area: | 1.34E+009 |
| Grid Openings: | 8 |
| Grids Examined: | 2 |
| Avg Area of Grid: | 8793 |
| Tot Area Examined: | 70344 |
| Magnification: | 20000X |
| Dilution Factor: | 1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|---|---|---|---|---|---|
| 1 | 1-1 | c | m | 16.20 | 10.10 |
| 2 | | c | f | 5.40 | 0.10 |
| 3 | | c | f | 0.70 | 0.10 |
| 4 | | c | f | 1.30 | 0.05 |
| 5 | | c | f | 0.60 | 0.05 |
| 6 | | c | f | 0.90 | 0.05 |
| 7 | | c | f | 0.50 | 0.05 |
| 8 | | c | f | 0.60 | 0.05 |
| 9 | | c | f | 0.60 | 0.03 |
| 10 | | c | f | 0.50 | 0.03 |
| 11 | | c | f | 0.50 | 0.02 |
| 12 | | c | f | 1.90 | 0.05 |
| 13 | | c | b | 5.90 | 0.20 |
| 14 | | c | f | 1.40 | 0.20 |
| 15 | | c | f | 0.90 | 0.03 |
| 16 | | c | f | 2.00 | 0.03 |
| 17 | 1-2 | c | f | 3.00 | 0.10 |
| 18 | | c | f | 0.90 | 0.02 |
| 19 | | c | f | 13.90 | 0.20 |
| 20 | | c | f | 1.00 | 0.05 |
| 21 | | c | f | 0.50 | 0.03 |
| 22 | | c | f | 3.70 | 0.20 |
| 23 | | c | b | 2.00 | 0.20 |
| 24 | | c | f | 1.40 | 0.20 |
| 25 | | c | m | 2.70 | 0.90 |
| 26 | | c | b | 1.70 | 0.30 |
| 27 | | c | f | 1.60 | 0.20 |
| 28 | | c | f | 2.20 | 0.10 |
| 29 | | c | f | 0.50 | 0.04 |
| 30 | | c | f | 0.80 | 0.03 |
| 31 | 1-3 | c | f | 17.70 | 0.20 |
| 32 | | c | f | 2.10 | 0.10 |
| 33 | | c | m | 1.40 | 0.50 |
| 34 | | c | f | 9.80 | 0.20 |
| 35 | | c | f | 0.70 | 0.03 |

## Materials Analytical Services Inc.

Page: 2

| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| --- | --- | --- | --- |
| Sample ID: | 13 | Filter Type: | 47MM |
| MAS Log Number: | M1892-13 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 8 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8793 |
| Microscopist: | | Tot Area Examined: | 70344 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:50 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
| --- | --- | --- | --- | --- | --- |
| 36 | | c | f | 1.00 | 0.10 |
| 37 | | c | c | 5.10 | 2.30 |
| 38 | | c | m | 1.40 | 1.20 |
| 39 | | c | f | 0.80 | 0.02 |
| 40 | | c | f | 1.30 | 0.02 |
| 41 | | c | f | 0.60 | 0.03 |
| 42 | 1-4 | c | f | 7.80 | 0.20 |
| 43 | | c | m | 1.50 | 0.60 |
| 44 | | c | f | 0.50 | 0.02 |
| 45 | | c | b | 11.70 | 0.40 |
| 46 | | c | f | 3.40 | 0.04 |
| 47 | | c | m | 2.00 | 1.80 |
| 48 | | c | m | 2.50 | 0.70 |
| 49 | | c | f | 1.30 | 0.10 |
| 50 | | c | m | 4.20 | 3.40 |
| 51 | 2-1 | c | f | 3.10 | 0.10 |
| 52 | | c | f | 9.10 | 0.10 |
| 53 | | c | m | 4.60 | 1.60 |
| 54 | | c | f | 1.00 | 0.10 |
| 55 | | c | f | 6.00 | 0.10 |
| 56 | | c | f | 3.70 | 0.10 |
| 57 | | c | f | 11.40 | 0.20 |
| 58 | | c | f | 2.40 | 0.30 |
| 59 | | c | m | 4.00 | 0.80 |
| 60 | | c | f | 1.40 | 0.10 |
| 61 | | c | f | 1.40 | 0.10 |
| 62 | 2-2 | c | f | 2.00 | 0.20 |
| 63 | | c | f | 22.80 | 0.10 |
| 64 | | c | f | 0.80 | 0.10 |
| 65 | | c | f | 0.60 | 0.03 |
| 66 | | c | f | 1.60 | 0.10 |
| 67 | | c | f | 3.20 | 0.03 |
| 68 | | c | f | 7.00 | 0.10 |
| 69 | | c | f | 2.20 | 0.10 |
| 70 | | c | b | 2.50 | 0.20 |

## Materials Analytical Services Inc.

Page: 3

| | | |
|---|---|---|
| Client | LAW /KENNESAW | |
| Sample ID: | 13 | |
| MAS Log Number: | M1892-13 | |
| Sample Received: | 11/29/88 | |
| Sample Due Date: | | |
| Type Analysis: | DUST | |
| Microscopist: | | |
| Reviewed By: | | |
| Client Proj/ref: | ** | |

