## MATERIALS ANALYTICAL SERVICES, INC.
### DUST SHEET

PAGE # _1.14_

Client: _LAW ASSOC / AC,_

Sample ID: _1_

MAS Job Number: _M 22527_

Date Sample Analyzed: _8 - 24 - 90_

Number of Openings/Grids Counted: _10 , 2_

Grid Accepted, 600X: (Yes)  No  _3 %_

Analyst: _W. Stark_

Dilution Factor: 1: _50_

Accelerating Voltage: _100 KV_

Indicated Mag: _25KX_
Screen Mag: _20KX_

Microscope Number: 1  (2)  3  4
Filter Type: (MCE)  PC,  Other =
Filter Size: 25mm,  37mm,  (47mm)

Filter Pore Size (um): _.22_

Grid Opening:  1) _84_ um x _86_ um

2) _85_ um x _84_ um

### Calculating Results For Verbal Issue:

Effective Filter Area:  (A) _1339_

Number of Grid Openings Examined:  (B) _10_

Average Grid Opening Area in sq. mm:  (C) _0.007182_

Volume of Liquid Filtered in ml:  (D) _2_

Area Sampled in Sq. Ft.:  (E) _~~0.104~~ 0.122_

Number of Asbestos Structures Counted:  (F) _90_

### STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1.339}{10 \cdot 0.007182} \cdot \frac{100}{2} \cdot \frac{1}{0.122} \cdot 90 = 6.9 \times 10^{8}$$

CLIENT: LAW ASSOC / AHC  PAGE # 2,14

MAS JOB NUMBER: M 2252-1

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-1 | C | F | .70 | .02 | ✓ | ✓ | E.O. |
| 2 | | C | F | 1.5 | .05 | ✓ | ✓ | |
| 3 | | C | M | 1.0 | .20 | ✓ | ✓ | |
| 4 | | C | F | .70 | .05 | ✓ | ✓ | |
| 5 | | C | F | 1.0 | .08 | ✓ | ✓ | |
| 6 | | C | F | 1.8 | .08 | ✓ | ✓ | |
| 7 | | C | M | 2.8 | 1.6 | ✓ | ✓ | |
| 8 | | C | F | 1.6 | .10 | ✓ | ✓ | |
| 9 | | C | C | 1.0 | .40 | ✓ | ✓ | |
| 10 | | C | F | 3.0 | .02 | ✓ | ✓ | |
| 11 | | C | F | 1.1 | .08 | ✓ | ✓ | P.O. |
| 12 | 2 | C | F | .70 | .05 | ✓ | ✓ | |
| 13 | | C | F | 1.8 | .10 | ✓ | ✓ | |
| 14 | | C | M | 5.5 | 1.0 | ✓ | ✓ | |
| 15 | | C | M | 2.5 | 1.2 | ✓ | ✓ | |
| 16 | | C | F | 1.5 | .05 | ✓ | ✓ | |
| 17 | | C | M | 5.0 | 1.0 | ✓ | ✓ | |
| 18 | | C | B | 1.0 | .20 | ✓ | ✓ | |
| 19 | | C | F | 2.2 | .08 | ✓ | ✓ | |
| 20 | | C | F | 1.0 | .08 | ✓ | ✓ | |
| 21 | | C | F | .60 | .05 | ✓ | ✓ | P.O |
| 22 | 3 | C | F | 3.0 | .05 | ✓ | ✓ | |
| 23 | | C | M | 3.2 | 3.0 | ✓ | ✓ | |
| 24 | | C | F | 2.8 | .08 | ✓ | ✓ | |
| 25 | | C | C | 12.0 | 1.0 | ✓ | ✓ | |
| 26 | | C | F | .70 | .02 | ✓ | ✓ | |
| 27 | | C | F | 7.5 | .08 | ✓ | ✓ | |
| 28 | | C | M | 1.3 | .80 | ✓ | ✓ | |
| 29 | | C | F | 2.0 | .02 | ✓ | ✓ | |
| 30 | 4 | C | F | .70 | .08 | ✓ | ✓ | |

CLIENT: LAW ASSOC / AHC

PAGE # 3,4

MAS JOB NUMBER: M 2252-1

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | 1-4(cont) | C | M | 1.3 | .40 | ✓ | ✓ | O,O |
| 32 | | C | M | 1.5 | .30 | ✓ | ✓ | |
| 33 | | C | M | 2.8 | 1.8 | ✓ | ✓ | |
| 34 | | C | C | 1.7 | 1.80 | ✓ | ✓ | |
| 35 | | C | B | 1.5 | .20 | ✓ | ✓ | |
| 36 | | C | M | 4.5 | 1.1 | ✓ | ✓ | |
| 37 | | C | M | 1.8 | .30 | ✓ | ✓ | |
| 38 | | C | M | 2.8 | 2.0 | ✓ | ✓ | |
| 39 | 5 | C | M | 2.0 | 1.0 | ✓ | ✓ | |
| 40 | | C | F | 1.6 | .08 | ✓ | ✓ | |
| 41 | | C | F | 3.0 | .08 | ✓ | ✓ | A,O |
| 42 | | C | M | 1.8 | 1.6 | ✓ | ✓ | |
| 43 | | C | M | 5.0 | 3.0 | ✓ | ✓ | |
| 44 | | C | C | 1.2 | .50 | ✓ | ✓ | |
| 45 | | C | B | .70 | .18 | ✓ | ✓ | |
| 46 | | C | C | 3.0 | 1.6 | ✓ | ✓ | |
| 47 | | C | M | 1.6 | 1.0 | ✓ | ✓ | |
| 48 | | C | F | .70 | .05 | ✓ | ✓ | |
| 49 | | C | F | 1.6 | .08 | ✓ | ✓ | |
| 50 | 7-1 | C | F | 1.6 | .08 | ✓ | ✓ | |
| 51 | | C | B | .70 | .15 | ✓ | ✓ | P,O |
| 52 | | C | M | 2.0 | 1.5 | ✓ | ✓ | |
| 53 | | C | B | 1.6 | .15 | ✓ | ✓ | |
| 54 | | C | M | 5.0 | 4.0 | ✓ | ✓ | |
| 55 | | C | M | 2.8 | 2.0 | ✓ | ✓ | |
| 56 | | C | B | 10.5 | 1.0 | ✓ | ✓ | |
| 57 | | C | M | 1.8 | 1.0 | ✓ | ✓ | |
| 58 | | C | M | 1.8 | 1.2 | ✓ | ✓ | |
| 59 | | C | F | 2.8 | .08 | ✓ | ✓ | |
| 60 | 2 | C | M | 4.0 | 1.0 | ✓ | ✓ | |

CLIENT: _Law Assoc / Atl_          PAGE # _414_

MAS JOB NUMBER:   M _2252-1_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | | C | M | .90 | .40 | ✓ | ✓ | P.O. |
| 62 | | C | F | 3.8 | .05 | ✓ | ✓ | |
| 63 | | C | M | 2.4 | .80 | ✓ | ✓ | |
| 64 | | C | F | 6.6 | .05 | ✓ | ✓ | |
| 65 | | C | F | 7.0 | .08 | ✓ | ✓ | |
| 66 | | C | M | 12.0 | 5.0 | ✓ | ✓ | |
| 67 | | C | M | 1.8 | 1.8 | ✓ | ✓ | |
| 68 | | C | M | .90 | .20 | ✓ | ✓ | |
| 69 | | C | M | 3.0 | .40 | ✓ | ✓ | |
| 70 | 3 | C | B | 1.0 | .20 | ✓ | ✓ | |
| 71 | | C | F | 1.6 | .08 | ✓ | ✓ | P.O. |
| 72 | | C | M | 11.0 | 5.0 | ✓ | ✓ | |
| 73 | | C | M | 1.8 | 1.2 | ✓ | ✓ | |
| 74 | | C | F | 1.2 | .05 | ✓ | ✓ | |
| 75 | | C | M | 4.0 | 2.5 | ✓ | ✓ | |
| 76 | | C | F | 1.2 | 102 | ✓ | ✓ | |
| 77 | 4 | C | F | 1.0 | .05 | ✓ | ✓ | |
| 78 | | C | M | 6.0 | 1.8 | ✓ | ✓ | |
| 79 | | C | F | 1.6 | .10 | ✓ | ✓ | |
| 80 | | C | F | 130 | .10 | ✓ | ✓ | |
| 81 | | C | B | 2.6 | .20 | ✓ | ✓ | P.O. |
| 82 | | C | M | 14.0 | 5.0 | ✓ | ✓ | |
| 83 | | C | M | 28 | 18 | ✓ | ✓ | |
| 84 | 5 | C | M | 2.5 | 1.2 | ✓ | ✓ | |
| 85 | | C | F | 2.7 | .05 | ✓ | ✓ | |
| 86 | | C | F | 3.8 | .05 | ✓ | ✓ | |
| 87 | | C | B | 1.6 | .20 | ✓ | ✓ | |
| 88 | | C | F | 1.5 | .08 | ✓ | ✓ | |
| 89 | | C | C | 1.0 | .80 | ✓ | ✓ | |
| 90 | | C | B | .80 | .15 | ✓ | ✓ | |



















