CLIENT: ⟨ _LAW Assoc/ATC_    PAGE # _3 13_

MAS JOB NUMBER:    M 2259-9

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | m | 4.2 | 3.50 | ✓ | — | |
| 32 | | C | m | 5.0 | 4.00 | ✓ | ⌣ | |
| 33 | | C | m | 2.3 | 1.50 | ⌣ | ⌣ | ✓ |
| 34 | 2-3 | C | m | .5.0 | 2.20 | ⌣ | — | |
| 35 | 2-4 | C | F | 0.8 | 0.10 | ⌣ | — | |
| 36 | | C | m | 2.5 | 1.50 | ✓ | — | |
| 37 | | C | m | 12.0 | 11.50 | — | — | |
| 38 | 2.5 | C | m | 4.0 | 2.00 | ⌣ | — | |
| 39 | | C | B | 3.7 | 0.40 | ⌣ | ⌣ | |
| 40 | | C | B | 0.8 | 0.10 | ⌣ | ✓ | printout |
| 41 | | C | B | 3.5 | 0.08 | ✓ | ✓ | |
| 42 | | C | M | 9.0 | 5.50 | ⌣ | — | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |



MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90   10:28
Cursor: 1.320keV = 20        ROI (SIKα) 1.660: 1.810=580
                             ROI (MGKα) 1.180: 1.330=545

0.000                                VFS = 128      10.240
        M 2252-9; CHRYSOTILE                              28

MATERIALS ANALYTICAL SERVICES                  WED 29-AUG-90  11:07
Cursor: 1.300keV = 23          ROI (SIKα) 1.660: 1.810=455
                               ROI (MGKα) 1.180: 1.330=424



0.000                                    VFS = 256      10.240
        M 2252-9; CHRYSOTILE                              27



MATERIALS ANALYTICAL SERVICES          WED 29-AUG-90  11:40
Cursor: 1.300keV = 26        ROI (SIKα) 1.660: 1.810=556
                             ROI (MGKα) 1.180: 1.330=495

0.000                                VFS = 128      10.240
              M 2252-9; CHRYSOTILE                      23

MATERIALS ANALYTICAL SERVICES          FRI 31-AUG-90  07:18
Cursor: 1.320keV = 6        ROI (SIKα) 1.660: 1.810=206
                            ROI (MGKα) 1.180: 1.330=214



0.000                                  VFS = 128    10.240
   45      ME 2259-9; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 31-AUG-90  07:39
Cursor: 1.320keV = 12          ROI (SIKα) 1.660: 1.810=436
                               ROI (MGKα) 1.180: 1.330=339

0.000                                   VFS = 64        10.240
  19      ME 2259-9; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES, INC.
*DUST SHEET*

PAGE # _7 . 15_

Client: _L. Au Assoc / ATC_

Accelerating Voltage: 100 KV

Sample ID: _10_

Indicated Mag: 25KX
Screen Mag: 20KX

MAS Job Number: _M 2252-10_

Microscope Number:   1   2   (3)   4
Filter Type:  (MCE)   PC,   Other =
Filter Size:  25mm,   37mm,   (47mm)

Date Sample Analyzed: _9 - 2 - 90_

Number of Openings/Grids Counted: _10 / 2_

Filter Pore Size (um): _0.22_

Grid Accepted, 600X: (Yes) No  _4%_

Grid Opening:  1) _90_ um x _89_ um

Analyst: _R Whit_

2) _88_ um x _86_ um

Dilution Factor:     1: _100_

Calculating Results For Verbal Issue:

Effective Filter Area:  (A) _1339_

Number of Grid Openings Examined:  (B) _10_

Average Grid Opening Area in sq. mm:  (C) _.007789_

Volume of Liquid Filtered in ml:  (D) _1 ml_

Area Sampled in Sq. Ft.:  (E) _0.028_

Number of Asbestos Structures Counted:  (F) _93_

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot .007789} \cdot \frac{100}{1} \cdot \frac{1}{.028} \cdot 93 = 5.71 \times 10^9$$

CLIENT: _LAW ASSOC / AHL_    PAGE # _215_

MAS JOB NUMBER: _M 2252 - 10_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | M | 4.0 | 0.6 | ✓ | ✓ | P.O. |
| 2 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 3 | | C | M | 1.0 | 0.5 | ✓ | ✓ | |
| 4 | | C | M | 8.0 | 7.0 | ✓ | ✓ | |
| 5 | | C | F | 0.5 | 0.02 | ✓ | ✓ | |
| 6 | | C | B | 1.0 | 0.2 | ✓ | ✓ | |
| 7 | | C | B | 1.6 | 0.2 | ✓ | ✓ | |
| 8 | | C | M | 1.8 | 0.8 | ✓ | ✓ | |
| 9 | | C | B | 14.0 | 1.0 | ✓ | ✓ | |
| 10 | | C | F | 1.6 | 0.05 | ✓ | ✓ | P.O. |
| 11 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 12 | | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 13 | | C | F | 4.0 | 0.1 | ✓ | ✓ | |
| 14 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 15 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 16 | 2 | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 17 | | C | F | 0.8 | 0.1 | ✓ | ✓ | |
| 18 | | C. | M | 6.0 | 5.0 | ✓ | ✓ | |
| 19 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 20 | | C | M | 2.5 | 0.7 | ✓ | ✓ | P.O. |
| 21 | | C | M | 8.0 | 2.2 | ✓ | ✓ | |
| 22 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 23 | | C | M | 1.0 | 0.6 | ✓ | ✓ | |
| 24 | | C. | M | 2.5 | 1.3 | ✓ | ✓ | |
| 25 | | C | M | 3.5 | 2.0 | ✓ | ✓ | |
| 26 | | C. | F | 0.7 | 0.05 | ✓ | ✓ | |
| 27 | 3 | C | F | 1.7 | 0.05 | ✓ | ✓ | |
| 28 | | C | M | 4.0 | 4.0 | ✓ | ✓ | |
| 29 | | C | M | 1.5 | 0.7 | ✓ | ✓ | |
| 30 | | C | M | 5.5 | 1.6 | ✓ | ✓ | P.O. |

CLIENT: _h·Acw Assoc/Acc_    PAGE # _315_

MAS JOB NUMBER: _M 2252-18_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | M | 2.5 | 1.8 | ✓ | ✓ | |
| 32 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 33 | 4 | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 34 | | C | M | 9.0 | 8.0 | ✓ | ✓ | |
| 35 | | C | M | 3.5 | 2.5 | ✓ | ✓ | |
| 36 | | C | C | 1.8 | 1.2 | ✓ | ✓ | |
| 37 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 38 | | C | M | 2.2 | 1.5 | ✓ | ✓ | |
| 39 | | C | M | 9.5 | 8.0 | ✓ | ✓ | |
| 40 | | C | F | 1.7 | 0.1 | ✓ | ✓ | P.O. |
| 41 | 5 | C | F | 1.5 | 0.05 | ✓ | ✓ | |
| 42 | | C | M | 5.0 | 1.0 | ✓ | ✓ | |
| 43 | | C | M | 1.8 | 0.6 | ✓ | ✓ | |
| 44 | | C | B | 1.0 | 0.2 | ✓ | ✓ | |
| 45 | | C | F | 1.9 | 0.1 | ✓ | ✓ | |
| 46 | | C | M | 2.0 | 1.0 | ✓ | ✓ | : |
| 47 | | C | M | 3.0 | 2.2 | ✓ | ✓ | |
| 48 | 2-1 | C | M | 5.0 | 3.0 | ✓ | ✓ | |
| 49 | | C | M | 6.0 | 2.0 | ✓ | ✓ | |
| 50 | | C | F | 1.0 | 0.1 | ✓ | ✓ | P.O. |
| 51 | | C | F | 1.3 | 0.05 | ✓ | ✓ | |
| 52 | | C | M | 1.6 | 1.0 | ✓ | ✓ | |
| 53 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 54 | | C | M | 7.0 | 4.0 | ✓ | ✓ | |
| 55 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 56 | | C | F | 2.3 | 0.1 | ✓ | ✓ | |
| 57 | | C | F | 2.5 | 0.05 | ✓ | ✓ | |
| 58 | | C | F | 2.5 | 0.1 | ✓ | ✓ | |
| 59 | | C | B | 5.5 | 0.2 | ✓ | ✓ | |
| 60 | | C | B | 5.0 | 0.25 | ✓ | ✓ | P.O. |