| | | |
|---|---|---|
| Sample Area | 1.000  sq ft | |
| Filter Type: | 47MM | |
| Filter Area: | 1.34E+009 | |
| Grid Openings: | 8 | |
| Grids Examined: | 2 | |
| Avg Area of Grid: | 8793 | |
| Tot Area Examined: | 70344 | |
| Magnification: | 20000X | |
| Dilution Factor: | 1:50 | |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 71 | | c | m | 3.60 | 0.80 |
| 72 | | c | f | 4.60 | 0.10 |
| 73 | | c | f | 0.60 | 0.10 |
| 74 | | c | f | 8.10 | 0.10 |
| 75 | 2-3 | c | f | 0.50 | 0.02 |
| 76 | | c | f | 0.60 | 0.03 |
| 77 | | c | f | 1.90 | 0.05 |
| 78 | | c | f | 1.40 | 0.05 |
| 79 | | c | f | 3.10 | 0.10 |
| 80 | | c | f | 5.70 | 0.05 |
| 81 | | c | m | 5.00 | 4.70 |
| 82 | | c | f | 4.20 | 0.05 |
| 83 | | c | f | 3.40 | 0.03 |
| 84 | | c | f | 3.00 | 0.20 |
| 85 | | c | f | 3.00 | 0.10 |
| 86 | | c | f | 1.40 | 0.10 |
| 87 | | c | b | 3.00 | 0.30 |
| 88 | | c | b | 2.70 | 0.30 |
| 89 | 2-4 | c | f | 3.70 | 0.10 |
| 90 | | c | f | 5.00 | 0.10 |
| 91 | | c | f | 0.90 | 0.10 |
| 92 | | c | m | 6.00 | 5.90 |
| 93 | | c | f | 0.70 | 0.10 |
| 94 | | c | f | 1.70 | 0.20 |
| 95 | | c | m | 0.70 | 0.30 |
| 96 | | c | f | 2.20 | 0.10 |
| 97 | | c | m | 20.30 | 19.00 |
| 98 | | c | f | 15.00 | 0.20 |
| 99 | | c | b | 2.50 | 0.40 |
| 100 | | c | f | 3.80 | 0.20 |
| 101 | | c | f | 1.30 | 0.10 |
| 102 | | c | f | 1.00 | 0.02 |

Materials Analytical Services Inc.
3597 Parkway Lane, Suite 250
Norcross, Georgia   30092
(404) 448-3200


TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 14 | Filter Type: | 47MM |
| MAS Log Number: | M1892-14 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 8510 |
| Microscopist: | | Tot Area Examined: | 85100 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:14 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Chrysotile Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  0.000E+00
Total Asbestos Structures/1 sq ft (>= 5 um):  0.000E+00

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL


* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

**Materials Analytical Services Inc.**
3597 Parkway Lane, Suite 250
Norcross, Georgia  30092
(404) 448-3200

### TEM ASBESTOS ANALYSIS REPORT

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 15 | Filter Type: | 47MM |
| MAS Log Number: | M1892-15 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | DUST | Avg Area of Grid: | 7766 |
| Microscopist: | Chan Ulme III | Tot Area Examined: | 77660 |
| Reviewed By: | | Magnification: | 20000X |
| Client Proj/ref: ** | | Dilution Factor: | 1:3 |

| | Area Examined | | Structures | |
|---|---|---|---|---|
| | < 5 um | >= 5 um | < 5 um | >= 5 um |
| No. Free Chrysotile Fibers: | 8 | 0 | 4.597E+05 | 0.000E+00 |
| No. of Chrysotile Bundles: | 2 | 1 | 1.149E+05 | 5.746E+04 |
| No. of Chrysotile Clusters: | 1 | 0 | 5.746E+04 | 0.000E+00 |
| No. of Chrysotile Matrices: | 1 | 0 | 5.746E+04 | 0.000E+00 |
| No. Free Amphibole Fibers: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Bundles: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Clusters: | 0 | 0 | 0.000E+00 | 0.000E+00 |
| No. of Amphibole Matrices: | 0 | 0 | 0.000E+00 | 0.000E+00 |

Total Asbestos Structures/1 sq ft (All)    :  7.470E+05
Total Asbestos Structures/1 sq ft (>= 5 um):  5.746E+04

Comments:  **CLIENT PROJ: A88 120.29  PRUDENTIAL

* The Detection Limit is calculated on the probability of analyzing
  one asbestos fiber or structure in the total area examined.

* 0.000 display = Below Detection Limit

## Materials Analytical Services Inc.

Page: 1

| | | | |
|---|---|---|---|
| Client | LAW /KENNESAW | Sample Area | 1.000  sq ft |
| Sample ID: | 15 | Filter Type: | 47MM |
| MAS Log Number: | M1892-15 | Filter Area: | 1.34E+009 |
| Sample Received: | 11/29/88 | Grid Openings: | 10 |
| Sample Due Date: | | Grids Examined: | 2 |
| Type Analysis: | ✓ DUST | Avg Area of Grid: | 7766 |
| Microscopist: | _(signature)_ | Tot Area Examined: | 77660 |
| Reviewed By: | _(signature)_ | Magnification: | 20000X |
| Client Proj/ref: | ** | Dilution Factor: | 1:3 |

| Strc. | Grid Op | Type c,a | Structure f,b,c,m | Length Microns | Width Microns |
|-------|---------|----------|-------------------|----------------|---------------|
| 1 | 1-1 | c | f | 3.50 | 0.15 |
| 2 | 1-2 | c | f | 1.20 | 0.05 |
| 3 | | c | f | 3.00 | 0.05 |
| 4 | 1-3 | c | f | 2.50 | 0.10 |
| 5 | 1-5 | c | f | 0.60 | 0.05 |
| 6 | | c | b | 1.30 | 0.30 |
| 7 | | c | c | 1.20 | 0.50 |
| 8 | | c | f | 1.50 | 0.10 |
| 9 | 2-1 | c | f | 4.00 | 0.10 |
| 10 | 2-2 | c | b | 1.30 | 0.20 |
| 11 | | c | f | 3.50 | 0.15 |
| 12 | 2-3 | c | b | 5.00 | 0.15 |
| 13 | 2-4 | c | m | 2.50 | 2.50 |



MATERIALS
ANALYTICAL
SERVICES ®

CHAIN-OF-CUSTODY

Company: _Law Assoc_                      MAS Job No: _M-1892_

Contact: _R. Hatfield_                    Date: _11-29-88_

Phone No:_____          Client P.O.: _A88-120.29_

TYPE OF ANALYSIS

TEM ( )    Level I ( )    LEVEL II ( )    AHERA ( )
WATER ( )    DUST ( )    BULK ( )

OTHER:_____    Requested T.A.T.:_____

                                        Due Date:_____

Sample Number(s):

(1) _Dust_                  (11)  "
(2)     "                   (12)  "
(3)     "                   (13)  "
(4)     "                   (14)  "
(5)     "                   (15)
(6)     "                   (16) _Bulk_  } _see M 1892 A_
(7)     "                   (17) _Bulk_  }
(8)     "                   18)
(9)     "                   19)
(10)    "                   20)

Samples Received By: _P Miller_          Date: _11-29-88_
Condition of Samples: _ok_