**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # _1.15_

Client: _LAW ASSOC / AHC_

Accelerating Voltage: 100 KV

Sample ID: _2_

Indicated Mag: 25KX
Screen Mag: 20KX

MAS Job Number: _M 2252-2_

Microscope Number: 1   (2)   3   4
Filter Type: (MCE)   PC,   Other =
Filter Size: 25mm,   37mm,   (47mm)

Date Sample Analyzed: _8 - 27 - 90_

Number of Openings/Grids Counted: _10, 2_

Filter Pore Size (um): _.22_

Grid Accepted, 600X: (Yes)   No   _22_

Grid Opening: 1) _89_ um x _88_ um
              2) _92_ um x _90_ um

Analyst: _M Shivel_

Dilution Factor: 1: _1000_

Calculating Results For Verbal Issue:

Effective Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _0.008052_

Volume of Liquid Filtered in ml: (D) _.1_

Area Sampled in Sq. Ft.: (E) _0.340_

Number of Asbestos Structures Counted: (F) _93_

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B * C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1.339}{10 \cdot .008052} * \frac{100}{.1} * \frac{1}{.340} \cdot 93 = \boxed{1.55 \times 10^1}$$

CLIENT: _LAW ASSOC / AHC_     PAGE # 215

MAS JOB NUMBER: _M 2252-2_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 1.1 | .1 | ✓ | ✓ | Po |
| 2 | | C | F | 2.0 | .05 | ✓ | ✓ | |
| 3 | | C | F | 1.0 | .05 | ✓ | ✓ | |
| 4 | | C | F | .9 | .05 | ✓ | ✓ | |
| 5 | | C | F | 1.9 | .05 | ✓ | ✓ | |
| 6 | | C | F | 1.2 | .1 | ✓ | ✓ | |
| 7 | | C | F | 1.0 | .1 | ✓ | ✓ | |
| 8 | | C | F | 1.0 | .05 | ✓ | ✓ | |
| 9 | | C | F | 1.0 | .05 | ✓ | ✓ | |
| 10 | | C | F | 17.0 | .05 | ✓ | ✓ | PO |
| 11 | | C | F | 3.0 | .1 | ✓ | ✓ | |
| 12 | | C | F | 8.1 | .05 | ✓ | ✓ | |
| 13 | | C | F | 1.9 | .1 | ✓ | ✓ | |
| 14 | 1-2 | C | C | 1.5 | 1.2 | ✓ | ✓ | |
| 15 | | C | F | 1.9 | .09 | ✓ | ✓ | |
| 16 | | C | F | .9 | .09 | ✓ | ✓ | |
| 17 | | C | F | .9 | .05 | ✓ | ✓ | |
| 18 | | C | F | .8 | .1 | ✓ | ✓ | |
| 19 | | C | F | 1.8 | .05 | ✓ | ✓ | |
| 20 | | C | F | 3.1 | .2 | ✓ | ✓ | Po |
| 21 | | C | F | 2.8 | .05 | ✓ | ✓ | |
| 22 | | C | F | 1.5 | .09 | ✓ | ✓ | |
| 23 | 1-3 | C | F | 3.5 | .09 | ✓ | ✓ | |
| 24 | | C | m | 4.1 | 1.5 | ✓ | ✓ | |
| 25 | | C | F | 3.6 | .05 | ✓ | ✓ | |
| 26 | | C | F | 1.4 | .1 | ✓ | ✓ | |
| 27 | | C | F | 1.8 | .09 | ✓ | ✓ | |
| 28 | | C | F | 1.0 | .05 | ✓ | ✓ | |
| 29 | | C | F | 1.0 | .09 | ✓ | ✓ | |
| 30 | | C | F | 1.0 | .05 | ✓ | ✓ | Po |

CLIENT: _Law Assoc / Atlanta_                                PAGE # 3 , 5

MAS JOB NUMBER:    M 2252-2

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | 1-3 | C | F | .8 | .05 | ✓ | ✓ | |
| 32 | | C | F | 4.0 | .05 | ✓ | ✓ | |
| 33 | 1-4 | C | F | 2.5 | .05 | ✓ | ✓ | |
| 34 | | C | F | 1.5 | .05 | ✓ | ✓ | |
| 35 | | C | F | 1.0 | .09 | ✓ | ✓ | |
| 36 | | C | F | 2.1 | .09 | ✓ | ✓ | |
| 37 | | C | F | 1.3 | .05 | ✓ | ✓ | |
| 38 | | C | F | .9 | .05 | ✓ | ✓ | |
| 39 | | C | F | 1.5 | .05 | ✓ | ✓ | |
| 40 | | C | F | 2.4 | .05 | ✓ | ✓ | PO |
| 41 | | C | F m | 4.0 | 1.0 | ✓ | ✓ | |
| 42 | | C | m | 2.6 | 2.0 | ✓ | ✓ | |
| 43 | | C | F | .9 | .05 | ✓ | ✓ | |
| 44 | | C | F | .9 | .05 | ✓ | ✓ | |
| 45 | 1-5 | C | m | 2.4 | .8 | ✓ | ✓ | |
| 46 | | C | F | 1.2 | .1 | ✓ | ✓ | |
| 47 | | C | F | 4.8 | .05 | ✓ | ✓ | |
| 48 | | C | F | 1.9 | .05 | ✓ | ✓ | |
| 49 | | C | F | 1.6 | .1 | ✓ | ✓ | |
| 50 | | C | m | 4.1 | .4 | ✓ | ✓ | PO |
| 51 | | C | m | 2.1 | .8 | ✓ | ✓ | |
| 52 | | C | F | 2.1 | .2 | ✓ | ✓ | |
| 53 | | C | F | 1.5 | .05 | ✓ | ✓ | |
| 54 | 2-1 | C | C | 2.2 | .2 | ✓ | ✓ | |
| 55 | | C | F | .8 | .05 | ✓ | ✓ | |
| 56 | | C | F | 3.5 | .05 | ✓ | ✓ | |
| 57 | | C | F | 26.0 | .1 | ✓ | ✓ | |
| 58 | | C | F | .8 | .05 | ✓ | ✓ | |
| 59 | | C | F | 1.0 | .05 | ✓ | ✓ | |
| 60 | | C | F | 1.2 | .05 | ✓ | ✓ | PO |