CLIENT: _LAW ASSOC / AVC_                                    PAGE # _4 / 5_

MAS JOB NUMBER: _M 2252-10_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | 2 | C | M | 1.7 | 0.6 | ✓ | ✓ | |
| 62 | | C | F | 3.6 | 0.05 | ✓ | ✓ | |
| 63 | | C | M | 1.7 | 0.5 | ✓ | ✓ | |
| 64 | | C | M | 2.0 | 1.5 | ✓ | ✓ | |
| 65 | | C | M | 7.0 | 5.5 | ✓ | ✓ | |
| 66 | | C | M | 3.0 | 2.5 | ✓ | ✓ | |
| 67 | | C | M | 3.0 | 1.8 | ✓ | ✓ | |
| 68 | | C | F | 4.0 | 0.05 | ✓ | ✓ | |
| 69 | | C | M | 1.8 | 1.0 | ✓ | ✓ | |
| 70 | | C | B | 4.5 | 0.2 | ✓ | ✓ | P.O. |
| 71 | | C | B | 1.5 | 0.2 | ✓ | ✓ | |
| 72 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 73 | 3 | C | F | 8.5 | 0.05 | ✓ | ✓ | |
| 74 | | C | F | 1.7 | 0.3 | ✓ | ✓ | |
| 75 | | C | M | 2.3 | 2.0 | ✓ | ✓ | |
| 76 | | C | M | 1.5 | 1.0 | ✓ | ✓ | |
| 77 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 78 | | C | B | 4.0 | 0.3 | ✓ | ✓ | |
| 79 | | C | M | 1.5 | 1.0 | ✓ | ✓ | |
| 80 | | C | M | 10.0 | 8.5 | ✓ | ✓ | P.O. |
| 81 | 4 | C | M | 9.0 | 6.5 | ✓ | ✓ | |
| 82 | | C | M | 9.0 | 5.0 | ✓ | ✓ | |
| 83 | | C | M | 13.0 | 8.0 | ✓ | ✓ | |
| 84 | | C | M | 8.0 | 7.0 | ✓ | ✓ | |
| 85 | 5 | C | M | 6.0 | 1.8 | ✓ | ✓ | |
| 86 | | C | F | 14.5 | 0.05 | ✓ | ✓ | |
| 87 | | C | M | 3.5 | 3.0 | ✓ | ✓ | |
| 88 | | C | F | 1.8 | 0.05 | ✓ | ✓ | |
| 89 | | C | M | 4.0 | 2.0 | ✓ | ✓ | |
| 90 | | C | M | 0.8 | 0.3 | ✓ | ✓ | P.O. |

CLIENT: _R ree Assoc/ eme_                          PAGE # _5 1 5_

MAS JOB NUMBER:    M 2252-10

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | | C | M | 10.5 | 8.0 | ✓ | ✓ | |
| 92 | | C | M | 5.0 | 4.0 | ✓ | ✓ | |
| 93 | | C | M | 1.7 | 1.7 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   13:44
Cursor: 1.300keV = 14        ROI (SIKα) 1.660: 1.810=267
                             ROI (MGKα) 1.180: 1.320=225

0.000                                  VFS = 128      10:240
    10      M2252-10,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   13:50
Cursor: 1.300keV = 14        ROI (SIKα) 1.660: 1.810=295
                              ROI (MGKα) 1.180: 1.330=203



0.000                                    VFS = 128      10.240
   39      M2252-10,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   13:56
Cursor: 1.300keV = 42        ROI (SIKα) 1.660: 1.810=1011
                             ROI (MGKα) 1.180: 1.330=782



0.000                              VFS = 256      10.240
   47     M2252-10,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90  14:04
Cursor: 1.300keV = 13       ROI (SIKα) 1.660: 1.810=265
                            ROI (MGKα) 1.180: 1.330=181

0.000                                VFS = 256      10.240
   15      M2252-10,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   14:14
Cursor: 1.300KeV = 44        ROI (SIKα) 1.660: 1.810=1003
                             ROI (MGKα) 1.180: 1.330=752

0.000                                   VFS = 256      10.240
  103    M2252-10,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   14:22
Cursor: 1.300KeV = 15        ROI (SIKα) 1.660: 1.810=254
                             ROI (MGKα) 1.180: 1.330=208



0.000                              VFS = 256      10.240
   31      M2252-10,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES            SUN 02-SEP-90  14:26
Cursor: 1.300keV = 27        ROI (SIKα) 1.660: 1.810=532
                             ROI (MGKα) 1.180: 1.330=406



0.000                                VFS = 256    10.240
   7      M2252-10,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90   14:32
Cursor: 1.300KeV = 13          ROI (SIKα) 1.660: 1.810=278
                               ROI (MGKα) 1.180: 1.330=195



0.000                                    VFS = 256      10.240
    22      M2252-10,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90  14:38
Cursor: 1.300keV = 12          ROI (SIKα) 1.660: 1.810=266
                               ROI (MGKα) 1.180: 1.330=200



0.000                              VFS = 256      10.240
    11        M2252-10,   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          SUN 02-SEP-90  14:42
Cursor: 1.300keV = 12          ROI (SIKα) 1.660: 1.810=259
                               ROI (MGKα) 1.180: 1.330=199

0.000                          VFS = 256      10.240
   33      M2252-10,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES, INC.
*DUST SHEET*

PAGE # ___1.12___

Client: _Law Assoc / AHC_

Accelerating Voltage: _____ 100 KV

Sample ID: _____ 11

Indicated Mag: _____ 25KX
Screen Mag: _____ 20KX

MAS Job Number: _M 2252-11_

Microscope Number:   1   2   ③   4
Filter Type:  (MCE)   PC,   Other =
Filter Size:  25mm,   37mm,  (47mm)

Date Sample Analyzed: _8 - 27 - 90_

Number of Openings/Grids Counted: _10 1 2_

Filter Pore Size (um): _.22_

Grid Accepted, 600X: (Yes)  No  _10%_

Grid Opening:  1) _92_ um x _90_ um

Analyst: _R White_

2) _89_ um x _84_ um

Dilution Factor:  1: _3.3_

Calculating Results For Verbal Issue:

Effective Filter Area:  (A) _____ 1339

Number of Grid Openings Examined:  (B) _____ 10

Average Grid Opening Area in sq. mm:  (C) _____ 0.007878

Volume of Liquid Filtered in ml:  (D) _____ 30 ml

Area Sampled in Sq. Ft.:  (E) _____ 0.5

Number of Asbestos Structures Counted:  (F) _____ 24

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1.339}{10 \cdot .007878} \cdot \frac{100}{30} \cdot \frac{1}{.5} \cdot 24 = 2.09 \times 10^6$$

CLIENT: LAW ASSOC / AHL     PAGE # 212

MAS JOB NUMBER: M 2252-11

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-1 | C | F | 0.6 | 0.05 | ⌣ | ⌣ | P.O. |
| 2 | 2 | C | M | 1.8 | 0.7 | ⌣ | ⌣ | |
| 3 | | C | F | 0.7 | 0.02 | ⌣ | ⌣ | |
| 4 | | C | B | 2.3 | 0.2 | ⌣ | ⌣ | |
| 5 | | C | B | 1.8 | 0.15 | ⌣ | ⌣ | |
| 6 | | C | F | 1.7 | 0.1 | ⌣ | ⌣ | |
| 7 | 3 | C | F | 0.5 | 0.02 | ⌣ | ⌣ | |
| 8 | | C | F | 1.6 | 0.1 | ⌣ | ⌣ | |
| 9 | 4 | C | F | 1.7 | 0.05 | ⌣ | ⌣ | |
| 10 | 5 | C | B | 5.0 | 0.2 | ⌣ | ⌣ | P.O. |
| 11 | | C | F | 0.5 | 0.02 | ⌣ | ⌣ | |
| 12 | | C | B | 1.5 | 0.2 | ⌣ | ⌣ | |
| 13 | 2-1 | C | F | 0.5 | 0.05 | ⌣ | ⌣ | |
| 14 | 2 | C | F | 1.7 | 0.1 | ⌣ | ⌣ | |
| 15 | | C | F | 0.1 | 0.05 | ⌣ | ⌣ | |
| 16 | 3 | C | F | 0.5 | 0.05 | ⌣ | ⌣ | |
| 17 | | C | F | 0.7 | 0.05 | ⌣ | ⌣ | |
| 18 | | C | F | 1.0 | 0.1 | ⌣ | ⌣ | |
| 19 | 4 | C | F | 4.0 | 0.1 | ⌣ | ⌣ | |
| 20 | | C | F | 0.7 | 0.05 | ⌣ | ⌣ | P.O. |
| 21 | | C | M | 2.5 | 1.8 | ⌣ | ⌣ | |
| 22 | 5 | C | F | 0.8 | 0.1 | ⌣ | ⌣ | |
| 23 | | C | F | 1.0 | 0.1 | ⌣ | ⌣ | |
| 24 | | C | F | 1.6 | 0.1 | ⌣ | ⌣ | |

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  06:51
Cursor: 1.310KeV = 8          ROI (SIKα) 1.660: 1.810=251
                              ROI (MGKα) 1.180: 1.330=221



0.000                                   VFS = 512   10.240
  52      M2252-11,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                MON 27-AUG-90   07:14
Cursor: 1.290keV = 14          ROI (SIKα) 1.660: 1.810=259
                               ROI (MGKα) 1.180: 1.330=226



0.000                                        VFS = 128      10.240
   17      M2252-11,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES            MON 27-AUG-90  07:50
Cursor: 1.290keV = 16        ROI (SIKα) 1.660: 1.810=258
                             ROI (MGKα) 1.180: 1.330=201



0.000                                VFS = 256      10.240
  31      M2252-11,  CHRYSOTILE

## MATERIALS ANALYTICAL SERVICES, INC.
### DUST SHEET

PAGE # _1 . 14_

Client: _Law Assoc / ATC_

Sample ID: _12_

MAS Job Number: _M 2252 - 12_

Date Sample Analyzed: _8 - 27 - 90_

Number of Openings/Grids Counted: _10 12_

Grid Accepted, 600X: Yes  No  _5%_

Analyst: _J Kremer_

Dilution Factor: 1: _3.33_

Accelerating Voltage: _100 KV_

Indicated Mag: _25KX_
Screen Mag: _20KX_

Microscope Number: (1)  2   3   4
Filter Type: MCE,  PC,  Other =
Filter Size: 25mm,  37mm,  (47mm)