Sample Preparation: _R. Clan / G. Hirosh_    Date: _6-22-90_   6.
Sample Analysis: _W. STARK, Rwhik Hae, SFishoh_  Date: _6-26-90, 6-27 K_
Report(s) Sent By:_____M. Motored._          Date:_____
Sample(s) Shipped By: _Mailed / R Dabbs_    Date: _7/19/90_
Samples Received By Client:_____
Date Received By Client:_____      3597 Parkway Lane • Suite 250
(Please sign and return to MAS upon          Norcross, Georgia 30092
 receipt of samples.)                         (404) 448-3200

_# Cassettes Disposed of 1-8-92 Abew_



PREPPED DUST SAMPLE CASSETTE LABELS:

MAS JOB NUMBER:    M1892

CLIENT JOB NUMBER:    _____

SAMPLE NUMBER:        LABEL:

1 — NWFC (LR) Dust Sample Hall w/front of room
1FD Top light fixture 12" X 2" 2 lpm 1 min
Pump # 2379

2 — NWFC (LR) Dust Sample Hall in front of Safe
deposit top ceiling tile 12" X 12" 2 lpm 1 min Pump
2379

3 — NWFC (LR) Dust Sample. Hall behind door
elevator lobby carpet 12" X 12" 2 lpm 1 min pump # 2379.

4 — NWFC 1st fl. Annex Carpet behind flower pot by
gift Shop dust Sample. hallway 12" X 12" 2 lpm 1 min
pump # 2379

5 — NWFC 1st fl. Annex Dust sample on top of
light in front of gift shop - hallway 12" X 12"
1 min 2 lpm

6 — NWFC (LR) Stairwell Carpet 12" X 12" 2 lpm
1 min pump # 2379

7 — NWFC 2nd floor (LR) 1 min 2 lpm Bank
Top of ceiling tile by tellers station dust
Sample 12" X 12"

8 — Dust Sample NWFC 2nd floor Bank carpet
behind door Conference room. 2 lpm 1 min 12" X 12"

9 — Dust Sample NWFC 2nd floor Annex. Top of
light 12" X 12" 1 min 2 lpm.

10 — NWFC 2nd fl. Annex dust Sample carpet.
Hallway behind flower pot 12" X 12" 2 lpm 1 min



**PREPPED DUST SAMPLE CASSETTE LABELS:**

MAS JOB NUMBER:  _M1892_

CLIENT JOB NUMBER:  _____

SAMPLE NUMBER:        LABEL:

11 – Dust Sample 3rd floor (LR) elevator lobby top
of light NWFC 12"X12" 1 min   2 lpm.

12 – Dust Sample NWFC (LR) 3rd floor NW region
III Carpet lobby 12"X12" 1 min   2 l/min

13 – Dust Sample NWFC (LR) 3rd floor N.W. region
III lobby top of light 12"X12" 2 lpm 1 min.

14 – NWFC Tower dust sample elevator lobby
2nd floor top ceiling tile 12"X12" 2 lpm 1 min

15 – Dust Sample NWFC Tower 2nd fl. elevator
lobby Corret infront Suite 210B, behind flower
pot. 2 lpm 1 min.

PROJECT NAME: Law Hrse. / Kennesaw

PROJECT NUMBER: M1892

TYPE OF SAMPLES: DUST

DATE DUE:

DATE OF PREP: 6-23-90

PREP TECH: J. Aspack

PREP SOP #: MT-003

| LAB I.D. # | CLIENT I.D. # | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS |
|---|---|---|---|---|---|---|---|
| M1892-1 | ① | 47mm MCE | 1ml | 10ml | | 100ml H$_2$O | |
| M1892-2 | ② | | 0.7ml | 7ml | | | |
| M1892-3 | ③ | | 2ml | 15ml | | | |
| M1892-4 | ④ | | 1ml | 10ml | | | |
| M1892-5 | ⑤ | | 0.5ml | 5ml | | | |
| M1892-6 | ⑥ | | 2ml | 15ml | | | |
| M1892-7 | ⑦ | | 0.5ml | 5ml | | | |
| M1892-8 | ⑧ | | 2ml | 20ml | | | |
| M1892-9 | ⑨ | | 0.7ml | 7ml | | | |
| M1892-10 | ⑩ | | 2ml | 20ml | | | |
| M1892-11 | ⑪ | | 1ml | 10ml | | | |
| M1892-12 | ⑫ | 47mm MCE | 3ml | 25ml | | 100ml H$_2$O | |

PROJECT NAME: Law Assoc. / Kennesaw

PROJECT NUMBER: M1892

TYPE OF SAMPLES: DUST

DATE DUE:

DATE OF PREP: 6-23-90

PREP TECH: Q. Hgzrck

PREP SOP #: MT-003

| LAB I.D. # | CLIENT I.D. # | FILTER TYPE | VOLUME FILTERED NO. 1 | VOLUME FILTERED NO. 2 | VOLUME FILTERED NO. 3 | TOTAL SUSPENSION VOLUME | COMMENTS |
|---|---|---|---|---|---|---|---|
| M1892-13 | ⑬ | 47mm MCE | 2ml | 15ml | | 100ml H$_2$O | |
| M1892-14 | ⑭ | | 0.7ml | 7ml | | 4 | |
| M1892-15 | ⑮ | 47mm MCE | 3ml | 30ml | | 100ml H$_2$O | |
| — | Lab Blank | | | | | | Box 75  D-9 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Page 1 of 1

JOB NAME: Prudential - N.W. Financial Center
JOB NUMBER: A88 - 120.29
DATE: Nov 4, 1988