CLIENT: _Law Assoc / Atlanta_    PAGE # _415_

MAS JOB NUMBER: _M 2252-2_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | 2-1 | C | m | 2.2 | 1.0 | ✓ | ✓ | |
| 62 | | C | F | .8 | .02 | ✓ | ✓ | |
| 63 | | C | F | .5 | .05 | ✓ | ✓ | |
| 64 | 2-2 | C | F | 1.1 | .09 | ✓ | ✓ | |
| 65 | | C | F | .6 | .09 | ✓ | ✓ | |
| 66 | | C | F | .8 | .05 | ✓ | ✓ | |
| 67 | | C | F | .9 | .09 | ✓ | ✓ | |
| 68 | | C | F | 1.8 | .09 | ✓ | ✓ | |
| 69 | | C | m | 2.0 | 2.0 | ✓ | ✓ | |
| 70 | | C | m | 1.0 | .4 | ✓ | ✓ | PO |
| 71 | | C | C | 3.0 | 2.0 | ✓ | ✓ | |
| 72 | 2-3 | C | F | 2.0 | .05 | ✓ | ✓ | |
| 73 | | C | F | 5.1 | .09 | ✓ | ✓ | |
| 74 | | C | m | 2.2 | 1.5 | ✓ | ✓ | |
| 75 | | C | C | 3.0 | 2.0 | ✓ | ✓ | |
| 76 | | C | F | 2.0 | .05 | ✓ | ✓ | |
| 77 | | C | F | 1.0 | .09 | ✓ | ✓ | |
| 78 | | C | m | 2.0 | 1.0 | ✓ | ✓ | |
| 79 | | C | C | 2.0 | 1.0 | ✓ | ✓ | |
| 80 | 2-4 | C | F | 1.3 | .05 | ✓ | ✓ | PO |
| 81 | | C | B | 2.0 | .6 | ✓ | ✓ | |
| 82 | | C | F | 4.0 | .05 | ✓ | ✓ | |
| 83 | | C | m | 4.8 | 3.8 | ✓ | ✓ | |
| 84 | | C | F | 1.8 | .05 | ✓ | ✓ | |
| 85 | | C | F | 1.3 | .05 | ✓ | ✓ | |
| 86 | 2-5 | C | F | 1.0 | .09 | ✓ | ✓ | |
| 87 | | C | F | 2.2 | .1 | ✓ | ✓ | |
| 88 | | C | F | 2.4 | .05 | ✓ | ✓ | |
| 89 | | C | F | 4.1 | .05 | ✓ | ✓ | |
| 90 | | C | F | .8 | .09 | ✓ | ✓ | PO |

CLIENT: Law Assoc / Atlanta

PAGE # 5,5

MAS JOB NUMBER: M 2252-2

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | 2-5 | C | F | .8 | .05 | ✓ | ✓ | |
| 92 | | C | F | 1.3 | .05 | ✓ | ✓ | |
| 93 | | C | F | 2.0 | .69 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |





















## MATERIALS ANALYTICAL SERVICES, INC.
### DUST SHEET

PAGE #  1 . 12

Client: _____ΛAαω A88οc/ATL_____

Sample ID: _____3_____

MAS Job Number: ___M 2252-3___

Date Sample Analyzed: ___9 - 2 - 90___

Number of Openings/Grids Counted: _10 1 2_

Grid Accepted, 600X: (Yes)   No ___4%___

Analyst: ___R White___

Dilution Factor: 1: ___5000___

Accelerating Voltage: 100 KV

Indicated Mag: 25KX
Screen Mag: 20KX

Microscope Number:  1   2  (3)  4
Filter Type: (MCE)  PC,   Other =
Filter Size: 25mm,  37mm,  (47mm)

Filter Pore Size (um): ___0.22___

Grid Opening:  1) _88_ um  x _84_ um

2) _90_ um  x _87_ um

### Calculating Results For Verbal Issue:

| | | |
|---|---|---|
| Effective Filter Area: | (A) | 1339 |
| Number of Grid Openings Examined: | (B) | 10 |
| Average Grid Opening Area in sq. mm: | (C) | .00761 |
| Volume of Liquid Filtered in ml: | (D) | .02 |
| Area Sampled in Sq. Ft.: | (E) | 0.389 |
| Number of Asbestos Structures Counted: | (F) | 10 |

### STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \; * \; C} \; * \; \frac{100}{D} \; * \; \frac{1}{E} \; * \; F \; = \; \text{(asbestos structures per sq. ft.)}$$

### Calculations:

$$\frac{1339}{10 \; * \; .00761} \; * \; \frac{100}{.02} \; * \; 1 \; * \; 10 \; = \; 2.26 \times 10^9$$

CLIENT: _LAW ASSOC / AHC_                                              PAGE # _212_

MAS JOB NUMBER: _M 2252 - 3_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 0.7 | 0.05 | ✓ | ✓ | P.o, |
| 2 | 2 | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 3 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 4 | 3 | c | F | 0.8 | 0.1 | ✓ | ✓ | |
| | 4 | | NSD | | | | | |
| 5 | 5 | C | F | 1.7 | 0.05 | ✓ | ✓ | |
| 6 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| | 2-1 | | NSD | | | | | |
| | 2 | | NSD | | | | | |
| 7 | 3 | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 8 | 4 | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 9 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 10 | | C | F | 1.5 | 0.1 | ✓ | ✓ | Po, |
| | 5 | | NSD | | | | | |
| | | | | | | | | |
| | : | | | | | : | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   13:27
Cursor: 1.300keV = 7          ROI (SIKα) 1.660: 1.910=300
                              ROI (MGKα) 1.180: 1.330=248

0.000                                    VFS = 256      10.240
   33      M2252-3,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          .     SUN 02-SEP-90   13:34
Cursor: 1.300KeV = 9          ROI (SIKα) 1.660: 1.810=276
                              ROI (MGKα) 1.180: 1.320=177

0.000                                    VFS = 256      10.240
   42     M2252-3,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES, INC.                    PAGE # _1.15_
*DUST SHEET*

Client: _LAW ASSOC / AMC_                    Accelerating Voltage: _100 KV_

Sample ID: _4_                    Indicated Mag: _25KX_
                                  Screen Mag: _20KX_

MAS Job Number: _M 2252-4_        Microscope Number: (1)  2   3   4
Date Sample Analyzed: _8-24-90_   Filter Type: (MCE)  PC,  Other =
                                  Filter Size: _25mm,   37mm,  (47mm)_
Number of Openings/Grids Counted: _10 / 2_   Filter Pore Size (um): _.22_
Grid Accepted, 600X: (Yes) No _2%_           Grid Opening: 1) _88_ um x _88_ um
Analyst: _J Krewr_                                         2) _92_ um x _90_ um
Dilution Factor: 1: _5_

Calculating Results For Verbal Issue:

Effective Filter Area:                    (A) _____1339_____

Number of Grid Openings Examined:         (B) _____10_____

Average Grid Opening Area in sq. mm:      (C) _____0.008012_____

Volume of Liquid Filtered in ml:          (D) _____20_____

Area Sampled in Sq. Ft.:                  (E) _____1 FT²_____

Number of Asbestos Structures Counted:    (F) _____97_____

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1.339}{10 \cdot 0.008012} * \frac{100}{20} * \frac{1}{1} \cdot 97 = \boxed{8.11 \times 10^{6} \; str/ft^2}$$

CLIENT: _LAW ASSOC / ATC_    PAGE # _215_

MAS JOB NUMBER: _M 2252-4_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 0.5 | 0.05 | — | | printout |
| 2 | | C | B | 2.1 | 0.10 | — | ✓ | ✓ |
| 3 | | C | F | 0.6 | 0.05 | — | — | |
| 4 | | C | F | 3.6 | 0.08 | — | — | |
| 5 | | C | F | 0.8 | 0.05 | — | — | |
| 6 | | C | F | 1.0 | 0.03 | — | | |
| 7 | | C | F | 0.9 | 0.03 | — | — | — |
| 8 | 1-2 | C | F | 0.7 | 0.05 | — | — | |
| 9 | | C | F | 0.8 | 0.05 | — | ✓ | |
| 10 | | C | F | 0.7 | 0.05 | — | — | printout |
| 11 | | C | F | 2.4 | 0.10 | — | — | |
| 12 | | C | F | 0.9 | 0.05 | — | — | |
| 13 | | C | F | 0.9 | 0.08 | ✓ | | |
| 14 | | C | m | 1.5 | 1.00 | — | — | |
| 15 | | C | F | 0.5 | 0.08 | — | — | |
| 16 | 1-3 | C | F | 0.5 | 0.10 | — | — | |
| 17 | | C | F | 0.8 | 0.05 | — | — | |
| 18 | | C | F | 2.7 | 0.08 | — | — | |
| 19 | | C | F | 0.5 | 0.05 | — | — | |
| 20 | | C | F | 0.5 | 0.03 | — | — | printout |
| 21 | | C | F | 0.8 | 0.10 | — | | |
| 22 | | C | F | 3.7 | 0.10 | — | | |
| 23 | | C | F | 0.7 | 0.05 | — | — | |
| 24 | | C | m | 10.0 | 7.0 | — | — | |
| 25 | 1-4 | C | F | 0.9 | 0.05 | — | — | |
| 26 | | C | F | 0.5 | 0.05 | — | — | |
| 27 | | C | F | 0.7 | 0.05 | — | — | |
| 28 | | C | B | 2.8 | 0.10 | — | — | |
| 29 | | C | F | 0.9 | 0.05 | — | — | |
| 30 | | C | F | 1.3 | 0.05 | — | — | printout |