Filter Pore Size (um): _____

Grid Opening: 1) _91_ um x _90_ um

2) _93_ um x _93_ um

### Calculating Results For Verbal Issue:

Effective Filter Area: (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in sq. mm: (C) _0.008420_

Volume of Liquid Filtered in ml: (D) _30_

Area Sampled in Sq. Ft.: (E) _1 FT²_

Number of Asbestos Structures Counted: (F) _84_

### STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} \cdot \frac{100}{D} \cdot \frac{1}{E} \cdot F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \cdot 0.008420} \cdot \frac{100}{30} \cdot \frac{1}{1} \cdot 84 = 4.4 \times 10^6$$

CLIENT: _Law Assoc / ATC_          PAGE # _214_

MAS JOB NUMBER: _M 2252-12_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-1 | C | M | 1.5 | 0.70 | ∟ | ✓ | printout |
| 2 |  | C | F | 1.7 | 0.05 | — | — |  |
| 3 |  | C | m | 2.8 | 1.20 | — | — |  |
| 4 |  | C | F | 6.0 | 0.05 | — | — |  |
| 5 |  | C | B | 6.8 | 0.10 | — | — |  |
| 6 |  | C | F | 3.1 | 0.08 | — | — |  |
| 7 | 1-2 | C | F | 0.7 | 0.05 | — | — |  |
| 8 |  | C | F | 1.6 | 0.05 | — | — |  |
| 9 |  | C | F | 1.8 | 0.08 | — | — |  |
| 10 |  | C | F | 0.5 | 0.03 | — | — | printout |
| 11 |  | C | F | 0.7 | 0.03 | — | — |  |
| 12 |  | C | F | 1.8 | 0.05 | — | — | ∟ |
| 13 |  | C | M | 3.5 | 2.50 | — | — |  |
| 14 | 1-3 | C | m | 5.5 | 4.00 | — | — |  |
| 15 |  | C | F | 0.9 | 0.05 | — | — |  |
| 16 |  | C | F | 1.1 | 0.05 | — | — |  |
| 17 |  | C | F | 1.7 | 0.05 | — | — |  |
| 18 |  | C | F | 6.5 | 0.08 | — | — |  |
| 19 |  | C | M | 2.5 | 1.50 | — | — |  |
| 20 |  | C | F | 0.5 | 0.05 | — | — | printout |
| 21 |  | C | F | 0.8 | 0.05 | — | — |  |
| 22 |  | C | B | 3.8 | 0.10 | — | — |  |
| 23 |  | C | m | 3.0 | 0.90 | — | — |  |
| 24 | 1-4 | C | m | 1.5 | 1.00 | — | — | ✓ |
| 25 |  | C | M | 2.8 | 2.00 | — | — |  |
| 26 |  | C | B | 0.8 | 0.15 | — | — |  |
| 27 |  | C | F | 2.7 | 0.05 | — | — |  |
| 28 |  | C | F | 1.8 | 0.05 | — | — |  |
| 29 |  | C | m | 1.6 | 0.70 | — | — |  |
| 30 |  | C | m | 6.2 | 2.6 | — | — | printout |

CLIENT: _LAW ASSOC / ATL_                                    PAGE # _314_

MAS JOB NUMBER: _M 2252-12_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | m | 4.5 | 2.70 | ✓ | ✓ | |
| 32 | | C | B | 4.8 | 0.20 | — | — | |
| 33 | | C | m | 5.5 | 2.3 | ✓ | — | |
| 34 | | C | F | 4.2 | 0.08 | — | — | |
| 35 | | C | F | 4.9 | 0.08 | — | ✓ | |
| 36 | | C | F | 4.8 | 0.05 | — | — | |
| 37 | 1-5 | C | F | 0.7 | 0.03 | — | — | |
| 38 | | C | F | 8.2 | 0.05 | — | — | |
| 39 | | C | F | 2.6 | 0.08 | ✓ | — | ✓ |
| 40 | | C | C | 1.8 | 0.80 | ✓ | ✓ | pertort |
| 41 | | C | m | 2.4 | 0.60 | — | — | |
| 42 | | C | F | 0.9 | 0.05 | — | — | |
| 43 | | C | B | 2.4 | 0.10 | — | ✓ | |
| 44 | | C | F | 0.5 | 0.08 | | — | |
| 45 | 2-1 | C | m | 2.5 | 2.20 | — | — | |
| 46 | | C | F | 0.9 | 0.05 | — | — | |
| 47 | | C | F | 0.9 | 0.05 | | — | |
| 48 | | C | F | 4.0 | 0.05 | | — | |
| 49 | | C | F | 1.2 | 0.08 | — | — | |
| 50 | | C | F | 0.5 | 0.05 | — | — | pertort |
| 51 | | C | F | 2.5 | 0.08 | — | — | |
| 52 | 2-2 | C | F | 0.8 | 0.05 | — | — | |
| 53 | | C | F | 0.6 | 0.05 | — | — | |
| 54 | | C | m | 2.5 | 1.50 | — | — | |
| 55 | | C | B | 2.4 | 0.20 | ✓ | | ✓ |
| 56 | 2-3 | C | m | 4.1 | 1.00 | — | — | |
| 57 | | C | F | 1.2 | 0.05 | — | — | |
| 58 | | C | B | 0.5 | 0.10 | — | — | |
| 59 | | C | F | 0.7 | 0.05 | — | — | |
| 60 | | C | C | 4.7 | 0.50 | ✓ | ✓ | pertort |

CLIENT: _LAW ASSOC / ATC_    PAGE # _414_

MAS JOB NUMBER:   M _2252-12_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | | C | m | 14.0 | 2.50 | ✓ | ✓ | |
| 62 | | C | F | 0.8 | 0.10 | — | — | |
| 63 | 2-4 | C | F | 0.8 | 0.05 | — | — | |
| 64 | | C | m | 1.0 | 0.40 | — | — | ✓ |
| 65 | | C | F | 1.9 | 0.08 | — | — | |
| 66 | | C | F | 1.5 | 0.05 | — | — | |
| 67 | | C | B | 1.4 | 0.10 | — | — | |
| 68 | | C | F | 1.7 | 0.05 | — | — | |
| 69 | | C | F | 4.1 | 0.08 | — | — | |
| 70 | | C | F | 2.3 | 0.05 | — | — | print at |
| 71 | | C | F | 2.4 | 0.05 | — | — | |
| 72 | | C | F | 8.2 | 0.03 | — | — | |
| 73 | | C | C | 1.4 | 0.80 | — | — | |
| 74 | | C | F | 1.4 | 0.05 | | | |
| 75 | 2-5 | C | F | 3.5 | 0.08 | — | — | |
| 76 | | C | F | 1.1 | 0.03 | — | — | |
| 77 | | C | F | 2.0 | 0.08 | — | — | |
| 78 | | C | F | 0.6 | 0.08 | — | — | |
| 79 | | C | m | 13.0 | 4.00 | — | — | |
| 80 | | C | F | 1.2 | 0.08 | — | — | print at |
| 81 | | C | F | 0.6 | 0.08 | — | — | |
| 82 | | C | F | 0.6 | 0.05 | — | — | |
| 83 | | C | F | 0.8 | 0.05 | — | — | |
| 84 | | C | F | 1.5 | 0.05 | — | — | |
| 85 | | | | | | | | |
| 86 | | | | | | | | |
| 87 | | | | | | | | |
| 88 | | | | | | | | |
| 89 | | | | | | | | |
| 90 | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  07:21
Cursor: 1.300keV = 9          ROI (SIKα) 1.660: 1.810=120
                              ROI (MGKα) 1.180: 1.330=117



0.000                                    VFS = 64        10.240
         M 2252-12; CHRYSOTILE                              82

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   07:33
Cursor: 1.320keV = 21          ROI (SIKα) 1.660: 1.810=395
                               ROI (MGKα) 1.180: 1.330=363



0.000                                  VFS = 256        10.240
        M 2252-12; CHRYSOTILE                              30



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  07:55
Cursor: 1.320keV = 44          ROI (SIKα) 1.660: 1.810=1009
                               ROI (MGKα) 1.180: 1.330=952

0.000                                 VFS = 512      10.240
        M 2252-12; CHRYSOTILE                              48

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   08:04
Cursor: 1.320keV = 47          ROI (SIKα) 1.660: 1.810=991
                               ROI (MGKα) 1.180: 1.330=1053



0.000                                   VFS = 512        10.240
        M 2252-12; CHRYSOTILE                                60



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   08:13
Cursor: 1.320KeV = 4          ROI (SIKα) 1.660: 1.810=106
                               ROI (MGKα) 1.180: 1.330=106

0.000                              VFS = 64        10.240
        M 2252-12; CHRYSOTILE                        949

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  08:26
Cursor: 1.320keV = 5          ROI (SIKα) 1.660: 1.810=127
                              ROI (MGKα) 1.180: 1.330=108



0.000                                    VFS = 128        10.240
          M 2252-12; CHRYSOTILE                              25







MATERIALS ANALYTICAL SERVICES, INC.                    PAGE # _____ *1.15*
  *DUST SHEET*

Client: _____ *Law Assoc / AH* _____          Accelerating Voltage: _____ 100 KV _____

Sample ID: _____ *13* _____                   Indicated Mag: _____ 25KX _____
                                              Screen Mag: _____ 20KX _____