TRANSFER REQUESTED BY: Glennos
OF: Law Associates
Date: 11/4/88
Transferred to: MAS

| Sample No. | FIELD COLLECTION | | | FIRST TRANSFER | | | SECOND TRANSFER | | | | THIRD TRANSFER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sample Location | Init. | Date | Law Assoc Lab or other | Date Log In | Init. | Trans. To | Mode Trans. | Date | Recd. By | TRANS TO | Mode Trans. | Date | Init. |
| 1 | Louvre - 1st floor Hall infront of room 170. Top of light fixture 12"x12" | GL | 11-2 | MAS | 11/29/88 | PM | | | | | | | | |
| 2 | Louvre - 1st floor Hall in front of Safe deposit. Top of ceiling tile. | GL | 11-2 | MAS | 11/29/88 | PM | | | | | | | | |
| 3 | Louvre, 1st floor hall elevator lobby carpet. 12"x12" | GL | 11-2 | MAS | 11/29/88 | PM | | | | | | | | |
| 4 | 1st floor Annex. Carpet - hallway behind flower pot adj. to gift shop entrance. 1st floor Annex. | GL | 11-2 | MAS | 11/29/88 | PM | | | | | | | | |
| 5 | Top of ceiling light. In front of Gift shop. hallways 12"x12" | GL | 11-2 | MAS | 11/29/88 | PM | | | | | | | | |
| 6 | Louvre - Stairwell. Carpet 12"x12" Louvre. 2nd floor | GL | 11-2 | MAS | 11/29/88 | PM | | | | | | | | |
| 7 | Hall. Top ceiling tile adj to Tellers station. 12"x12" | GL | 11-2. | MAS | 11/29/88 | PM | | | | | | | | |

Dust Samples

**JOB NAME** Prudential - N.W. Environal Center

**JOB NUMBER** A88-120.29

**DATE** Nov. 4, 1988

TRANSFER REQUESTED BY _Glewois_
OF _Law Associates_
Date _Nov. 4, 1988_
Transferred to _MAS._

| Sample No. | Sample Location | FIELD COLLECTION Init. | FIELD COLLECTION Date | FIRST TRANSFER LAW ASSOC LAB or other | FIRST TRANSFER Date Log In | FIRST TRANSFER Init. | SECOND TRANSFER Trans. To | SECOND TRANSFER Mode Trans. | SECOND TRANSFER Date | SECOND TRANSFER Recd. By | THIRD TRANSFER TRANS TO | THIRD TRANSFER Mode Trans. | THIRD TRANSFER Date | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Course - 2nd floor Spark - Carpet Conference Rm 2ft x 12" | GL | 11-2 | MAS | 11/29/88 | OM | | | | | | | | |
| 10 | 2ft Annex Hallway behind Flanae pot 12" x 12" | GL | 11-2 | MAS | 11/29/88 | OM | | | | | | | | |
| 16 | 2nd ft. Annex Top of Lights. Hall way 12"x12" | GL | 11-2 | MAS | 11/29/88 | OM | | | | | | | | |
| 11 | Course, 3rd ft. Elevator Tobby Top of lights 12"x12" | GL | 11-2. | MAS | 11/29/88 | OM | | | | | | | | |
| 12 | low rise 3rd floor NW Region II Carpet in Tobby 12"x12" | GL | 11-2 | MAS | 11/29/88 | OM | | | | | | | | |
| 13 | low rise 3rd floor NW Region II Tobby, Top of light 12"x12" | GL | 11-2. | MAS | 11/29/88 | OM | | | | | | | | |
| 14 | Tower 2nd floor Elevator lobby Top ceiling tile. | GL | 11-2 | MAS | 11/29/88 | OM | | | | | | | | |
| 15 | Tower - 2nd floor elevator lobby - Carpet adj. to suite 2005 | GL | 11-2. | MAS | 11/29/88 | OM | | | | | | | | |

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE #  1 2

Client: _LAW Assoc / Kennens_

Accelerating Voltage: 100 KV

Sample ID: _1_

Indicated Mag: 25KX
Screen Mag: 20KX

MAS Job Number: _M 1892 - 1_

Microscope Number:   1   (2)   3   4
Filter Type:   (MCE)   PC,   Other =

Date Sample Analyzed: _6 - 26 - 90_

Filter Size:   25mm,   37mm,   (47mm)

Number of Openings/Grids Counted: _10.1  2_

Filter Pore Size (um): _.22_

Grid Accepted, 600X: (Yes)  No   5% with large Part.

Grid Opening:   1) _86_ um x _87_ um

Analyst: _W. STARK_

2) _89_ um x _89_ um

Dilution Factor: 1: _100_

Underline_Calculating Results For Verbal Issue:_

Effective Filter Area:   (A) _1339_

Number of Grid Openings Examined:   (B) _10_

Average Grid Opening Area in sq. mm:   (C) _0.007701_

Volume of Liquid Filtered in ml:   (D) _1_

Area Sampled in Sq. Ft.:   (E) _1_

Number of Asbestos Structures Counted:   (F) _5_

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \ * \ C} \ * \ \frac{100}{D} \ * \ \frac{1}{E} \ * \ F \ = \ \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \ * \ .007701} \ * \ \frac{100}{1} \ * \ \frac{1}{1} \ * \ 5 \ = \ 8.7 \times 10^{6}$$

CLIENT: _Law Offices/Chemicas_                                     PAGE # _2 7_

MAS JOB NUMBER: _M 1898-1_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| | 1-1 | | NO | | | | | |
| | 2 | | NO | | | | | |
| 1 | 3 | C | B | 13.0 | .20 | ✓ | mᵃ₂₁s₁s | fₑₒ |
| | 4 | | NO | | | | | |
| | 5 | | NO | | | | | |
| 2 | 24 | C | F | 55 | .08 | ✓ | ✓ | |
| 3 | 2 | C | B | 35 | .18 | ✓ | ✓ | |
| 4 | 3 | C | M | 1.0 | .50 | ✓ | ✓ | |
| | 4 | | NO | | | | | |
| 5 | 5 | C | F | .60 | .05 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



26-Jun-1990 09:41:45

M1892-1; CHRYSOTILE EDS
Vert= 1750 counts Disp= 1

Preset= 100 secs
Elapsed= 35 secs

Cu
Cu
Fe Fe
Fe
CuMg Si
Mn

0.000    Range = 10.230 keV    10.110 →
Integral 0                        102113

MATERIALS ANALYTICAL SERVICES, INC.                                    PAGE #    _1.13_
    **DUST SHEET**

| | |
|---|---|
| Client: _Lace Assoc / Kenneban_ | Accelerating Voltage: | 100 KV |
| Sample ID: _#2_ | Indicated Mag: | 25KX |
| | Screen Mag: | 20KX |
| MAS Job Number: _M 1892-2_ | Microscope Number:  1  2  ③  4 | |
| | Filter Type: (MCE) PC, Other = | |
| Date Sample Analyzed: _6-26-90_ | Filter Size: 25mm, 37mm, (47mm) | |
| Number of Openings/Grids Counted: _10 12_ | Filter Pore Size (um): _0.22_ | |
| Grid Accepted, 600X: (Yes) No _5/8_ | Grid Opening:  1) _92_ um x _89_ um | |
| Analyst: _R White_ | 2) _92_ um x _86_ um | |
| Dilution Factor:  1: _743_ | | |