CLIENT: LAW ASSOC / ATC                                    PAGE # 3 15

MAS JOB NUMBER:    M 2252-4

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | F | 4.0 | 0.08 | — | — | — |
| 32 | | C | B | 1.8 | 0.10 | — | — | |
| 33 | | C | F | 1.3 | 0.05 | — | — | |
| 34 | | C | F | 1.5 | 0.08 | — | — | |
| 35 | | C | F | 0.6 | 0.05 | — | — | |
| 36 | | C | T | 1.0 | 0.08 | — | — | |
| 37 | | C | F | 2.1 | 0.08 | — | — | |
| 38 | | C | F | 2.2 | 0.08 | — | — | |
| 39 | | C | F | 0.8 | 0.05 | — | — | |
| 40 | 1-8 | C | B | 2.4 | 0.15 | — | — | prntat |
| 41 | | C | B | 2.6 | 0.10 | — | — | |
| 42 | | C | F | 2.5 | 0.05 | — | — | |
| 43 | | C | B | 1.3 | 0.10 | — | — | |
| 44 | | C | F | 1.8 | 0.05 | — | — | |
| 45 | | C | F | 3.6 | 0.08 | — | — | |
| 46 | | C | F | 0.5 | 0.03 | — | — | |
| 47 | | C | F | 0.6 | 0.05 | — | — | |
| 48 | 2-1 | C | F | 0.9 | 0.05 | — | — | |
| 49 | | C | F | 0.6 | 0.08 | — | — | |
| 50 | | C | C | 2.2 | 0.60 | — | — | prntat |
| 51 | | C | B | 1.4 | 0.10 | — | — | |
| 52 | | C | C | 2.5 | 0.70 | — | — | |
| 53 | | C | F | 0.6 | 0.08 | — | — | |
| 54 | | C | C | 1.9 | 0.80 | — | — | |
| 55 | 2-2 | C | B | 1.0 | 0.15 | — | — | |
| 56 | | C | F | 0.5 | 0.05 | — | — | |
| 57 | | C | F | 1.8 | 0.03 | — | — | |
| 58 | | C | F | 0.7 | 0.08 | — | — | |
| 59 | | C | F | 1.4 | 0.05 | — | — | |
| 60 | | C | F | 2.5 | 0.08 | — | — | prntat |

CLIENT: _LAW ASSOC /ATC_     PAGE # _515_

MAS JOB NUMBER: _M 2252-4_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | | C | F | 1.1 | 0.08 | ✓ | — | |
| 92 | | C | F | 1.2 | 0.03 | — | — | |
| 93 | | C | F | 3.8 | 0.05 | — | — | |
| 94 | | C | F | 0.6 | 0.05 | — | — | |
| 95 | | C | C | 0.8 | 0.30 | — | — | |
| 96 | | C | F | 0.5 | 0.03 | — | — | |
| 97 | | C | F | 1.3 | 0.05 | — | — | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  07:43
Cursor: 1.300keV = 18        ROI (SIKα) 1.660: 1.810=311
                             ROI (MGKα) 1.180: 1.330=337

0.000                                   VFS = 64      10.240
    45      M 2252-4; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  08:09
Cursor: 1.250keV = 53          ROI (SIKα) 1.660: 1.810=595
                               ROI (MGKα) 1.180: 1.330=608

0.000                              VFS = 256     10.240
  89     M 2252-4; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  08:28
Cursor: 1.260keV = 38        ROI (SIKα) 1.660: 1.810=417
                             ROI (MGKα) 1.180: 1.330=437



0.000                              VFS = 256      10.240
        M 2252-4; CHRYSOTILE                          30

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  08:39
Cursor: 1.260keV = 21          ROI (SIKα) 1.660: 1.810=292
                               ROI (MGKα) 1.180: 1.330=285

0.000                                    VFS = 128      10.240

M 2252-4; CHRYSOTILE

102

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90   08:51
Cursor: 1.260keV = 38          ROI (SIKα) 1.660: 1.810=429
                               ROI (MGKα) 1.180: 1.330=466



0.000                                    VFS = 256        10.240
        M 2252-4; CHRYSOTILE                                 37

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  09:59
Cursor: 1.260keV = 17          ROI (SIKα) 1.660: 1.810=215
                               ROI (MGKα) 1.180: 1.330=188



0.000                                    VFS = 64        10.240

59      M 2252-4; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  10:03
Cursor: 1.260keV = 32        ROI (SIKα) 1.660: 1.810=549
                             ROI (MGKα) 1.180: 1.330=488

0.000                                    VFS = 256      10.240
154      M 2252-4; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  10:14
Cursor: 1.260keV = 18       ROI (SIKα) 1.660: 1.810=217
                            ROI (MGKα) 1.180: 1.330=217

0.000                                VFS = 64      10.240
  36      M 2252-4; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  10:17
Cursor: 1.300keV = 11        ROI (SIKα) 1.660: 1.810=212
                             ROI (MGKα) 1.180: 1.330=215



0.000                              VFS = 128      10.240
       M 2252-4; CHRYSOTILE                          27

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  10:27
Cursor: 1.300KeV = 7          ROI (SIKα) 1.660: 1.810=120
                              ROI (MGKα) 1.180: 1.330=119



0.000                                    VFS = 32        10.240
            M 2252-4; CHRYSOTILE                              30

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # __1.13__

Client: __LAW Assoc / Kennesaw__

Sample ID: __5__

MAS Job Number: __M 2252-5__

Date Sample Analyzed: __8-24-90__

Number of Openings/Grids Counted: __10 1 2__

Grid Accepted, 600X: (Yes)  No   __3%__

Analyst: __R White__

Dilution Factor: 1: __50__

Accelerating Voltage: __100 KV__

Indicated Mag: __25KX__
Screen Mag: __20KX__

Microscope Number:   1   2   ③   4
Filter Type:   (MCE)   PC,   Other =
Filter Size:   25mm,   37mm,   (47mm)

Filter Pore Size (um): __0.22__

Grid Opening:   1) __90__ um x __88__ um
                       2) __90__ um x __90__ um

Calculating Results For Verbal Issue:

| | | |
|---|---|---|
| Effective Filter Area: | (A) | __1339__ |
| Number of Grid Openings Examined: | (B) | __10__ |
| Average Grid Opening Area in sq. mm: | (C) | __.00810__ |
| Volume of Liquid Filtered in ml: | (D) | __2 ml__ |
| Area Sampled in Sq. Ft.: | (E) | __0.056__ |
| Number of Asbestos Structures Counted: | (F) | __56__ |

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot .00810} \cdot \frac{100}{2} \cdot \frac{1}{.056} \cdot 56 = 8.36 \times 10^8$$