MAS Job Number: _____ *M 2252 - 13*           Microscope Number:    1     2    ③    4
                                              Filter Type:    (MCE,)   PC,    Other =
Date Sample Analyzed: _____ *8 - 27 - 90*     Filter Size:    25mm,    37mm,   (47mm)

Number of Openings/Grids Counted: *4 / 2*     Filter Pore Size (um): _____ *.22*

Grid Accepted, 600X: (Yes)  No   *4%*         Grid Opening:   1) *91* um × *88* um

Analyst: _____ *R White* _____                                2) *91* um × *88* um

Dilution Factor:              1: *33.3*

Calculating Results For Verbal Issue:

Effective Filter Area:                (A) _____ *1339* _____

Number of Grid Openings Examined:     (B) _____ *4* _____

Average Grid Opening Area in sq. mm:  (C) _____ *0.008008* _____

Volume of Liquid Filtered in ml:      (D) _____ *3 ml* _____

Area Sampled in Sq. Ft.:              (E) _____ *0.25* _____

Number of Asbestos Structures Counted: (F) _____ *96* _____

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \ast C} \ast \frac{100}{D} \ast \frac{1}{E} \ast F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{4 \ast .008008} \ast \frac{100}{3} \ast \frac{1}{.25} \ast 96 = \boxed{1.54 \times 10^8}$$

CLIENT: LAW ASSOC / AHC

PAGE # 215

MAS JOB NUMBER: M 2252 - 13

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 3.0 | 0.1 | ⌣ | ⌣ | P.O. |
| 2 | | C | F | 0.6 | 0.02 | ⌣ | ⌣ | |
| 3 | | C | B | 3.5 | 0.2 | ⌣ | ⌣ | |
| 4 | | C | B | 1.5 | 0.2 | ⌣ | ⌣ | |
| 5 | | C | F | 0.5 | 0.05 | ⌣ | ⌣ | |
| 6 | | C | F | 1.6 | 0.02 | ⌣ | ⌣ | |
| 7 | | C | M | 4.2 | 2.0 | ⌣ | ⌣ | |
| 8 | | C | F | 1.0 | 0.1 | ⌣ | ⌣ | |
| 9 | | C | F | 3.0 | 0.02 | ⌣ | ⌣ | |
| 10 | | C | B | 1.7 | 0.2 | ⌣ | ⌣ | P.O. |
| 11 | | C | F | 1.6 | 0.05 | ⌣ | ⌣ | |
| 12 | | C | M | 1.8 | 0.7 | ⌣ | ⌣ | |
| 13 | | C | F | 0.6 | 0.05 | ⌣ | ⌣ | |
| 14 | | C | F | 1.0 | 0.1 | ⌣ | ⌣ | |
| 15 | | C | F | 3.5 | 0.05 | ⌣ | ⌣ | |
| 16 | | C | F | 1.5 | 0.1 | ⌣ | ⌣ | |
| 17 | | C | F | 0.8 | 0.1 | ⌣ | ⌣ | |
| 18 | | C | F | 2.0 | 0.1 | ⌣ | ⌣ | |
| 19 | | C | F | 1.2 | 0.1 | ⌣ | ⌣ | |
| 20 | | C | B | 1.8 | 0.2 | ⌣ | ⌣ | P.O. |
| 21 | | C | F | 1.5 | 0.1 | ⌣ | ⌣ | |
| 22 | | C | M | 6.0 | 4.0 | ⌣ | ⌣ | |
| 23 | | C | F | 2.3 | 0.1 | ⌣ | ⌣ | |
| 24 | | C | F | 1.0 | 0.05 | ⌣ | ⌣ | |
| 25 | | C | F | 0.8 | 0.05 | ⌣ | ⌣ | |
| 26 | | C | F | 0.6 | 0.1 | ⌣ | ⌣ | |
| 27 | | C | F | 3.0 | 0.1 | ⌣ | ⌣ | |
| 28 | | C | F | 2.0 | 0.05 | ⌣ | ⌣ | |
| 29 | | C | F | 0.6 | 0.05 | ⌣ | ⌣ | |
| 30 | 2 | C | B | 1.0 | 0.25 | ⌣ | ⌣ | P.O. |

CLIENT: _Law Assoc / ATL_                                    PAGE # _315_

MAS JOB NUMBER: _M 2252-13_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 32 | | C | F | 1.7 | 0.1 | ✓ | ✓ | |
| 33 | | C | B | 5.5 | 0.2 | ✓ | ✓ | |
| 34 | | C | F | 1.8 | 0.05 | ✓ | ✓ | |
| 35 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 36 | | C | B | 3.5 | 0.2 | ✓ | ✓ | |
| 37 | | C | M | 3.5 | 1.6 | ✓ | ✓ | |
| 38 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 39 | | C | B | 1.8 | 0.15 | ✓ | ✓ | |
| 40 | | C | F | 1.5 | 0.1 | ✓ | ✓ | P.0. |
| 41 | | C | M | 1.8 | 0.8 | ✓ | ✓ | |
| 42 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 43 | | C | M | 10.5 | 1.6 | ✓ | ✓ | |
| 44 | | C | B | 0.8 | 0.3 | ✓ | ✓ | |
| 45 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 46 | | C | M | 2.5 | 0.8 | ✓ | ✓ | |
| 47 | | C | F | 1.8 | 0.05 | ✓ | ✓ | |
| 48 | | C | B | 2.2 | 0.2 | ✓ | ✓ | |
| 49 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 50 | | C | F | 2.0 | 0.1 | ✓ | ✓ | P.0. |
| 51 | | C | B | 1.8 | 0.2 | ✓ | ✓ | |
| 52 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 53 | 2-1 | C | B | 3.5 | 0.2 | ✓ | ✓ | |
| 54 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 55 | | C | M | 2.2 | 0.8 | ✓ | ✓ | |
| 56 | | C | F | 3.0 | 0.1 | ✓ | ✓ | |
| 57 | | C | B | 1.5 | 0.2 | ✓ | ✓ | |
| 58 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 59 | | C | F | 3.2 | 0.1 | ✓ | ✓ | |
| 60 | | C | F | 0.6 | 0.05 | ✓ | ✓ | P.0. |

CLIENT: _LAW ASSOC / ATL_                                    PAGE # _4  15_

MAS JOB NUMBER: _M 2252 - 13_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|--------|-----------------|-----------|-------------------------|----------------|---------------|--------------|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | | C | M | 1.8 | 0.5 | ✓ | ✓ | |
| 62 | | C | F | 1.6 | 0.05 | ✓ | ✓ | |
| 63 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 64 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 65 | | C | M | 1.2 | 1.0 | ✓ | ✓ | |
| 66 | | C | M | 4.2 | 1.0 | ✓ | ✓ | |
| 67 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 68 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 69 | | C | B | 6.1 | 0.15 | ✓ | ✓ | |
| 70 | | C | M | 4.5 | 4.0 | ✓ | ✓ | P.O. |
| 71 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 72 | | C | B | 1.0 | 0.2 | ✓ | ✓ | |
| 73 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 74 | | C | F | 7.0 | 0.1 | ✓ | ✓ | |
| 75 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 76 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 77 | | C | F | 1.0 | 0.05 | ✓ | ✓ | |
| 78 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 79 | 2 | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 80 | | C | F | 0.8 | 0.05 | ✓ | ✓ | P.O. |
| 81 | | C | C | 0.8 | 0.7 | ✓ | ✓ | |
| 82 | | C | B | 1.0 | 0.2 | ✓ | ✓ | |
| 83 | | C | F | 1.8 | 0.05 | ✓ | ✓ | |
| 84 | | C | M | 2.2 | 0.6 | ✓ | ✓ | |
| 85 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 86 | | C | M | 3.0 | 2.2 | ✓ | ✓ | |
| 87 | | C | M | 1.6 | 0.5 | ✓ | ✓ | |
| 88 | | C | B | 0.8 | 0.2 | ✓ | ✓ | |
| 89 | | C | F | 3.3 | 0.05 | ✓ | ✓ | |
| 90 | | C | F | 1.5 | 0.1 | ✓ | ✓ | P.O. |

CLIENT: _Low Assoc/ ATL_  PAGE # _515_

MAS JOB NUMBER: _M 2252 - 13_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | | C | F | 0.7 | 0.05 | ⌣ | ⌣ | |
| 92 | | C | F | 0.7 | 0.05 | ⌣ | ⌣ | |
| 93 | | C | F | 0.9 | 0.05 | ⌣ | ⌣ | |
| 94 | | C | F | 3.0 | 0.05 | ⌣ | ⌣ | |
| 95 | | C | F | 0.6 | 0.02 | ⌣ | ⌣ | |
| 96 | | C | M | 2.3 | 1.0 | ⌣ | ⌣ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  10:06
Cursor: 1.290KeV = 17          ROI (SIKα) 1.660: 1.810=256
                               ROI (MGKα) 1.180: 1.330=216



0.000                                   VFS = 256     10.240
   35      M2252-13,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES            MON 27-AUG-90   10:00
Cursor: 1.290keV = 17        ROI (SIKα) 1.660: 1.810=255
                             ROI (MGKα) 1.180: 1.330=214



0.000                                    VFS = 128      10.240
    15     M2252-13,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  09:55
Cursor: 1.290keV = 16       ROI (SIKα) 1.660: 1.810=265
                            ROI (MGKα) 1.180: 1.330=189