**Calculating Results For Verbal Issue:**

| | | |
|---|---|---|
| Effective Filter Area: | (A) | _1339_ |
| Number of Grid Openings Examined: | (B) | _10_ |
| Average Grid Opening Area in sq. mm: | (C) | _.008050_ |
| Volume of Liquid Filtered in ml: | (D) | _.7_ |
| Area Sampled in Sq. Ft.: | (E) | _1_ |
| Number of Asbestos Structures Counted: | (F) | _58_ |

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \; * \; C} \; * \; \frac{100}{D} \; * \; \frac{1}{E} \; * \; F \; = \; \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \; * \; .008050} \; * \; \frac{100}{.7} \; * \; \frac{1}{1} \; * \; 58 \; = \; 1.38 \times 10^{8}$$

CLIENT: _L.W. Assoc / Kennosaw_    PAGE #: _2 of 3_

MAS JOB NUMBER: _M 1892-2_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-1 | C | F | 10.0 | 0.1 | ✓ | ✓ | P.O. |
| 2 | | C | B | 5.5 | 0.2 | ✓ | ✓ | |
| 3 | | C | F | 3.0 | 0.1 | ✓ | ✓ | |
| 4 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 5 | 2 | C | F | 3.8 | 0.1 | ✓ | ✓ | |
| 6 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 7 | | C | F | 5.5 | 0.1 | ✓ | ✓ | |
| 8 | | C | B | 14.0 | 0.2 | ✓ | ✓ | |
| 9 | | C | F | 1.7 | 0.1 | ✓ | ✓ | |
| 10 | | C | F | 1.8 | 0.1 | ✓ | ✓ | P.O. |
| 11 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 12 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 13 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 14 | | C | B | 2.5 | 0.2 | ✓ | ✓ | |
| 15 | 3 | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 16 | | C | B | 2.0 | 0.2 | ✓ | ✓ | |
| 17 | | C | B | 0.6 | 0.2 | ✓ | ✓ | |
| 18 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 19 | | C | F | 1.0 | 0.1 | | ✓ | |
| 20 | | C | F | 12.5 | 0.1 | ✓ | ✓ | P.O. |
| 21 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 22 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 23 | 4 | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 24 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 25 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 26 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 27 | | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 28 | | C | F | 1.2 | 0.1 | ✓ | ✓ | |
| 29 | | C | B | 6.0 | 0.2 | ✓ | ✓ | |
| 30 | 5 | C | F | 7.5 | 0.1 | ✓ | ✓ | P.O. |

CLIENT: _L Au Assoc / Kennesaw_          PAGE # - 313

MAS JOB NUMBER: _M 1892-2_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | c | F | 0.6 | 0.1 | ✓ | ✓ | |
| 32 | 2-1 | C | F | 2.3 | 0.1 | ✓ | ✓ | |
| 33 | | C | B | 3.0 | 0.2 | ✓ | ✓ | |
| 34 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 35 | | C | M | 2.5 | 1.5 | ✓ | ✓ | |
| 36 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 37 | 2 | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 38 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 39 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 40 | 3 | C | F | 4.0 | 0.1 | ✓ | ✓ | P.O. |
| 41 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 42 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 43 | 4 | C | F | 22.0 | 0.1 | ✓ | ✓ | |
| 44 | | C | B | 2.0 | 0.2 | ✓ | ✓ | |
| 45 | | C | B | 6.0 | 0.2 | ✓ | ✓ | |
| 46 | | C | M | 1.8 | 1.8 | ✓ | ✓ | |
| 47 | | C | F | 5.5 | 0.1 | ✓ | ✓ | |
| 48 | | C | M | 28.0 | 11.0 | ✓ | ✓ | |
| 49 | | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 50 | | C | F | 0.8 | 0.1 | ✓ | ✓ | P.O. |
| 51 | 5 | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 52 | | C | F | 8.5 | 0.1 | ✓ | ✓ | |
| 53 | | C | F | 8.5 | 0.1 | ✓ | ✓ | |
| 54 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 55 | | C | F | 24.0 | 0.1 | ✓ | ✓ | |
| 56 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 57 | | C | F | 9.0 | 0.1 | ✓ | ✓ | |
| 58 | | C | F | 14.0 | 0.1 | ✓ | ✓ | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          TUE 26-JUN-90  10:16
Cursor: 1.310keV = 13          ROI (SIKα) 1.660: 1.810=268
                               ROI (MGKα) 1.180: 1.330=172



0.000                                    VFS = 128      10.240
    25     M1892-2,    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 26-JUN-90   10:08
Cursor: 1.310keV = 14      ROI (SIKα) 1.660: 1.810=253
                           ROI (MGKα) 1.180: 1.330=202



0.000                              VFS = 128      10.240
  105     M1892-2,    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 26-JUN-90  09:57
Cursor: 1.310keV = 8          ROI (SIKα) 1.660: 1.810=256
                              ROI (MGKα) 1.180: 1.330=235



```
                                                              C
                                                              U




                 M    S                                           C
                 G    I                              E            U
0.000                                              VFS = 256    10.240
  43      M1892-2,    CHRYSOTILE
```

MATERIALS ANALYTICAL SERVICES          TUE 26-JUN-90  09:51
Cursor: 1.310KeV = 17        ROI (SIKα) 1.660: 1.810=251
                             ROI (MGKα) 1.180: 1.330=211



0.000                              VFS = 256      10.240
  64      M1892-2,    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 26-JUN-90  09:45
Cursor: 1.310keV = 11        ROI (SIKα) 1.660: 1.810=251
                             ROI (MGKα) 1.180: 1.330=224



0.000                                   VFS = 256      10.240
  42      M1892-2,    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 26-JUN-90  09:38
Cursor: 1.310keV = 11        ROI (SIKα) 1.660: 1.810=263
                             ROI (MGKα) 1.180: 1.330=211