CLIENT: *L Acc   Assoc / Kennesaw*                    PAGE # 2 1 3

MAS JOB NUMBER: M 2252-5

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | B | 70 | 0.2 | ✓ | ✓ | P.O. |
| 2 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 3 | | C | B | 1.6 | 0.2 | ✓ | ✓ | |
| 4 | | C | F | 0.6 | 0.02 | ✓ | ✓ | |
| 5 | | C | F | 0.5 | 0.02 | ✓ | ✓ | |
| 6 | | C | F | 5.7 | 0.1 | ✓ | ✓ | |
| 7 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 8 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 9 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 10 | 2 | C | B | 4.1 | 0.5 | ✓ | ✓ | P.O. |
| 11 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 12 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 13 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 14 | | C | B | 2.2 | 0.3 | ✓ | ✓ | |
| 15 | 3 | C | F | 1.5 | 0.1 | ✓ | M31318 | |
| 16 | | C | M | 14.0 | 14.0 | ✓ | ✓ | |
| 17 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 18 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 19 | 4 | C | C | 1.5 | 1.0 | ✓ | ✓ | |
| 20 | | C | F | 0.7 | 0.05 | ✓ | ✓ | P.O. |
| 21 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 22 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 23 | 5 | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 24 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 25 | | C | B | 2.3 | 0.2 | ✓ | ✓ | |
| 26 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 27 | | C | C | 2.3 | 0.4 | ✓ | ✓ | |
| 28 | 2-1 | C | M | 1.0 | 1.0 | ✓ | ✓ | |
| 29 | | C | C | 9.0 | 7.0 | ✓ | ✓ | |
| 30 | | C | F | 0.5 | 0.1 | ✓ | ✓ | P.O. |

CLIENT: _Law Assoc/Kennesaw_          PAGE # _313_

MAS JOB NUMBER: _M2252-5_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 32 | | C | F | 2.8 | 0.05 | ✓ | ✓ | |
| 33 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 34 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 35 | 2 | C | F | 6.2 | 0.1 | ✓ | ✓ | |
| 36 | | C | M | 2.5 | 2.0 | ✓ | ✓ | |
| 37 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 38 | | C | B | 1.2 | 0.3 | ✓ | ✓ | |
| 39 | | C | C | 2.2 | 1.0 | ✓ | ✓ | |
| 40 | | C | M | 3.0 | 1.8 | ✓ | ✓ | Ao. |
| 41 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 42 | 3 | C | M | 5.0 | 3.5 | ✓ | ✓ | |
| 43 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 44 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 45 | | C | F | 4.1 | 0.02 | ✓ | ✓ | |
| 46 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 47 | | C | M | 1.8 | 0.4 | ✓ | ✓ | |
| 48 | | C | F | 1.2 | 0.05 | ✓ | ✓ | |
| 49 | 4 | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 50 | | C | F | 0.7 | 0.1 | ✓ | ✓ | Ao. |
| 51 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 52 | | C | B | 1.6 | 0.1 | ✓ | ✓ | |
| 53 | 5 | C | C | 30.0 | 16.0 | ✓ | ✓ | |
| 54 | | C | F | 7.0 | 0.02 | ✓ | ✓ | |
| 55 | | C | F | 0.5 | 0.02 | ✓ | ✓ | |
| 56 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  08:57
Cursor: 1.320keV = 6          ROI (SIKα) 1.660: 1.810=255
                              ROI (MGKα) 1.180: 1.330=189

0.000                              VFS = 128    10.240
   22      M2252-5,    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  09:51
Cursor: 1.320keV = 14        ROI (SIKα) 1.660: 1.810=261
                             ROI (MGKα) 1.180: 1.330=218



0.000                                VFS = 128      10.240
   9      M2252-5,    CHRYSOTILE



MATERIALS ANALYTICAL SERVICES        FRI 24-AUG-90  10:04
Cursor: 1.320keV = 6        ROI (SIKα) 1.660: 1.810=266
                            ROI (MGKα) 1.180: 1.330=235

0.000                                VFS = 128        10.240
   27      M2252-5,    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  10:10
Cursor: 1.320keV = 16          ROI (SIKα) 1.660: 1.810=254
                               ROI (MGKα) 1.180: 1.330=209

0.000                              VFS = 128     10.240
  32      M2252-5,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  08:46
Cursor: 1.320keV = 18        ROI (SIKα) 1.660: 1.810=539
                             ROI (MGKα) 1.180: 1.330=401

0.000                            VFS = 256    10.240
     8      M2252-5,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 24-AUG-90  08:38
Cursor: 1.320KeV = 19       ROI (SIKα) 1.660: 1.810=508
                            ROI (MGKα) 1.180: 1.330=379



0.000                              VFS = 256     10.240
  22      M2252-5,    CHRYSOTILE

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # _1.15_

Client: _LAW Assoc / AHC_

Sample ID: _6_

Accelerating Voltage: _100 KV_

Indicated Mag: _25KX_
Screen Mag: _20KX_

MAS Job Number: _M 2252-6_

Date Sample Analyzed: _8 - 25 - 90_

Number of Openings/Grids Counted: _6  12_

Grid Accepted, 600X: _Yes_  No  _2_

Analyst: _S GB_

Dilution Factor: _1: 50_

Microscope Number: _1    2    (3)    4_
Filter Type: _(MCE)   PC,    Other =_
Filter Size: _25mm,    37mm,    (47mm)_

Filter Pore Size (um): _.22_

Grid Opening:  1) _86.2_ um x _91.0_ um
2) _91.4_ um x _90.0_ um

**Calculating Results For Verbal Issue:**

Effective Filter Area: **(A)** _1339_

Number of Grid Openings Examined: **(B)** _6_

Average Grid Opening Area in sq. mm: **(C)** _0.008490_

Volume of Liquid Filtered in ml: **(D)** _2.0_

Area Sampled in Sq. Ft.: **(E)** _0.042_

Number of Asbestos Structures Counted: **(F)** _93_

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1.339}{6 \cdot 0.00849} * \frac{100}{2} * \frac{1}{0.042} \cdot 93 = \boxed{2.91 \times 10^9}$$

CLIENT: Law Assoc — Atlanta                     PAGE # 215

MAS JOB NUMBER:   M 2252-6

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | M | 7.6 | 1.6 | ✓ | ✓ | PRINT |
| 2 | | C | C | 2.6 | 1.5 | ✓ | ✓ | |
| 3 | | C | M | 0.5 | 0.2 | ✓ | ✓ | |
| 4 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 5 | | C | M | 2.5 | 1.7 | ✓ | ✓ | |
| 6 | | C | C | 3.4 | 0.7 | ✓ | ✓ | |
| 7 | | C | B | 0.9 | 0.2 | ✓ | ✓ | |
| 8 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 9 | | C | C | 1.4 | 0.5 | ✓ | ✓ | |
| 10 | | C | C | 4.1 | 2.0 | ✓ | ✓ | PRINT |
| 11 | | C | M | 1.2 | 1.0 | ✓ | ✓ | |
| 12 | | C | F | 1.4 | 0.07 | ✓ | ✓ | |
| 13 | | C | B | 3.2 | 0.3 | ✓ | ✓ | |
| 14 | | C | F | 0.6 | 0.07 | ✓ | ✓ | |
| 15 | | C | F | 0.8 | 0.07 | ✓ | ✓ | |
| 16 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 17 | | C | M | 1.1 | 0.5 | ✓ | ✓ | |
| 18 | | C | C | 5.5 | 1.2 | ✓ | ✓ | |
| 19 | | C | B | 4.0 | 1.4 | ✓ | ✓ | |
| 20 | | C | B | 1.0 | 0.25 | ✓ | ✓ | PRINT |
| 21 | 1-2 | C | B | 0.8 | 0.18 | ✓ | ✓ | |
| 22 | | C | B | 4.6 | 0.1 | ✓ | ✓ | |
| 23 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 24 | | C | M | 1.2 | 0.8 | ✓ | ✓ | |
| 25 | | C | F | 1.3 | 0.05 | ✓ | ✓ | |
| 26 | | C | F | 0.7 | 0.07 | ✓ | ✓ | |
| 27 | | C | M | 1.5 | 1.2 | ✓ | ✓ | |
| 28 | | C | F | 2.5 | 0.07 | ✓ | ✓ | |
| 29 | | C | F | 1.8 | 0.05 | ✓ | ✓ | |
| 30 | | C | B | 2.1 | 0.3 | ✓ | ✓ | PRINT |