0.000                                  VFS = 128    10.240
  34      M2252-13,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  09:47
Cursor: 1.290keV = 10          ROI (SIKα) 1.660: 1.810=257
                               ROI (MGKα) 1.180: 1.330=185



0.000                                  VFS = 128      10.240
   14      M2252-13,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   09:39
Cursor: 1.290keV = 19        ROI (SIKα) 1.660: 1.810=254
                             ROI (MGKα) 1.180: 1.330=207

0.000                                   VFS = 128      10.240
   20      M2252-13,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  09:35
Cursor: 1.290KeV = 16        ROI (SIKα) 1.660: 1.810=257
                             ROI (MGKα) 1.180: 1.330=214



0.000                              VFS = 256      10.240
  62      M2252-13,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   09:21
Cursor: 1.290keV = 14          ROI (SIKα) 1.660: 1.810=269
                               ROI (MGKα) 1.180: 1.330=214



0.000                                    VFS = 256      10.240
   13      M2252-13,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   09:14
Cursor: 1.290keV = 28        ROI (SIKα) 1.660: 1.910=537
                             ROI (MGKα) 1.180: 1.330=309

0.000                                   VFS = 256      10.240
   31      M2252-13,   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  09:02
Cursor: 1.290keV = 16          ROI (SIKα) 1.660: 1.810=275
                               ROI (MGKα) 1.180: 1.330=232

0.000                                    VFS = 256        10.240
   15        M2252-13,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   08:54
Cursor: 1.290KeV = 5          ROI (SIKα) 1.660: 1.810=265
                              ROI (MGKα) 1.180: 1.330=234



0.000                                  VFS = 256      10.240
  25      M2252-13,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES, INC.                         PAGE # _*1.12*_
    *DUST SHEET*

Client: _*LAW Assoc / AK*_                    Accelerating Voltage: _____ 100 KV

Sample ID: _____ *14*                       Indicated Mag: _____ 25KX
                                  Screen Mag: _____ 20KX

MAS Job Number: _*M 2252-14*_                 Microscope Number:   1   2   3   4
Date Sample Analyzed: _*8-27-90*_             Filter Type:  (MCE)  PC,   Other =
                                    Filter Size:  25mm,  37mm,  (47mm)
Number of Openings/Grids Counted: _*10 1 2*_   Filter Pore Size (um): _*-.22*_
Grid Accepted, 600X: (Yes)  No  _*3%*_        Grid Opening:  1) _*90*_ um x _*90*_ um
Analyst: _*J Krune*_                                         2) _*87*_ um x _*89*_ um
Dilution Factor:  1: _*5*_

Calculating Results For Verbal Issue:

Effective Filter Area:                   (A) _____ *1339*

Number of Grid Openings Examined:        (B) _____ *10*

Average Grid Opening Area in sq. mm:     (C) _____ *0.0080 11*

Volume of Liquid Filtered in ml:         (D) _____ *20*

Area Sampled in Sq. Ft.:                 (E) _____ *0.5*

Number of Asbestos Structures Counted:   (F) _____ *10*

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \,\cdot\, C} \;\cdot\; \frac{100}{D} \;\cdot\; \frac{1}{E} \;\cdot\; F \;=\; \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{1339}{10 \;\cdot\; 0.0080\,11} \;\cdot\; \frac{100}{20} \;\cdot\; \frac{1}{.5} \;\cdot\; 10 \;=\; \boxed{1.67 \times 10^{6}}$$

CLIENT: _LAW Assoc / AtL_                                       PAGE # _2 12_

MAS JOB NUMBER: _M 2252 – 14_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1–1 | C | C | 1.5 | 1.30 | ✓ | ✓ | printout |
| 2 | | C | F | 0.7 | 0.05 | ✓ | — | |
| | 1-2 | | NSD | | | | | |
| 3 | 1-3 | C | B | 1.4 | 0.10 | ✓ | — | |
| 4 | | C | F | 1.5 | 0.08 | — | ✓ | |
| | 1-4 | | NSD | | | | | |
| 5 | 1-5 | C | F | 0.5 | 0.08 | ✓ | — | ✓ |
| 6 | | C | F | 0.7 | 0.08 | — | — | |
| 7 | 2–1 | C | F | 1.1 | 0.08 | ✓ | m2 1628 | |
| | 2-2 | | NSD | | | | | |
| 8 | 2-3 | C | B | 2.1 | 0.10 | ✓ | ✓ | |
| 9 | 2-4 | C | M | 2.0 | 1.50 | ✓ | ✓ | ✓ |
| 10 | 2-5 | C | B | 0.8 | 0.08 | ✓ | ✓ | printout |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |





MATERIALS ANALYTICAL SERVICES, INC.
*DUST SHEET*

PAGE # _/./5_

Client: _LAW Assoc / AMC_

Sample ID: _15_

MAS Job Number: _M 2252 - 15_

Date Sample Analyzed: _8 - 27 - 90_

Number of Openings/Grids Counted: _10 / 2_

Grid Accepted, 600X: (Yes)  No  _4%_

Analyst: _R White_

Dilution Factor:  1: _50_

Accelerating Voltage: _100 KV_

Indicated Mag: _25KX_
Screen Mag: _20KX_

Microscope Number:  1  2  (3)  4
Filter Type: (MCE)  PC,  Other =
Filter Size: _25mm,_  _37mm,_  (47mm)

Filter Pore Size (um): _.22_

Grid Opening:  1) _88_ um x _86_ um

2) _92_ um x _90_ um

Calculating Results For Verbal Issue:

Effective Filter Area:  (A) _1339_

Number of Grid Openings Examined:  (B) _10_

Average Grid Opening Area in sq. mm:  (C) _0.007924_

Volume of Liquid Filtered in ml:  (D) _2 ml_

Area Sampled in Sq. Ft.:  (E) _0.056_

Number of Asbestos Structures Counted:  (F) _92_

STRUCTURES PER SQ. FT. FORMULA:

$$\frac{A}{B \cdot C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq. ft.)}$$

Calculations:

$$\frac{.1339}{.007924} * \frac{100}{2} * \frac{1}{.056} \cdot 92 = \boxed{1.39 \times 10^9}$$

CLIENT: _LAW Assoc / AHC_          PAGE # _215_

MAS JOB NUMBER: M _2252 - 15_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | C | F | 0.8 | 0.1 | ⌣ | ⌣ | Ro, |
| 2 | | C | B | 13.0 | 0.8 | ⌣ | ⌣ | |
| 3 | | C | F | 1.5 | 0.05 | ⌣ | ⌣ | |
| 4 | | C | F | 2.2 | 0.05 | ⌣ | ⌣ | |
| 5 | | C | F | 2.0 | 0.05 | ⌣ | ⌣ | |
| 6 | | C | F | 0.7 | 0.1 | ⌣ | ⌣ | |
| 7 | | C | F | 0.8 | 0.1 | ⌣ | ⌣ | |
| 8 | 2 | C | F | 2.0 | 0.05 | ⌣ | ⌣ | |
| 9 | | C | F | 1.2 | 0.05 | ⌣ | ⌣ | |
| 10 | | C | F | 0.7 | 0.05 | ⌣ | ⌣ | Ro, |
| 11 | | C | F | 0.5 | 0.1 | ⌣ | ⌣ | |
| 12 | | C | F | 1.8 | 0.1 | ⌣ | ⌣ | |
| 13 | | C | B | 1.6 | 0.1 | ⌣ | ⌣ | |
| 14 | | C | M | 2.2 | 1.7 | ⌣ | ⌣ | |
| 15 | | C | F | 0.8 | 0.1 | ⌣ | ⌣ | |
| 16 | 3 | C | M | 1.7 | 0.6 | ⌣ | ⌣ | |
| 17 | | C | F | 1.6 | 0.05 | ⌣ | ⌣ | |
| 18 | | C | F | 0.7 | 0.1 | ⌣ | ⌣ | |
| 19 | | C | M | 6.0 | 3.0 | ⌣ | ⌣ | |
| 20 | | C | M | 5.5 | 2.5 | ⌣ | ⌣ | Ro, |
| 21 | | C | F | 0.8 | 0.02 | ⌣ | ⌣ | |
| 22 | | C | F | 1.6 | 0.02 | ⌣ | ⌣ | |
| 23 | | C | B | 2.3 | 0.2 | ⌣ | ⌣ | |
| 24 | | C | F | 0.7 | 0.02 | ⌣ | ⌣ | |
| 25 | 4 | C | F | 0.7 | 0.1 | ⌣ | ⌣ | |
| 26 | | C | M | 3.0 | 2.2 | ⌣ | ⌣ | |
| 27 | | C | F | 13.5 | 0.05 | ⌣ | ⌣ | |
| 28 | | C | C | 10.0 | 3.0 | ⌣ | ⌣ | |
| 29 | | C | F | 2.2 | 0.02 | ⌣ | ⌣ | |
| 30 | | C | F | 0.7 | 0.05 | ⌣ | ⌣ | Ro, |