0.000                              VFS = 128      10.240
  32    M1892-2,    CHRYSOTILE

# MATERIALS ANALYTICAL SERVICES, INC.
### DUST SHEET

PAGE # _1 . 12_

| | |
|---|---|
| Client: _L AW ASSoc / Kennesaw_ | Accelerating Voltage: 100 KV |
| Sample ID: _#3_ | Indicated Mag: 25KX |
| | Screen Mag: 20KX |
| MAS Job Number: _M 1892-3_ | Microscope Number: 1  2  ③  4 |
| | Filter Type: (MCE,  PC,  Other = |
| Date Sample Analyzed: _6-27-90_ | Filter Size: 25mm,  37mm,  (47mm) |
| Number of Openings/Grids Counted: _10 12_ | Filter Pore Size (um): _0.22_ |
| Grid Accepted, 600X: (Yes)  No _10 %_ | Grid Opening: 1) _90_ um x _87_ um |
| Analyst: _R White_ | 2) _90_ um x _90_ um |
| Dilution Factor: 1: _6.7_ | |

## Calculating Results For Verbal Issue:

Effective Filter Area:  (A) _1339_

Number of Grid Openings Examined:  (B) _10_

Average Grid Opening Area in sq. mm:  (C) _.007965_

Volume of Liquid Filtered in ml:  (D) _15_

Area Sampled in Sq. Ft.:  (E) _1_

Number of Asbestos Structures Counted:  (F) _∅_

## STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot .007965} \cdot \frac{100}{15} \cdot 1 \cdot \emptyset = \emptyset$$

CLIENT: _L Ass Assoc / Kennesaw_                PAGE # _2.12_

MAS JOB NUMBER: _M 1892-3_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| | 1-1 | | NSD | | | | | |
| | 2 | | NSD | | | | | |
| | 3 | | NSD | | | | | |
| | 4 | | NSD | | | | | |
| | 5 | | NSD | | | | | |
| | | | | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2 | | NSD | | | | | |
| | 3 | | NSD | | | | | |
| | 4 | | NSD | | | | | |
| | 5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # ___1.12___

Client: __Law Assoc. / Kennesaw__

Accelerating Voltage: __100 KV__

Sample ID: __#4__

Indicated Mag: __25KX__
Screen Mag: __20KX__

MAS Job Number: __M1892-4__

Microscope Number: (1)   2   3   4
Filter Type: (MCE)   PC,   Other =
Filter Size: 25mm,   37mm,   (47mm)

Date Sample Analyzed: __6-27-90__

Number of Openings/Grids Counted: __10.12__

Filter Pore Size (um): __0.22__

Grid Accepted, 600X: (Yes)   No __5% bad__

Grid Opening:   1) __92__ um x __91.2__ um

Analyst: __Frazier__

2) __88__ um x __86.2__ um

Dilution Factor: __1:10__

Underline **Calculating Results For Verbal Issue:**

Effective Filter Area: (A) __1339__

Number of Grid Openings Examined: (B) __10__

Average Grid Opening Area in sq. mm: (C) __0.007988__

Volume of Liquid Filtered in ml: (D) __10__

Area Sampled in Sq. Ft.: (E) __1__

Number of Asbestos Structures Counted: (F) __6__

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 * 0.007988} * \frac{100}{10} * \frac{1}{1} * 6 = \boxed{1,005,759}$$

CLIENT: _Law Assoc/Kennesaw_                      PAGE # _2.12_

MAS JOB NUMBER: _M1892-4_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | M | 2 | 0.7 | ✓ | ✓ | ✓ |
| | 1-2 | | NSD | | | | | |
| 2 | 1-3 | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 3 | 1-4 | C | F | 1.1 | 0.1 | ✓ | ✓ | |
| 4 | 1-5 | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| | | | | | | | | |
| 5 | 2-1 | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 6 | | C | F | 2.7 | 0.1 | ✓ | ✓ | |
| | 2-2 | | NSD | | | | | |
| | 2-3 | | NSD | | | | | |
| | 2-4 | | NSD | | | | | |
| | 2-5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          WED 27-JUN-90   08:04
Cursor: 0.000KeV = 0          ROI (SIKα) 1.660: 1.810=128



0.000                                  VFS = 128      10.240
    33      M1892-4; CHRYSOTILE

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # _1 . 12_

Client: _Law Asoc / Kennesaw_

Accelerating Voltage: _100 KV_

Sample ID: _#5_

Indicated Mag: _25KX_
Screen Mag: _20KX_

MAS Job Number: _M 1892-5_

Microscope Number: 1   2   ③   4
Filter Type: (MCE)   PC,   Other =
Filter Size: 25mm,   37mm,   (47mm)

Date Sample Analyzed: _6 - 27 - 90_

Number of Openings/Grids Counted: _12_

Filter Pore Size (um): _0.22_

Grid Accepted, 600X: (Yes)   No   _15%_

Grid Opening: 1) _84_ um x _82_ um

Analyst: _R White_

2) _92_ um x _88_ um

Dilution Factor:   1: _20_

**Calculating Results For Verbal Issue:**

Effective Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _.007492_

Volume of Liquid Filtered in ml: (D) _5_

Area Sampled in Sq. Ft.: (E) _1_

Number of Asbestos Structures Counted: (F) _4_

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot .007492} * \frac{100}{5} * \frac{1}{1} * 4 = 1.43 \times 10^6$$

CLIENT: _L Rev Assoc / Kennesaw_                    PAGE #: _2312_

MAS JOB NUMBER: _M 1892-5_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | c | M | 1.8 | 1.0 | ⌣ | ⌣ | P.O. |
| 2 | 2 | c | B | 3.0 | 0.2 | ⌣ | ⌣ | |
| | 3 | | NSD | | | | | |
| | 4 | | NSD | | | | | |
| | 5 | | NSD | | | | | |
| | | | | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2 | | NSD | | | | | |
| 3 | 3 | c | F | 1.5 | 0.1 | ⌣ | ⌣ | |
| | 4 | | NSD | | | | | |
| 4 | 5 | c | M | 3.7 | 2.0 | ⌣ | ⌣ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          WED 27-JUN-90  11:05
Cursor: 1.310keV = 9        ROI (SIKα) 1.660: 1.810=254
                            ROI (MGKα) 1.180: 1.330=185