CLIENT: Law Assoc - Atlanta                PAGE # 3,5

MAS JOB NUMBER: M 2252-6

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | 1-2(cont) | C | F | 0.6 | 0.03 | ✓ | ✓ | |
| 32 | | C | M | 1.5 | 0.8 | ✓ | ✓ | |
| 33 | | C | F | 0.8 | 0.15 | ✓ | ✓ | |
| 34 | 1-3 | C | F | 1.1 | 0.1 | ✓ | ✓ | |
| 35 | | C | M | 3.0 | 1.5 | ✓ | ✓ | |
| 36 | | C | F | 1.2 | 0.07 | ✓ | ✓ | |
| 37 | | C | F | 1.4 | 0.07 | ✓ | ✓ | |
| 38 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 39 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 40 | | C | F | 1.6 | 0.1 | ✓ | ✓ | PRINT |
| 41 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 42 | | C | C | 2.2 | 0.4 | ✓ | ✓ | |
| 43 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 44 | | C | C | 0.9 | 0.4 | ✓ | ✓ | |
| 45 | | C | F | 0.6 | 0.07 | ✓ | ✓ | |
| 46 | | C | B | 1.8 | 0.3 | ✓ | ✓ | |
| 47 | | C | M | 1.4 | 0.5 | ✓ | ✓ | |
| 48 | | C | B | 5.2 | 0.5 | ✓ | ✓ | |
| 49 | | C | F | 0.9 | 0.05 | ✓ | ✓ | |
| 50 | | C | M | 3.3 | 1.6 | ✓ | ✓ | PRINT |
| 51 | | C | B | 1.9 | 0.15 | ✓ | ✓ | |
| 52 | 5 1-4 2-1 | C | M | 2.7 | 1.0 | ✓ | ✓ | |
| 53 | | C | M | 2.2 | 7.2 | ✓ | ✓ | |
| 54 | | C | M | 1.2 | 0.3 | ✓ | ✓ | |
| 55 | | C | C | 1.1 | 0.2 | ✓ | ✓ | |
| 56 | | C | F | 0.9 | 0.07 | ✓ | ✓ | |
| 57 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 58 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 59 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 60 | | C | F | 3.2 | 0.1 | ✓ | ✓ | PRINT |

CLIENT: Law Assoc - Atlanta     PAGE # 4 15

MAS JOB NUMBER: M 2252-6

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | 2-1(cont) | C | SPAT M | 1.7 | 0.9 | ✓ | ✓ | |
| 62 | | C | F | 3.4 | 0.1 | ✓ | ✓ | |
| 63 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 64 | | C | F | 0.8 | 0.07 | ✓ | ✓ | |
| 65 | 2-2 | C | F | 1.2 | 0.1 | ✓ | ✓ | |
| 66 | | C | M | 8.6 | 7.5 | ✓ | ✓ | |
| 67 | | C | M | 1.5 | 0.7 | ✓ | ✓ | |
| 68 | | C | F | 0.5 | 0.07 | ✓ | ✓ | |
| 69 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 70 | | C | F | 1.3 | 0.07 | ✓ | ✓ | PRINT |
| 71 | | C | M | 2.4 | 1.6 | ✓ | ✓ | |
| 72 | | C | C | 1.0 | 0.6 | ✓ | ✓ | |
| 73 | | C | B | 2.3 | 0.15 | ✓ | ✓ | |
| 74 | | C | F | 1.8 | 0.07 | ✓ | ✓ | |
| 75 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 76 | | C | F | 20.3 | 0.15 | ✓ | ✓ | |
| 77 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 78 | | C | M | 2.3 | 0.6 | ✓ | ✓ | |
| 79 | | C | F | 1.5 | 0.05 | ✓ | ✓ | |
| 80 | | C | M | 2.2 | 1.7 | ✓ | ✓ | PRINT |
| 81 | 2-3 | C | B | 1.7 | 0.15 | ✓ | ✓ | |
| 82 | | C | M | 0.8 | 0.7 | ✓ | ✓ | |
| 83 | | C | C | 1.8 | 0.5 | ✓ | ✓ | |
| 84 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 85 | | C | F | 0.5 | 0.07 | ✓ | ✓ | |
| 86 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 87 | | C | F | 1.3 | 0.07 | ✓ | ✓ | |
| 88 | | C | M | 1.8 | 0.6 | ✓ | ✓ | |
| 89 | | C | F | 0.8 | 0.07 | ✓ | ✓ | |
| 90 | | C | F | 0.8 | 0.05 | ✓ | ✓ | PRINT |

CLIENT: Law Assoc – Atlanta

PAGE # 515

MAS JOB NUMBER: M 2252-6

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | 2-3 (cont) | C | F | 1.1 | 0.05 | ✓ | ✓ | |
| 92 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 93 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES         SAT 25-AUG-90  06:53
Cursor: 1.310keV = 32        ROI (SIKα) 1.660: 1.810=772
                             ROI (MGKα) 1.180: 1.330=621



0.000                                    VFS = 128    10,240
   75      M2252-6  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90   07:00
Cursor: 1.250KeV = 40        ROI (SIKα) 1.680: 1.810=651
                             ROI (MGKα) 1.180: 1.330=520

0.000                                    VFS = 128      10.240
   64    M2252-6   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90   07:08
Cursor: 1.250keV = 25          ROI (SIKα) 1.660: 1.810=495
                               ROI (MGKα) 1.180: 1.330=349



0.000                              VFS = 64       10.240
  11      M2252-6   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90   07:19
Cursor: 1.250keV = 58        ROI (SIKα) 1.660: 1.810=1034
                             ROI (MGKα) 1.180: 1.330=817



0.000                                VFS = 128      10.240
   18       M2252-6  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90  07:28
Cursor: 1.250keV = 14          ROI (SIKα) 1.660: 1.810=261
                               ROI (MGKα) 1.180: 1.330=198

0.000                                  VFS = 64      10.240
   18    M2252-6  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90  07:36
Cursor: 1.250keV = 33        ROI (SIKα) 1.660: 1.810=456
                             ROI (MGKα) 1.180: 1.330=408



0.000                                    VFS = 128      10.240
  57    M2252-6  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                SAT 25-AUG-90  08:15
Cursor: 1.250keV = 28        ROI (SIKα) 1.660: 1.810=679
                             ROI (MGKα) 1.180: 1.330=492

0.000                                    VFS = 128      10.240
   69      M2252-6   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                SAT 25-AUG-90  08:25
Cursor: 1.250keV = 17        ROI (SIKα) 1.660: 1.810=223
                             ROI (MGKα) 1.180: 1.330=191



0.000                                          VFS = 32      10.240

56        M2252-6    CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90  08:34
Cursor: 1.250KeV = 25        ROI (SIKα) 1.660: 1.810=390
                             ROI (MGKα) 1.180: 1.330=355



0.000                                  VFS = 64      10.240
   38     M2252-6  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90  08:40
Cursor: 1.250keV = 10      ROI (SIKα) 1.660: 1.810=230
                           ROI (MGKα) 1.180: 1.330=168



0.000                                VFS = 32     10.240
   48      M2252-6   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES, INC.                    PAGE #  _1.13_
        *DUST SHEET*

Client: _Law Assoc / AHC_                Accelerating Voltage: ____100 KV____

Sample ID: _7_                           Indicated Mag: ____25KX____
                                         Screen Mag: ____20KX____

MAS Job Number: _M 2252-7_               Microscope Number:   1    2    ③    4
                                         Filter Type:  (MCE)  PC,   Other =
Date Sample Analyzed: _8-25-90_          Filter Size:  25mm,   37mm,  (47mm)

Number of Openings/Grids Counted: _10, 2_   Filter Pore Size (um): ___.22___

Grid Accepted, 600X: (Yes)  No  _2_      Grid Opening:   1) _91,8_ um x _91,0_ um

Analyst: _S FB_                                          2) _91,0_ um x _84,2_ um

Dilution Factor:              1: _100_

Calculating Results For Verbal Issue:

Effective Filter Area:                   (A) ____1339____

Number of Grid Openings Examined:        (B) ____10____

Average Grid Opening Area in sq. mm:     (C) ____0.008008____

Volume of Liquid Filtered in ml:         (D) ____1____

Area Sampled in Sq. Ft.:                 (E) ____1 FT²____

Number of Asbestos Structures Counted:   (F) ____33____

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 0.008008} \cdot \frac{100}{1} \cdot \frac{1}{1} \cdot 33 = 5.52 \times 10^7$$

CLIENT: LAW ASSOC / AK    PAGE # 213

MAS JOB NUMBER: M 2252-7

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 1.3 | 0.1 | ✓ | ✓ | PRINT |
| 2 | | C | M | 15.4 | 4.6 | ✓ | ✓ | |
| 3 | | C | M | 1.9 | 1.2 | ✓ | ✓ | |
| 4 | | C | F | 2.2 | 0.05 | ✓ | ✓ | |
| 5 | 1-2 | C | F | 1.7 | 0.05 | ✓ | ✓ | |
| 6 | 1-3 | C | F | 1.2 | 0.1 | ✓ | ✓ | |
| 7 | | C | B | 2.0 | 0.15 | ✓ | ✓ | |
| 8 | | C | C | 5.2 | 1.9 | ✓ | ✓ | |
| 9 | 1-4 | C | B | 2.2 | 0.7 | ✓ | ✓ | |
| 10 | | C | F | 0.8 | 0.1 | ✓ | ✓ | PRINT |
| 11 | | C | B | 3.6 | 0.6 | ✓ | ✓ | |
| 12 | | C | B | 1.5 | 0.25 | ✓ | ✓ | |
| 13 | | C | M | 1.5 | 0.3 | ✓ | ✓ | |
| 14 | 1-5 | C | F | 0.5 | 0.07 | ✓ | ✓ | |
| 15 | 2-1 | C | B | 1.8 | 0.25 | ✓ | ✓ | |
| 16 | | C | F | 0.7 | 0.07 | ✓ | ✓ | |
| 17 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 18 | | C | F | 1.6 | 0.07 | ✓ | ✓ | |
| 19 | | C | C | 1.0 | 0.6 | ✓ | ✓ | |
| 20 | 2-2 | C | F | 2.2 | 0.1 | ✓ | ✓ | PRINT |
| 21 | | C | C | 5.9 | 0.4 | ✓ | ✓ | |
| 22 | 2-3 | C | F | 1.2 | 0.1 | ✓ | ✓ | |
| 23 | | C | B | 1.9 | 0.2 | ✓ | ✓ | |
| 24 | | C | F | 2.3 | 0.07 | ✓ | ✓ | |
| 25 | | C | F | 1.1 | 0.05 | ✓ | ✓ | |
| 26 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 27 | 2-4 | C | F | 1.8 | 0.07 | ✓ | ✓ | |
| 28 | | C | F | 1.0 | 0.15 | ✓ | ✓ | |
| 29 | | C | C | 5.9 | 0.6 | ✓ | ✓ | |
| 30 | 2-5 | C | F | 5.0 | 0.1 | ✓ | ✓ | PRINT |

CLIENT: Law Assoc - Atlanta                    PAGE # 3 / 3

MAS JOB NUMBER:   M 2252-7

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | 2-5(cont) | C | F | 0,8 | 0,1 | ✓ | ✓ | |
| 32 | | C | F | 0,5 | 0,1 | ✓ | ✓ | |
| 33 | | C | B | 3,7 | 0,35 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90   09:26
Cursor: 1.250KeV = 27        ROI (SIKα) 1.660: 1.810=505
                             ROI (MGKα) 1.180: 1.330=389



0.000                                   VFS = 128      10.240
   63      M2252-7  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90  09:38
Cursor: 1.250keV = 68        ROI (SIKα) 1.660: 1.810=1042
                             ROI (MGKα) 1.180: 1.330=803

0.000                              VFS = 128      10.240
  11      M2252-7  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES            SAT 25-AUG-90  09:50
Cursor: 1.250KeV = 14         ROI (SIKα) 1.660: 1.810=265
                              ROI (MGKα) 1.180: 1.330=223

0.000                                    VFS = 64      10.240
   36     M2252-7  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SAT 25-AUG-90  10:01
Cursor: 1.250keV = 19        ROI (SIKα) 1.660: 1.810=298
                             ROI (MGKα) 1.180: 1.330=224

0.000                                    VFS = 32      10.240
  38      M2252-7  CHRYSOTILE

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # _____ 1.14

Client: _____ LAW Assoc / AHC

Accelerating Voltage: _____ 100 KV

Sample ID: _____ 8

Indicated Mag: _____ 25KX
Screen Mag: _____ 20KX

MAS Job Number: _____ M 2252-8

Microscope Number: 1    2    ③    4
Filter Type: (MCE)    PC,    Other =

Date Sample Analyzed: _____ 8 - 29 - 90

Filter Size: 25mm,    37mm,    (47mm)

Number of Openings/Grids Counted: _____ 10 12

Filter Pore Size (um): _____ .22

Grid Accepted, 600X: (Yes)  No _____ 3%

Grid Opening:    1) 90 um x 88 um

Analyst: _____ R White

2) 89 um x 89 um

Dilution Factor: _____ 1: 200

<u>Calculating Results For Verbal Issue:</u>

Effective Filter Area:                        (A) _____ 1339

Number of Grid Openings Examined:            (B) _____ 10

Average Grid Opening Area in sq. mm:         (C) _____ 0.007921

Volume of Liquid Filtered in ml:             (D) _____ .5 ml

Area Sampled in Sq. Ft.:                     (E) _____ 0.056

Number of Asbestos Structures Counted:       (F) _____ 68

<u>STRUCTURES PER SQ. FT. FORMULA:</u>

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot .007921} \cdot \frac{100}{.5} \cdot \frac{1}{.056} \cdot 68 = \boxed{4.11 \times 10^9}$$

CLIENT: _LAW ASSOC / AHC_                                  PAGE # _2,14_

MAS JOB NUMBER: _M 2252-8_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 37.0 | 0.1 | ✓ | ✓ | Ro. |
| 2 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 3 | | C | F | 1.7 | 0.02 | ✓ | ✓ | |
| 4 | | C | B | 1.9 | 0.2 | ✓ | ✓ | |
| 5 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 6 | 2 | C | F | 0.7 | 0.02 | ✓ | ✓ | |
| 7 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 8 | | C | B | 2.5 | 0.2 | ✓ | ✓ | |
| 9 | | C | C | 2.7 | 2.2 | ✓ | ✓ | |
| 10 | | C | F | 3.2 | 0.1 | ✓ | ✓ | Ro. |
| 11 | 3 | C | F | 1.9 | 0.02 | ✓ | ✓ | |
| 12 | | C | B | 4.0 | 0.25 | ✓ | ✓ | |
| 13 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 14 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 15 | | C | F | 4.0 | 0.02 | ✓ | ✓ | |
| 16 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 17 | | C | B | 4.5 | 0.2 | ✓ | ✓ | |
| 18 | | C | F | 0.6 | 0.02 | ✓ | ✓ | |
| 19 | 4 | C | F | 2.3 | 0.05 | ✓ | ✓ | |
| 20 | | C | F | 11.5 | 0.1 | ✓ | ✓ | Ro. |
| 21 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 22 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 23 | | C | C | 1.5 | 0.5 | ✓ | ✓ | |
| 24 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 25 | | C | F | 2.3 | 0.05 | ✓ | ✓ | |
| 26 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 27 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 28 | | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 29 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 30 | | C | F | 2.4 | 0.1 | ✓ | ✓ | Ro. |