CLIENT: _Lou 8800 pt_          PAGE # _315_

MAS JOB NUMBER:  _M 2252-15_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 31 | | C | M | 3.0 | 1.2 | ✓ | ✓ | |
| 32 | | C | F | 3.3 | 0.1 | ✓ | ✓ | |
| 33 | | C | B | 1.8 | 0.2 | ✓ | ✓ | |
| 34 | | C | F | 7.5 | 0.1 | ✓ | ✓ | |
| 35 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 36 | 5 | C | B | 5.0 | 0.2 | ✓ | ✓ | |
| 37 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 38 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 39 | | C | F | 1.7 | 0.05 | ✓ | ✓ | |
| 40 | | C | F | 1.6 | 0.1 | ✓ | ✓ | P.O. |
| 41 | | C | M | 1.0 | 0.7 | ✓ | ✓ | |
| 42 | | C | F | 2.2 | 0.02 | ✓ | ✓ | |
| 43 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 44 | | C | B | 1.6 | 0.2 | ✓ | ✓ | |
| 45 | | C | M | 34 | 0.7 | ✓ | ✓ | |
| 46 | 2-1 | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 47 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 48 | | C. | F | 0.8 | 0.05 | ✓ | ✓ | |
| 49 | | C | M | 1.8 | 0.6 | ✓ | ✓ | |
| 50 | | C | F | 5.8 | 0.1 | ✓ | ✓ | P.O. |
| 51 | | C | F | 1.5 | 0.02 | ✓ | ✓ | |
| 52 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 53 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 54 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 55 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 56 | | C | F | 1.7 | 0.1 | ✓ | ✓ | |
| 57 | | C | M | 6.0 | 3.2 | ✓ | ✓ | |
| 58 | | C. | F | 0.8 | 0.02 | ✓ | ✓ | |
| 59 | | C | B | 8.0 | 0.2 | ✓ | ✓ | |
| 60 | | C | B | 1.8 | 0.2 | ✓ | ✓ | P.O. |

CLIENT: _Law Assoc/ADC_                                    PAGE # _4 15_

MAS JOB NUMBER: _M 2252 - 15_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 61 | 2 | C | M | 2.2 | 0.7 | ✓ | ✓ | |
| 62 | | C | M | 13.0 | 9.0 | ✓ | ✓ | |
| 63 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 64 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 65 | | C | F | 0.5 | 0.05 | ✓ | ✓ | |
| 66 | 3 | C | B | 2.2 | 0.1 | ✓ | ✓ | |
| 67 | | C | M | 2.5 | 1.5 | ✓ | ✓ | |
| 68 | | C | F | 0.8 | 0.05 | ✓ | ✓ | |
| 69 | | C | M | 4.5 | 4.0 | ✓ | ✓ | |
| 70 | | C | F | 12.0 | 0.05 | ✓ | ✓ | P.O. |
| 71 | | C | F | 1.2 | 0.02 | ✓ | ✓ | |
| 72 | | C | B | 0.7 | 0.1 | ✓ | ✓ | |
| 73 | | C | B | 2.0 | 0.2 | ✓ | ✓ | |
| 74 | | C | C | 2.2 | 1.5 | ✓ | ✓ | |
| 75 | 4 | C | F | 0.8 | 0.02 | ✓ | ✓ | |
| 76 | | C | F | 9.0 | 0.05 | ✓ | ✓ | |
| 77 | | C | C | 4.2 | 1.5 | ✓ | ✓ | |
| 78 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 79 | | C | B | 1.8 | 0.2 | ✓ | ✓ | |
| 80 | | C | F | 1.0 | 0.1 | ✓ | ✓ | P.O. |
| 81 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 82 | | C | F | 2.4 | 0.1 | ✓ | ✓ | |
| 83 | | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 84 | | C | F | 1.6 | 0.1 | ✓ | ✓ | |
| 85 | 5 | C | F | 0.6 | 0.02 | ✓ | ✓ | |
| 86 | | C | B | 1.0 | 0.2 | ✓ | ✓ | |
| 87 | | C | F | 0.8 | 0.02 | ✓ | ✓ | |
| 88 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 89 | | C | F | 0.6 | 0.05 | ✓ | ✓ | |
| 90 | | C | F | 0.6 | 0.1 | ✓ | ✓ | P.O. |

CLIENT: { _LAW ASSOC / ATL_    PAGE # _515_

MAS JOB NUMBER:    M _2252-15_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 91 | | C | B | 2.3 | 0.2 | ✓ | ✓ | |
| 92 | | C | M | 2.5 | 1.2 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   12:11
Cursor: 1.290keV = 15          ROI (SIKα) 1.660: 1.810=260
                               ROI (MGKα) 1.180: 1.330=222

0.000                                        VFS = 256      10.240
    46       M2252-15,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                MON 27-AUG-90   12:05
Cursor: 1.290keV = 19          ROI (SIKα) 1.660: 1.810=255
                               ROI (MGKα) 1.180: 1.330=220



0.000                                   VFS = 256    10.240
   32     M2252-15,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  11:57
Cursor: 1.290keV = 18          ROI (SIKα) 1.660: 1.810=251
                               ROI (MGKα) 1.180: 1.330=215



0.000                                    VFS = 128    10.240

  72      M2252-15,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   11:44
Cursor: 1.290KeV = 14        ROI (SIKα) 1.660: 1.810=259
                             ROI (MGKα) 1.180: 1.330=194

0.000                              VFS = 128      10.240
   11      M2252-15,   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  11:34
Cursor: 1.290keV = 17          ROI (SIKα) 1.660: 1.810=260
                                ROI (MGKα) 1.180: 1.330=222

0.000                                   VFS = 128      10.240
  45      M2252-15,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  11:26
Cursor: 1.290KeV = 26          ROI (SIKα) 1.660: 1.810=520
                               ROI (MGKα) 1.180: 1.330=440



0.000                                    VFS = 128        10.240
  19        M2252-15,    CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  11:21
Cursor: 1.290keV = 12        ROI (SIKα) 1.660: 1.810=251
                             ROI (MGKα) 1.180: 1.330=198

0.000                              VFS = 128    10.240
   40      M2252-15,  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90   11:10
Cursor: 1.290KeV = 20        ROI (SIKα) 1.660: 1.810=254
                             ROI (MGKα) 1.180: 1.330=198

0.000                                  VFS = 128      10.240
   12     M2252-15,   CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  11:02
Cursor: 1.290keV = 12          ROI (SIKα) 1.660: 1.810=262
                               ROI (MGKα) 1.180: 1.330=231



0.000                                    VFS = 128    10.240
15       M2252-15,  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 27-AUG-90  10:43
Cursor: 1.290KeV = 16          ROI (SIKα) 1.660: 1.810=311
                               ROI (MGKα) 1.180: 1.330=226



0.000                                    VFS = 256      10.240
   62      M2252-15,  CHRYSOTILE

*MAS LAB BLANK*   Str/mm sq: _13.5_

**MAS JOB NUMBER:**   M _2252_

**DATE:** _8/27/90_

**ANALYST:** _Joe Krewer_

# of GO/grids counted: _10  12_
Ave. grid opening: _7396_ sq. um.

Grid opening: 1) _86_ um   X   _86_ um
2) _86_ um   X   _86_ um

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| | 1-1 | | NSD | | | | | |
| | 1-2 | | NSD | | | | | |
| | 1-3 | | NSD | | | | | |
| | 1-4 | | NSD | | | | | |
| | 1-5 | | NSD | | | | | |
| | 2-1 | | NSD | | | | | |
| | 2-2 | | NSD | | | | | |
| | 2-3 | | NSD | | | | | |
| | 2-4 | | NSD | | | | | |
| | 2-5 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**DUPLICATE:** ⟋⟋   **REPLICATE:** _____   **PAGE #** _(1(_

2252 ⁵⁵·
**MAS JOB NUMBER:** M 2464-3 .02 ml

**DATE:** 9-6-90

**ANALYST:** Orig: RW , WS ,

**# of GO/grids counted:** 10  12
**Ave. grid opening:** 7878 sq. um.

**Grid opening:** 1) 92 um  X  90 um
                  2) 86 um  X  86 um

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| | 1-1 | | NSD | | | | | |
| 1 | 2 | C | F | 4.0 | .08 | ✓ | ✓ | |
| 2 | 3 | C | F | 2.4 | .05 | ✓ | ✓ | |
| | 4 | | NSD | | | | | |
| 3 | 5 | C | B | 3.0 | 1.2 | ✓ | ✓ | |
| 4 | 2-1 | C | M | 6.0 | 5.0 | ✓ | ✓ | |
| 5 | | C | M | 1.5 | 1.0 | ✓ | ✓ | |
| 6 | 2 | C | B | .70 | .15 | ✓ | ✓ | |
| | 3 | | NSD | | | | | |
| | 4 | | NSD | | | | | |
| 7 | 5 | C | C | 2.2 | 1.5 | ✓ | ✓ | |
| | | | | | | | | |