0.000                                    VFS = 128      10.240
  50      M1892-5,    CHRYSOTILE

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SHEET

PAGE # _12_

Client: _Law Assoc. /Kennesaw_

Sample ID: _#6_

MAS Job Number: _M 1892-6_

Date Sample Analyzed: _6-27-90_

Number of Openings/Grids Counted: _10 / 2_

Grid Accepted, 600X: (Yes) No _15% load._

Analyst: _Frazier_

Dilution Factor: 1: _6.7_

Accelerating Voltage: _100 KV_

Indicated Mag: _25KX_
Screen Mag: _20KX_

Microscope Number: (1)  2  3  4
Filter Type: (MCE,)  PC,  Other =
Filter Size: 25mm,  37mm,  (47mm)
Filter Pore Size (um): _0.22_

Grid Opening: 1) _90.4_ um x _86.2_ um
              2) _88_ um x _87.1_ um

## Calculating Results For Verbal Issue:

Active Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _0.007729_

Volume of Liquid Filtered in ml: (D) _15_

Area Sampled in Sq. Ft.: (E) _1_

Number of Asbestos Structures Counted: (F) _24_

## STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 0.007729} \cdot \frac{100}{15} \cdot \frac{1}{1} \cdot 24 = 2,771,898$$

CLIENT: _Law Assoc./Kennesaw_                                          PAGE # 2 of 2

MAS JOB NUMBER: _M 1892-6_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 2.6 | 0.1 | ✓ | ✓ | ✓ |
| 2 | | C | F | 1 | 0.1 | ✓ | ✓ | |
| 3 | | C | F | 2.8 | 0.2 | ✓ | ✓ | |
| 4 | | C | F | 2.9 | 0.1 | ✓ | ✓ | |
| 5 | 1-2 | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 6 | | C | F | 1.2 | 0.1 | ✓ | ✓ | |
| 7 | 1-3 | C | F | 1 | 0.1 | ✓ | ✓ | |
| 8 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 9 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 10 | 1-4 | C | F | 1.4 | 0.1 | ✓ | ✓ | ✓ |
| 11 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 12 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 13 | | C | F | 1.1 | 0.1 | ✓ | ✓ | |
| 14 | 1-5 | C | M | 4.5 | 4 | ✓ | ✓ | |
| 15 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 16 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| | | | | | | | | |
| 17 | 2-1 | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 18 | 2-2 | C | F | 1.2 | 0.1 | ✓ | ✓ | |
| 19 | 2-3 | C | F | 1.1 | 0.1 | ✓ | ✓ | |
| 20 | | C | F | 0.5 | 0.1 | ✓ | ✓ | ✓ |
| 21 | | C | F | 1 | 0.1 | ✓ | ✓ | |
| 22 | 2-4 | C | F | 2.7 | 0.1 | ✓ | ✓ | |
| 23 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 24 | 2-5 | C | F | 1.1 | 0.1 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



MATERIALS ANALYTICAL SERVICES          WED 27-JUN-90  09:11
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.810=216

0.000                              VFS = 128    10.240
  21      M1892-6; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 27-JUN-90  09:26
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.810=187



0.000                              VFS = 128      10.240
   61      M1892-6; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 27-JUN-90   09:49
Cursor: 0.000KeV = 0        ROI (SIKα) 1.660: 1.810=143



0.000                                    VFS = 128      10.240
    66      M1892-6; CHRYSOTILE

# ATERIALS ANALYTICAL SERVICES, INC.
## *DUST SHEET*

PAGE # _1.1_

lient: _LAW ASSOC / Kennesaw_

ample ID: _#2_

IAS Job Number: _M 1892-7_

late Sample Analyzed: _7-9-90_

lumber of Openings/Grids Counted: _10.1.2_

irid Accepted, 600X: (Yes) No _6%_

inalyst: _C STARK_

)ilution Factor: 1: _2000_

Accelerating Voltage: 100 KV

Indicated Mag: 25KX
Screen Mag: 20KX

Microscope Number: 1 (2) 3 4
Filter Type: (MCE) PC, Other =
Filter Size: 25mm, 37mm, (47mm)

Filter Pore Size (um): _.22_

Grid Opening: 1) _94_ um x _96_ um
2) _88_ um x _90_ um

## Calculating Results For Verbal Issue:

Effective Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _0.008472_

Volume of Liquid Filtered in ml: (D) _.05_

Area Sampled in Sq. Ft.: (E) _1_

Number of Asbestos Structures Counted: (F) _82_

## STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \quad * \quad C} \quad * \quad \frac{100}{D} \quad * \quad \frac{1}{E} \quad * \quad F \quad = \quad \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \quad * 0.008472} \quad * \quad \frac{100}{.05} \quad * \quad \frac{1}{1} \quad * \quad 82 \quad = \quad 2.6 \times 10^9$$