CLIENT: _Law Assoc, Inc._    PAGE # _314_

MAS JOB NUMBER: _M 2252-8_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|--------|-----------------|-----------|-------------------------|----------------|---------------|--------|-------|-----|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | 5 | C | M | 3.0 | 2.0 | ✓ | ✓ | |
| 32 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 33 | | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 34 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 35 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 36 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 37 | | C. | F | 4.5 | 0.1 | ✓ | ✓ | |
| 38 | 2-1 | C | B | 1.5 | 0.2 | ✓ | ✓- | |
| 39 | | C | F | 0.7 | 0.05 | ✓ | ✓- | |
| 40 | | C. | F | 0.6 | 0.1 | ✓- | ✓ | Ao, |
| 41 | | C | F | 1.7 | 0.05 | ✓ | ✓ | |
| 42 | | C | F | 1.5 | 0.1 | ✓ | ✓- | |
| 43 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 44 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 45 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 46 | 2 | C | F | 2.0 | 0.05 | ✓ | ✓ | |
| 47 | | C- | F | 0.6 | 0.05 | ✓ | ✓ | |
| 48 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 49 | | C | M | 5.5 | 3.5 | ✓- | ✓ | |
| 50 | | C | F | 0.8 | 0.05 | ✓ | ✓ | P.o. |
| 51 | | C- | F | 1.6 | 0.05 | ✓ | ✓ | |
| 52 | 3 | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 53 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 54 | | C. | F | 0.7 | 0.05 | ✓ | ✓ | |
| 55 | 4 | C | M | 3.5 | 1.8 | ✓ | ✓ | |
| 56 | | C | F | 2.0 | 0.05 | ✓- | ✓ | |
| 57 | | C | M | 4.0 | 2.0 | ✓ | ✓ | |
| 58 | | C | B | 1.6 | 0.2 | ✓ | ✓ | |
| 59 | | C | M | 2.4 | 2.0 | ✓ | ✓ | |
| 60 | | C | F | 5.2 | 0.1 | ✓ | ✓ | Ao. |

CLIENT: _L ARU ASSOC / PTL_    PAGE # _4 14_

MAS JOB NUMBER: _M 2252 - 8_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | | C | F | 1.0 | 0.02 | ✓ | ✓ | |
| 62 | | C | M | 4.0 | 4.0 | ✓ | ✓ | |
| 63 | 5 | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 64 | | C | M | 1.6 | 1.0 | ✓ | ✓ | |
| 65 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 66 | | C | B | 1.6 | 0.2 | ✓ | ✓ | |
| 67 | | C | B | 2.2 | 0.3 | ✓ | ✓ | |
| 68 | | C | F | 0.7 | 0.02 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90   11:19
Cursor: 1.290KeV = 9          ROI (SIKα) 1.660: 1.810=266
                              ROI (MGKα) 1.180: 1.330=197

0.000                                    VFS = 256      10.240
   15      M2252-8,   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90  11:07
Cursor: 1.290keV = 16        ROI (SIKα) 1.660: 1.810=266
                             ROI (MGKα) 1.180: 1.330=193

0.000                                VFS = 128    10.240
  31        M2252-8,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90   11:00
Cursor: 1.290keV = 15          ROI (SIKα) 1.660: 1.810=259
                               ROI (MGKα) 1.180: 1.330=164

0.000                                   VFS = 256      10.240

15      M2252-8,   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90  10:43
Cursor: 1.290keV = 17        ROI (SIKα) 1.660: 1.810=255
                             ROI (MGKα) 1.180: 1.330=223

0.000                                    VFS = 256    10.240
     35      M2252-8,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90  10:37
Cursor: 1.290KeV = 17        ROI (SIKα) 1.660: 1.810=537
                             ROI (MGKα) 1.180: 1.330=381



0.000                                   VFS = 256      10.240
58      M2252-8,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90   10:27
Cursor: 1.290keV = 13          ROI (SIKα) 1.660: 1.810=262
                               ROI (MGKα) 1.180: 1.330=189

0.000                                    VFS = 128     10.240
  53      M2252-8,   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90  10:11
Cursor: 1.290keV = 23          ROI (SIKα) 1.660: 1.810=286
                               ROI (MGKα) 1.180: 1.330=234

0.000                                VFS = 128    10.240
   20      M2252-8,  CHRYSOTILE

**MATERIALS ANALYTICAL SERVICES, INC.**
*DUST SHEET*

PAGE # ___ *( . 1 3*

Client: _Law Assoc / ATC_

Sample ID: ___ *9*

MAS Job Number: __ M _2252-9_

Date Sample Analyzed: __ *8* - *29* - *96*

Number of Openings/Grids Counted: _/o 1 2_

Grid Accepted, 600X:   Yes   No   _1%_

Analyst: _J Krewer_

Dilution Factor:        1: _/ooo_

Accelerating Voltage: _____ 100 KV

Indicated Mag: _____ 25KX
Screen Mag: _____ 20KX

Microscope Number: (1) 2   3   4
Filter Type: (MCE), PC,   Other =
Filter Size: 25mm, 37mm, (47mm)

Filter Pore Size (um): ___ *0.22*

Grid Opening:  1) _96_ um x _96_ um

              2) _92_ um x _92_ um

Calculating Results For Verbal Issue:

Effective Filter Area:                              (A) ___ *1339*

Number of Grid Openings Examined:                  (B) ___ *10*

Average Grid Opening Area in sq. mm:               (C) ___ *0.008840*

Volume of Liquid Filtered in ml:                   (D) ___ *0.1*

Area Sampled in Sq. Ft.:                           (E) ___ *0.5*

Number of Asbestos Structures Counted:             (F) ___ *42*

**STRUCTURES PER SQ. FT. FORMULA:**

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 8840} \cdot \frac{100}{0.1} \cdot \frac{1}{.5} \cdot = \boxed{1.27 \times 10^9}$$

CLIENT: LAW Assoc /ATC                                    PAGE # 2 13

MAS JOB NUMBER:    M 2259-9

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | C | 1.2 | 0.40 | ✓ | ✓ | printout |
| 2 | | C | M | 4.2 | 2.00 | ✓ | ✓ | |
| 3 | | C | m | 6.0 | 4.00 | ✓ | ✓ | ✓ |
| 4 | | C | M | 3.1 | 0.90 | ✓ | ✓ | |
| 5 | | C | m | 28 | 0.60 | ✓ | . | ✓ |
| 6 | 1.2 | C | F | 1.2 | 0.05 | ✓ | ✓ | |
| 7 | | C | C | 4.0 | 0.80 | ✓ | ✓ | |
| 8 | | C | F | 0.6 | 0.05 | ✓ | — | |
| 9 | | C | M | 3.8 | 1.80 | ✓ | ✓ | |
| 10 | | C | m | 2.8 | 1.90 | — | — | printout |
| 11 | | C | m | 1.2 | 1.00 | ✓ | ✓ | |
| 12 | | C | m | 1.8 | 1.80 | — | — | |
| 13 | | C | m | 6.0 | 5.00 | ✓ | ✓ | ✓ |
| 14 | 1-3 | C | m | 2.5 | 1.50 | ✓ | ✓ | |
| 15 | 1-4 | C | m | 7.5 | 2.50 | ✓ | ✓ | |
| 16 | | C | m | 10.0 | 4.00 | — | ✓ | ✓ |
| 17 | | C | M | 5.0 | 4.00 | ✓ | ✓ | |
| 18 | | C | m | 6.5 | 6.00 | — | ✓ | |
| 19 | | C | M | 10.0 | 3.00 | ✓ | — | printout |
| 20 | | C | m | 5.5 | 3.80 | ✓ | ✓ | |
| 21 | | C | F | 0.5 | 0.08 | ✓ | ✓ | |
| 22 | | C | M | 8.5 | 2.00 | — | ✓ | |
| 23 | | C | F | 0.6 | 0.10 | ✓ | — | ✓ |
| 24 | | C | C | 1.8 | 1.50 | ✓ | ✓ | |
| 25 | 2-1 | C | m | 5.5 | 3.50 | ✓ | ✓ | |
| 26 | | C | m | 4.5 | 1.00 | ✓ | — | |
| 27 | | C | m | 2.7 | 1.30 | ✓ | — | ✓ |
| 28 | | C | C | 1.8 | 0.80 | ✓ | ✓ | |
| 29 | | C | C | 3.0 | 2.50 | ✓ | — | |
| 30 | 2.2 | C | M | 3.2 | 1.80 | ✓ | ✓ | printout |