DUPLICATE: ✓✓   REPLICATE: _____   PAGE # 114

MAS JOB NUMBER: M 2252 - 13   3al

DATE: 8 - 27 - 90

ANALYST: Orig: R W / M. Sutomaki

# of GO/grids counted: 4 xo 1 2
Ave. grid opening: 8983 sq. um.

Grid opening: 1) 92 um   X   93 um
2) 97 um   X   97 um

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 1 | 1-1 | c | F | 1.7 | 0.1 | ⌣ | ⌣ | |
| 2 | | c | F | 0.7 | 0.1 | ⌣ | ✓ | |
| 3 | | c | F | 1.4 | 0.1 | ⌣ | ✓ | |
| 4 | | c | m | 1.0 | 0.8 | ✓ | ✓ | |
| 5 | | c | F | 0.5 | 0.05 | ⌣ | ✓ | |
| 6 | | c | F | 2.1 | 0.1 | ⌣ | ⌣ | |
| 7 | | c | F | 3.1 | 0.1 | — | — | |
| 8 | | c | B | 1.2 | 0.15 | ⌣ | ⌣ | |
| 9 | | c | m | 2.7 | 0.5 | ⌣ | ⌣ | |
| 10 | | c | F | 0.8 | 0.1 | ⌣ | ⌣ | |
| 11 | | c | F. | 2.5 | 0.1 | ⌣ | ⌣ | |
| 12 | | c | F | 2.0 | 0.1 | ⌣ | ✓ | |
| 13 | | c | F | 0.9 | 0.1 | ⌣ | ⌣ | |
| 14 | | c | F | 0.7 | 0.1 | ⌣ | ⌣ | |
| 15 | | c | m | 3.0 | 2.2 | ⌣ | ⌣ | |
| 16 | | c | F | 2.0 | 0.1 | — | ⌣ | |
| 17 | | c | F | 1.4 | 0.1 | ⌣ | ⌣ | |
| 18 | | c | F | 1.3 | 0.15 | ⌣ | ⌣ | |
| 19 | | c | m | 1.5 | 1.3 | ⌣ | ✓ | |
| 20 | | c | F | 1.4 | 0.1 | — | — | |
| 21 | 1-2 | c | B | 2.4 | 0.5 | ⌣ | ⌣ | |
| 22 | | c | F | 1.7 | 0.1 | ✓ | — | |
| 23 | | c | F | 1.8 | 0.1 | — | ⌣ | |
| 24 | | c | F | 0.9 | 0.1 | — | ✓ | |
| 25 | | c | F | 1.4 | 0.15 | ⌣ | — | |
| 26 | | c | F | 0.8 | 0.1 | ⌣ | — | |
| 27 | | c | m | 5.0 | 2.1 | ⌣ | ⌣ | |
| 28 | | c | F | 0.8 | 0.1 | ⌣ | ⌣ | |

CLIENT: _Law Assoc / Atlanta_     PAGE # 2, 4

MAS JOB NUMBER:  M 2252-13

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 29 | 1-2 conti. | C | F | 3,4 | 0.2 | ✓ | ✓ | |
| 30 | | C | F | 1.8 | 0.1 | ✓ | ✓ | |
| 31 | | C | F | 3.7 | 0.1 | ✓ | ✓ | |
| 32 | | C | F | 2.0 | 0.2 | ✓ | ✓ | |
| 33 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 34 | | C | F | 2.0 | 0.2 | ✓ | ✓ | |
| 35 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 36 | | C | F | 2.1 | 0.1 | ✓ | ✓ | |
| 37 | | C | M | 2.2 | 0.6 | ✓ | ✓ | |
| 38 | | C | M | 1.1 | 0.7 | ✓ | ✓ | |
| 39 | | C | B | 1.8 | 0.15 | ✓ | ✓ | |
| 40 | | C | F | 1.2 | 0.15 | ✓ | ✓ | |
| 41 | | C | F | 1.3 | 0.1 | ✓ | ✓ | |
| 42 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 43 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 44 | 2-1 | C | B | 2.0 | 0.4 | ✓ | ✓ | |
| 45 | | C | F | 3.4 | 0.15 | ✓ | ✓ | |
| 46 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 47 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 48 | | C | B | 1.3 | 0.15 | ✓ | ✓ | |
| 49 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 50 | | C | F | 2.6 | 0.15 | ✓ | ✓ | |
| 51 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 52 | | C | B | 2.5 | 0.15 | ✓ | ✓ | |
| 53 | | C | M | 6.4 | 4.0 | ✓ | ✓ | |
| 54 | | C | B | 4.1 | 0.3 | ✓ | ✓ | |
| 55 | | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 56 | | C | M | 12.4 | 10.3 | ✓ | ✓ | |
| 57 | | C | F | 0.5 | 0.1 | ✓ | ✓ | |
| 58 | | C | M | 3.4 | 0.5 | ✓ | ✓ | |

CLIENT: _Low Asso / All._     PAGE # _3, 4_

MAS JOB NUMBER: _M 2252 - 13_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 59 | 2-conti | C | M | 2.7 | 0.5 | ✓ | ✓ | |
| 60 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 61 | | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 62 | | C | M | 22.2 | 2.0 | ✓ | ✓ | |
| 63 | | C | F | 4.0 | 0.1 | ✓ | ✓ | |
| 64 | | C | F | 2.7 | 0.2 | ✓ | ✓ | |
| 65 | | C | F | 2.7 | 0.2 | ✓ | ✓ | |
| 66 | | C | F | 0.7 | 0.05 | ✓ | ✓ | |
| 67 | | C | F | 1.7 | 0.1 | ✓ | ✓ | |
| 68 | | C | M | 5.0 | 0.5 | ✓ | ✓ | |
| 69 | | C | M | 5.0 | 3.0 | ✓ | ✓ | |
| 70 | | C | M | 2.4 | 0.6 | ✓ | ✓ | |
| 71 | 2-2 | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 72 | | C | F | 0.6 | 0.10 | ✓ | ✓ | |
| 73 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 74 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| 75 | | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 76 | | C | F | 3.2 | 0.1 | ✓ | ✓ | |
| 77 | | C | F | 2.2 | 0.15 | ✓ | ✓ | |
| 78 | | C | F | 10.3 | 0.2 | ✓ | ✓ | |
| 79 | | C | F | 1.9 | 0.2 | ✓ | ✓ | |
| 80 | | C | M | 2.0 | 0.7 | ✓ | ✓ | |
| 81 | | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 82 | | C | F | 2.2 | 0.1 | ✓ | ✓ | |
| 83 | | C | F | 9.5 | 0.2 | ✓ | ✓ | |
| 84 | | C | M | 4.3 | 0.5 | ✓ | ✓ | |
| 85 | | C | F | 0.7 | 0.1 | ✓ | ✓ | |
| 86 | | C | F | 2.0 | 0.1 | ✓ | ✓ | |
| 87 | | C | F | 0.6 | 0.1 | ✓ | ✓ | |
| 88 | | C | M | 2.0 | 0.9 | ✓ | ✓ | |

CLIENT: _Cow Assco / Atlanta_          PAGE # _4,4_

MAS JOB NUMBER: _M 2252-13_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | LENGTH MICRONS | WIDTH MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 89 | 2-2 conte. | C | F | 0.9 | 0.1 | ✓ | ✓ | |
| 90 | | C | F | 6.2 | 0.1 | ✓ | ✓ | |
| 91 | | C | F | 1.5 | 0.1 | ✓ | ✓ | |
| 92 | | C | M | 1.7 | 0.8 | ✓ | ✓ | |
| 93 | | C | B | 4.3 | 0.5 | ✓ | ✓ | |
| 94 | | C | F | 1.0 | 0.1 | ✓ | ✓ | |
| 95 | | C | F | 1.4 | 0.1 | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

1                           **PRUDENTIAL BUILDINGS: REPORT OF**

2                                **WILLIAM M. EWING, CIH**

3

4   **I.  INTRODUCTION AND BACKGROUND**

5   William M. Ewing, CIH of Compass Environmental Inc., 2231 Robinson Road, Suite B,

6   Marietta, Georgia 30068, was requested to evaluate selected buildings previously or

7   currently owned by Prudential.  Mr. Ewing is an expert on asbestos in buildings issues.

8   Mr. Ewing is qualified as an expert in this area as a result of his education and experience

9   in the field of asbestos identification, evaluation and control.

10

11   Mr. Ewing received a Bachelor of Sciences in Biology from Washington and Lee

12   University.  In 1978, Mr. Ewing worked at Clayton Environmental Consultants, Inc. as an

13   industrial hygienist.  In 1981, he joined the Georgia Tech Research Institute and started

14   their industrial hygiene laboratory, instituted the hazardous waste program for small

15   business in Georgia, was director of the EPA-sponsored Asbestos Information Center, and

16   served as an industrial hygienist under the 7 (c) (1) program, sponsored by OSHA.  In

17   1983, Mr. Ewing became board certified in the comprehensive practice of industrial

18   hygiene. He was re-certified in 1989 and 1995 in accordance with the American Board of

19   Industrial Hygiene requirements.  In 1995 he was nominated by his peers and appeared as

20   an American Industrial Hygiene Association Fellow Member.  In 1987, he left the Georgia

21   Tech Research Institute to take the position of Executive Vice President at The

22   Environmental Management Group, Inc.  In 1990, Diagnostic Engineering, Inc. acquired

1    The Environmental Management Group, Inc. and employed Mr. Ewing as Regional

2    Technical Director until 1993 when he formed the consulting firm, Compass

3    Environmental, Inc., where he is currently the Technical Director.

4

5    During his career, Mr. Ewing has conducted numerous industrial hygiene, asbestos

6    management and environmental studies. He has authored several publications and served

7    on many committees, including governmental and industrial committees, to study the

8    following: identifying asbestos in buildings, disposal of asbestos-containing materials, and

9    removal of asbestos-containing materials in buildings. Mr. Ewing has provided asbestos-

10   related consulting services to property managers and building owners throughout the

11   United States and Canada. He has conducted over 1,000 asbestos surveys for asbestos-

12   containing material (ACM).    He has developed asbestos management and control

13   programs in commercial and government facilities; including commercial office buildings,

14   schools, hospitals, ships, industrial plants and government buildings. In addition, Mr.