CLIENT: _Law Assoc / Kennerais_          PAGE # 214

MAS JOB NUMBER: M 1892-7

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-1 | C | F | .50 | .08 | ✓ | ✓ | P.O. |
| 2 | | C | F | 2.5 | .08 | ✓ | ✓ | |
| 3 | | C | F | 1.2 | .12 | ✓ | ✓ | |
| 4 | | C | M | 16.0 | 14.0 | ✓ | ✓ | |
| 5 | | C | F | 2.4 | .12 | ✓ | ✓ | |
| 6 | | C | M | 6.0 | 4.5 | ✓ | ✓ | |
| 7 | 2 | C | F | 2.3 | .08 | ✓ | ✓ | |
| 8 | | C | F | 5.5 | .08 | ✓ | ✓ | |
| 9 | | C | B | .180 | .18 | ✓ | ✓ | |
| 10 | | C | F | 4.0 | .08 | ✓ | ✓ | |
| 11 | | C | F | 3.0 | .08 | ✓ | ✓ | P.O. |
| 12 | | C | F | 3.5 | .10 | ✓ | ✓ | |
| 13 | 3. | C | F | 4.1 | .12 | ✓ | ✓ | |
| 14 | | C | F | 13.3 | .08 | ✓ | ✓ | |
| 15 | | C | F | 10.5 | .10 | ✓ | ✓ | |
| 16 | | C | F | 3.0 | .08 | ✓ | ✓ | |
| 17 | | C | B | 3.8 | .20 | ✓ | ✓ | |
| 18 | | C | F | 3.5 | .08 | ✓ | ✓ | |
| 19 | | C | F | 1.0 | .08 | ✓ | ✓ | |
| 20 | | C | F | 2.8 | .08 | ✓ | ✓ | |
| 21 | | C | M | 2.5 | 1.0 | ✓ | ✓ | P.O |
| 22 | | C | F | 2.0 | .10 | ✓ | ✓ | |
| 23 | | C | M | 11.5 | 5.5 | ✓ | ✓ | |
| 24 | | C | F | .70 | .08 | ✓ | ✓ | |
| 25 | 4 | C | M | 8.5 | 3.0 | ✓ | ✓ | |
| 26 | | C | B | 2.4 | .10 | ✓ | ✓ | |
| 27 | | C | F | 1.8 | .10 | ✓ | ✓ | |
| 28 | | C | B | 1.4 | .20 | ✓ | ✓ | |
| 29 | | C | F | 1.2 | .08 | ✓ | ✓ | |
| 30 | | C | F | 5.0 | .08 | ✓ | ✓ | |

CLIENT: _LAW Assoc / Kennesaw_          PAGE #: _3  4_

MAS JOB NUMBER: _M 1892 - 7_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | F | 1.7 | .08 | ✓ | ✓ | P.O. |
| 32 | | C | F | 1.0 | .08 | ✓ | ✓ | |
| 33 | | C | M | 80 | 3.0 | ✓ | ✓ | |
| 34 | | C | M | 10.0 | 2.0 | ✓ | ✓ | |
| 35 | | C | F | 1.2 | .08 | ✓ | | |
| 36 | 5 | C | F | 2.4 | .10 | ✓ | ✓ | |
| 37 | | C | F | 2.4 | .12 | ✓ | ✓ | |
| 38 | | C | B | 1.5 | .28 | ✓ | ✓ | |
| 39 | | C | F | 7.0 | .08 | ✓ | ✓ | |
| 40 | | C | F | 50 | .08 | ✓ | ✓ | |
| 41 | | C | F | 3.0 | .08 | ✓ | ✓ | P.O. |
| 42 | | C | M | 1.8 | .80 | ✓ | ✓ | |
| 43 | 2-1 | C | F | 2.7 | .08 | ✓ | ✓ | |
| 44 | | C | M | 2.7 | 2.0 | ✓ | ✓ | |
| 45 | | C | F | 3.0 | .08 | ✓ | ✓ | |
| 46 | | C | M | 12.0 | 3.7 | ✓ | ✓ | |
| 47 | | C | M | 2.4 | 1.0 | ✓ | ✓ | |
| 48 | 2 | C | B | 1.6 | .20 | ✓ | ✓ | |
| 49 | | C | M | 9.5 | 2.0 | ✓ | ✓ | |
| 50 | | C | F | 2.2 | .10 | ✓ | ✓ | |
| 51 | | C | F | 1.6 | .08 | ✓ | ✓ | P.O. |
| 52 | | C | F | 4.0 | .10 | ✓ | ✓ | |
| 53 | | C | M | 2.0 | .50 | ✓ | ✓ | |
| 54 | | C | F | 2.7 | .08 | ✓ | ✓ | |
| 55 | | C | M | 3.8 | .80 | ✓ | ✓ | |
| 56 | | C | B | 16.0 | .18 | ✓ | ✓ | |
| 57 | | C | F | 1.8 | .05 | ✓ | ✓ | |
| 58 | | C | M | 1.8 | 1.0 | ✓ | ✓ | |
| 59 | | C | F | 2.0 | .08 | ✓ | ✓ | |
| 60 | | C | F | 8.5 | .15 | ✓ | ✓ | |

CLIENT: LAW Assoc / Kennesaw  PAGE #: 414

MAS JOB NUMBER: M 1892-7

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 61 | 3 | C | m | 4.0 | 4.0 | ✓ | ✓ | P.O. |
| 62 | | C | F | 1.0 | .08 | ✓ | ✓ | |
| 63 | | C | B | 13.5 | .20 | ✓ | ✓ | |
| 64 | | C | B | 1.0 | .15 | ✓ | ✓ | |
| 65 | | C | m | 3.0 | 2.0 | ✓ | ✓ | |
| 66 | 4 | C | m | 9.0 | 2.0 | ✓ | ✓ | |
| 67 | | C | B | 1.7 | .15 | ✓ | ✓ | |
| 68 | | C | m | 5.5 | 2.0 | ✓ | ✓ | |
| 69 | | C | F | 1.0 | .08 | ✓ | ✓ | |
| 70 | | C | m | 9.0 | 3.0 | ✓ | ✓ | |
| 71 | | C | B | 4.2 | 1.15 | ✓ | ✓ | P.O. |
| 72 | | C | B | 7.5 | .20 | ✓ | ✓ | |
| 73 | | C | m | 18.0 | 8.0 | ✓ | ✓ | |
| 74 | | C | m | 9.5 | 4.0 | ✓ | ✓ | |
| 75 | 5 | C | F | 2.0 | .05 | ✓ | ✓ | |
| 76 | | C | F | 6.0 | .10 | ✓ | ✓ | |
| 77 | | C | m | 2.0 | .70 | ✓ | ✓ | |
| 78 | | C | m | 6.5 | 4.0 | ✓ | ✓ | |
| 79 | | C | F | 1.8 | .10 | ✓ | ✓ | |
| 80 | | C | F | 5.0 | .08 | ✓ | ✓ | |
| 81 | | C | F | 5.5 | .10 | ✓ | ✓ | P.O. |
| 82 | | C | m | 38 | 2.0 | ✓ | ✓ | |



10-Jul-1990 06:56:12

M1892-07; CHRYSOTILE EDS
Vert= 1043 counts    Disp= 1

Preset= 50 secs
Elapsed= 20 secs

Mg

Si

Cu

Cu

1    2    3    4    5    6    7    8    9

0.000                                    10.110

Range = 10.230 keV

Integral 0 = 47081