15   Ewing has frequently directed or lectured in training courses sponsored by universities,

16   government agencies and private interests on topics including industrial hygiene,

17   respiratory protection, and asbestos identification, evaluation, and control.

18

19   As a result of Mr. Ewing's work experience and asbestos training, he is qualified to offer

20   opinions related to asbestos in buildings including the following: the condition of the in-

21   place asbestos-containing materials; air, dust, and bulk sampling techniques; regulations

22   and guidance documents applicable to asbestos in buildings; the reasonableness of the

2

1    precautions taken by building owners and managers for maintaining in-place asbestos-

2    containing materials; the contamination in a building resulting from the in-place asbestos-

3    containing materials; options available to building owners and managers when dealing with

4    asbestos; the necessity to remove the in-place asbestos-containing materials during a

5    renovation; and the ultimate need to remove the asbestos-containing materials upon

6    demolition of the building. Mr. Ewing's expert qualifications and training are set forth

7    more fully in his Curriculum Vitae in Appendix A.

8

9    Mr. Ewing has testified as an expert on asbestos-in-building issues on several occasions in

10   both federal and state court. Included in Appendix B is a list of Mr. Ewing's asbestos

11   expert deposition and trial testimony over the last five years. Compass Environmental,

12   Inc. has and will be compensated for Mr. Ewing's time at a rate of $145/hour.

13   Compensation for Mr. Dawson's time is at a rate of $95/hour.

14

15   The purpose of the Prudential buildings evaluation was to review actions taken to date by

16   the building owner, conduct inspections of remaining fireproofing in the buildings,

17   determine the current condition of the remaining asbestos-containing fireproofing, conduct

18   sampling as appropriate, and opine on the reasonableness of the asbestos program

19   implemented by the building owner.

20

21   This report summarizes these findings and includes a description of methods employed, a

22   discussion of the findings, and conclusions drawn based on these findings. Included as

3

1    Appendices to this report are photographs and laboratory results of sampling conducted.

2    In addition to the references cited herein, Mr. Ewing may rely on the opinions, data and

3    publications contained in plaintiffs' other expert reports.

4

5    **II.    PROCEDURES AND METHODS**

6    The buildings included for consideration are listed in <u>Table 1</u>.    For all buildings,

7    documents related to asbestos-containing materials were reviewed.    Site visits were made

8    to all buildings except the Short Hills Office Complex in Short Hills, New Jersey.    The

9    Short Hills Office Complex in Short Hills was completely abated prior to demolition in

10   1984. [1-4]

11

12                    **Table I.  Selected Prudential Buildings**

| Building Name | Location |
| --- | --- |
| Embarcadero I | San Francisco, CA |
| Embarcadero II | San Francisco, CA |
| Chatham Center/Hyatt | Pittsburgh, PA |
| 130 John Street | New York, NY |
| Hunt Valley Marriott | Hunt Valley, MD |
| 5 Penn Center | Philadelphia, PA |
| Prudential Plaza | Newark, NJ |
| Brookhollow I | Houston, TX |

| | |
|---|---|
| Short Hills Office Complex | Short Hills, NJ |
| Renaissance Tower | Dallas, TX |
| Northland Towers | Southfield, MI |
| First Florida Tower | Tampa, FL |
| Northwest Financial Center | Bloomington, MN |
| 1100 Milam | Houston, TX |
| Prudential Plaza | Denver, CO |
| Southdale Office Complex | Edina, MN |
| Century Center I & IV | Atlanta, GA |
| Twin Towers | Atlanta, GA |

1

2    For each building various asbestos-related documents were reviewed, often including the

3    asbestos survey, operations and maintenance program and floor plans. These documents

4    were reviewed to gain an understanding of the building lay-out, use, occupancy, and the

5    types of asbestos-containing materials known to be present, and their locations.

6    Arrangements for the building visits were made with each building representative. This

7    was often the building manager or building maintenance director. Assistance was usually

8    provided by building maintenance staff, local asbestos consultants, and/or local asbestos

9    abatement contractors, as necessary.

10

11    The results of asbestos surface dust sampling for each building visited were reviewed.

12    These samples were collected by Law Associates, Inc. and analyzed by Materials

5

1    Analytical Services, Inc. (MAS). All of these samples were collected in 1988 - 1995. The

2    results of bulk sample analyses were also reviewed with William E. Longo, Ph.D. of MAS.

3    For these buildings the focus was the spray-applied asbestos-containing fireproofing.

4

5    At each building a visual inspection of the remaining fireproofing was conducted to

6    determine its current condition and accessibility. The assessment techniques employed

7    were as described in the Asbestos Hazard Emergency Response Act (AHERA) regulations

8    promulgated by the US Environmental Protection Agency (EPA).[5-7] The Asbestos

9    School Hazard Abatement Reauthorization Act (ASHARA) extended certain provisions of

10   the AHERA regulation to public and commercial buildings.[8] One significant provision

11   was the requirement that only accredited inspectors perform building inspections.[9] The

12   assessment procedures used by accredited inspectors is that prescribed by AHERA.

13

14   The AHERA assessment procedures place each friable asbestos-containing material into

15   an assessment category based on its degree of damage. For a surfacing material such as

16   friable fireproofing the available categories include:

17

18      1.  Significantly damaged friable surfacing ACBM (asbestos-containing building

19          material) - a material exhibiting greater than 10% damage evenly distributed or

20          25% damage in a localized area.

21

1      2. Damaged friable surfacing ACBM - a material exhibiting greater than 1 - 2%

2      damage and less than 10% damage evenly distributed or 1 - 2% damage and

3      less than 25% damage in a localized area.

4

5      3. Friable surfacing ACBM with a potential for significant damage - a material

6      that is not damaged or significantly damaged but has the potential for damage

7      that would be both extensive and severe.

8

9      4. Friable surfacing ACBM with a potential for damage - a material that is not

10     damaged or significantly damaged but has the potential for damage to occur.

11

12     5. Other friable ACBM - a surfacing material that does not fall into one of the

13     four previous categories.

14

15  Damage of a surfacing material is evidenced by the presence of physical damage such as

16  gouges, blistering, and vandalism; water damage indicated by stains, flaking, or

17  delamination; and damage due to deterioration or vibration. Damage due to deterioration

18  or vibration is visually assessed by the presence of ACBM debris (having the same color

19  and texture) on surfaces beneath the ACBM.

20

21  In addition to the visual assessment, surface dust sampling was also conducted in six

22  buildings. Small particles, generally less than 1 millimeter (mm) in diameter, cannot

7

1    usually be identified as ACBM based on color and texture. Dust sampling with analysis by

2    transmission electron microscopy (TEM) allows for a quantitative estimate of asbestos

3    structures on surfaces. Since dust sampling had been conducted previously in most of

4    these buildings, the primary purpose was to augment the previous sampling and conduct

5    side-by-side measurements to compare results using the 1988 methodology with the 1995

6    ASTM method D 5755-95.

7

8    In each of five Prudential buildings, three locations were randomly selected. Each location

9    was a horizontal non-porous surface beneath asbestos-containing fireproofing.    All

10   locations had a visually discernible layer of dust. No particles greater than 1 mm in

11   diameter were on the surfaces sampled. At each location, two samples were collected

12   side-by-side. One of these samples was collected using the 1988 methodology and one

13   collected as described in the current ASTM method.

14

15   The sampling conducted in 1988 - 1989 by Law Associates used a 37 mm diameter

16   cassette attached to a pump calibrated at 2 liters per minute (l/min). These samples were

17   collected from a measured surface area, usually one square foot. The 1988 - 1989

18   sampling used a 0.8 $\mu$m pore size mixed cellulose ester (MCE) filter and collected the

19   sample open face.

20

21   The ASTM standard method in 1995 allows for a 25 mm cassette, any pore size equal to

22   or less than 0.8 $\mu$m, an MCE filter, and a standard collection area of 100 cm$^2$ (although

8

1  smaller or larger areas are allowed). The significant difference is the addition of a sample

2  collection nozzle providing a standard flowrate at the surface of approximately 100

3  centimeters per second (cm/sec). This value is considerably higher than the 6.4 cm/sec

4  velocity when an open face 37 mm cassette is used (33 mm effective area). A copy of the

5  ASTM method is included at Appendix C.

6

7  All dust samples were submitted to MAS for analyses. It was requested the laboratory

8  follow the same procedures followed in 1988 for the 37 mm cassettes and the ASTM

9  standard method for the 25 mm cassettes. Eight field blank (control) samples were also

10 submitted as a check for systematic contamination in the field or laboratory. Results were

11 reported as asbestos structures per square centimeter (s/cm$^2$) and asbestos structures per

12 square foot (s/ft$^2$).

13

14 Following the building visits, additional documents related to the asbestos in the

15 Prudential buildings were reviewed. These consisted of additional building surveys,

16 asbestos management procedures, abatement records, air monitoring reports, laboratory

17 reports, and other miscellaneous records. In addition, documents and deposition

18 transcripts of defendants' representatives were reviewed. Principal documents relied upon

19 appear in the reference list at the conclusion of this report.

20

21 **III.    PRESENTATION AND DISCUSSION OF FINDINGS**

22

9

1    Findings are discussed below by building followed by a general discussion of topics that

2    apply to multiple buildings.