IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | **Hearing Date: Not Applicable** |
| | ) | **Responses Due: February 7, 2005** |

## NOTICE OF INTENT TO OBJECT TO CLAIMS ON THE BASIS OF MATERIALLY INSUFFICIENT SUPPORTING INFORMATION AND OPPORTUNITY TO SUPPLEMENT CLAIMS

**PLEASE TAKE NOTICE** that on April 2, 2001, each of the Debtors in the above-captioned chapter 11 cases filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code commencing their respective chapter 11 cases in the United States Bankruptcy Court for the District of Delaware.

**PLEASE TAKE FURTHER NOTICE** that by an order dated April 25, 2002, the Court set March 31, 2003 as the last date for filing proofs of claim for all prepetition claims relating to

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

asbestos property damage, non-asbestos claims (including all governmental claims) and medical monitoring claims (the "Bar Date"). A bar date has yet to be set for asbestos personal injury claims and claims related to Zonolite Attic Insulation.

PLEASE TAKE FURTHER NOTICE that the Debtors are in the process of reviewing all claims filed, and, during this review process, the Debtors have discovered, among other things, that certain proofs of claim were filed with (a) no supporting documentation submitted to validate the claim; (b) materially insufficient supporting documentation to validate the claim; and/or (c) the claimant failing to answer one or more specific questions that require answers necessary to support the claim (collectively, "Materially Insufficient Supporting Information").

PLEASE TAKE FURTHER NOTICE that on July 19, 2004, the Court entered an Order [Docket No. 6009] (the "Order"), attached hereto as Exhibit A, pursuant to which the Debtors, prior to asserting any objection to a claim on the basis of Materially Insufficient Supporting Information, must serve written notice by first-class United States mail of the Debtors' intent to object to the respective claim on the basis of Materially Insufficient Supporting Information upon: (a) any claimant as to whom such objection is to be asserted; (b) counsel for such claimant, if counsel is identified on the underlying proof of claim; (c) counsel for the Asbestos Property Damage Committee; and (d) counsel for the Official Committee of Unsecured Creditors.

PLEASE TAKE FURTHER NOTICE that the Debtors' claims consultant, Bankruptcy Management Corporation ("BMC"), will, in lieu of serving each claimant with all Exhibits, serve a customized Notice summarizing the claim detail exactly as reflected on Exhibit B, attached hereto, upon those claimants that have filed claims that are affected by the Notice (with a copy of Exhibit A). A sample of the customized Notice is attached hereto as Exhibit C. In addition,

2

BMC will serve upon the attorney of any claimant listed on Exhibit B a copy of the Notice with a customized Exhibit B listing only that attorney's clients.  Any party may obtain a copy of the Notice with all Exhibits by requesting the same from BMC at (888) 909-0100 or by going to the BMC website at www.bmccorp.net/wrgrace.

**PLEASE TAKE FURTHER NOTICE** that claimants have sixty (60) days (the "Response Period") from the date of this Notice in which to provide any supplemental or additional information supporting the respective claims.  Such information must be sent to the following addresses:

**By Mail:**
Rust Consulting, Inc.
Claims Processing Agent
Re:  W.R. Grace and Co. (Supplemental Information)
P.O. Box 162
Faribault, Minnesota 55021-1620

**By Courier:**
Rust Consulting, Inc.
Claims Processing Agent
Re:  W.R. Grace and Co. (Supplemental Information)
201 South Lyndale Avenue
Faribault, Minnesota 55021

-and-

Kirkland & Ellis LLP
Attn:  Joseph S. Nacca
200 E. Randolph Drive
Chicago, Illinois 60601

**PLEASE TAKE FURTHER NOTICE** that each claimant who provides any supplemental or additional information supporting his/her/its respective claim must include with that information:

(a)     a caption setting forth the names of the Debtors and the case number;

3

(b)     the name of the claimant, the original claim number of the claim for which the claimant is providing supplemental information, claimant's federal taxpayer ID, and a description of the basis for the amount of the claim;

(c)     the name, address, telephone number, and fax number of the person(s) (which may be the claimant or the claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the claim and who possesses authority to reconcile, settle, or otherwise resolve the claim on behalf of the claimant;

(d)     for holders of asbestos property damage claims: (i) to the extent that it was not included with the proof of claim previously filed with the Claims Agent, accurate and truthful responses to all questions in Parts 3 and 4 of the W.R. Grace & Co. Asbestos Property Damage Proof of Claim Form; and (ii) to the extent that it was not included with the proof of claim previously filed with the Claims Agent, any supporting documentation, as required by questions 16, 17, 18, 22, 23, 36, 37, 38, 39, 42, and 43 of the W.R. Grace & Co. Asbestos Property Damage Proof of Claim Form, upon which claimant will rely to support the basis for and amounts asserted in the proof of claim;

(e)     for holders of claims other than asbestos property damage claims, any supporting documentation upon which the party will rely to support the basis for and amounts asserted in the proof of claim.

4

**PLEASE TAKE FURTHER NOTICE** that, following the Response Period, the

Debtors may assert any applicable objections to your claims (or those of your client), including,

but not limited to, objections on the basis of Materially Insufficient Supporting Information.

Dated:  December 6, 2004

**W. R. GRACE & CO., et al.**

KIRKLAND & ELLIS LLP
Janet S. Baer
James W. Kapp III
Rachel R. Schulman
200 East Randolph Drive
Chicago, Illinois 60601-6636
Telephone:  (312) 861-2000
Facsimile:     (312) 861-2200

and

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB P.C.

Laura Davis Jones (DE I.D. No. 2436)
David W. Carickhoff, Jr. (DE I.D. No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400


Counsel for the Debtors and
Debtors in Possession

5

# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

*Presented at hearing 7/19/04*

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
| Debtors. | ) |  |
|  | ) | **Re: Docket No. 4853 & 3/22/04 Agenda Item No. 6** |

### ORDER GRANTING LIMITED WAIVER OF DEL.BANKR.LR 3007-1 FOR THE PURPOSE OF STREAMLINING OBJECTIONS TO CERTAIN CLAIMS FILED PURSUANT TO THE BAR DATE ORDER

This matter coming before the Court on the Motion of Debtors For Limited Waiver of

Del.Bankr.LR 3007-1 for the Purpose of Streamlining Objections to Claims (the "Motion") filed

by the above-captioned debtors and debtors in possession (collectively, "Debtors"); the Court

having reviewed and considered the Motion; the Court finding that (i) the Court has jurisdiction

over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

28 U.S.C. § 157(b)(2); (iii) the relief requested therein is in the best interest of the Debtors and their estates; and (iv) no further notice or hearing on the Motion being required; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein:

1.    IT IS HEREBY ORDERED THAT:

a.    Pursuant to Del.Bankr.LR1001-1(c), the provisions of Local Rule 3007-1 are hereby waived to allow the Debtors to file omnibus objections (the "Gateway Omnibus Objections") asserting any and all Gateway Objections (as herein defined) against all Claims[2], regardless of the aggregate number of such Claims subject to the Gateway Objections.

b.    The Gateway Objections shall consist of the following: (i) Claims with substantially incomplete Proof of Claim Forms; (ii) Claims that contain materially insufficient supporting information; (iii) Claims that fail to include any product identification information; (iv) Claims that are barred by applicable statutes of limitation or repose; (e) Claims that are barred by laches; and (v) Claims that are barred by prior settlements.

c.    Pursuant to Del.Bankr.LR1001-1(c), the provisions of Local Rule 3007-1 that limit (to 150) the number of claims that properly may be subject to a substantive omnibus claims objection are hereby waived with respect to the Gateway Omnibus Objections.

d.    Pursuant to Local Rule 1001-1(c), the provisions of Local Rule 3007-1 that require a debtor to assert all substantive objections to a particular Claim in a single substantive objection are hereby waived with respect to the Gateway Omnibus Objections.

[2] Capitalized terms not defined in this Order have the meaning given in the Motion.

2

Accordingly, (i) the Debtors may file Gateway Omnibus Objections asserting all Gateway Objections to a particular claim without asserting or waiving any other substantive objections (that are not Gateway Objections) to such claim; and (ii) the Debtors may file one subsequent substantive objection to each of the Claims for which a Gateway Omnibus Objection was filed.

        e.       Notwithstanding the foregoing, prior to the assertion of any Gateway Objection to an Asbestos Property Damage Proof of Claim, based on materially insufficient supporting information, the Debtors shall serve on any Claimant as to whom such objection is to be asserted, written notice by first-class United States mail of the Debtors intent to object to the respective Claim on the basis of materially insufficient supporting information. A copy of this Notice shall also be served on counsel for the Asbestos Property Damage Committee and counsel for the Claimant, if identified in the respective Proof of Claim form. Each Claimant shall have sixty (60) days (the "Response Period") from the date of such notice in which to provide any supplemental or additional information supporting their respective Claim, and the Debtors shall not assert any Gateway Objections to any such Claim until the last Response Period has ended. Following the last Response Period, the Debtors may assert any applicable Gateway Objections to the Asbestos Property Damage Proof of Claims.

        f.       *Notwithstanding the foregoing, prior to the assertion of any Gateway Objection to a Non-Asbestos Proof of Claim or Asbestos Medical Monitoring Proof of Claim, based on materially insufficient supporting information, the Debtors shall serve on any Claimant as to whom such objection is to be asserted, written notice by first-class United States mail of the Debtors intent to object to the respective Claim on the basis of materially insufficient supporting information. A copy of such notice shall also be served on the Official Committee of*

3

Unsecured Creditors and counsel for the Claimant, if identified in the respective Proof of Claim form. Each Claimant shall have sixty (60) days from the date of such notice in which to provide any supplemental or additional information supporting their respective Claim, and the Debtors shall not assert a Gateway Objection with respect to any such Claim until sixty (60) days following the date of such notice. Thereafter, the Debtors may assert any applicable Gateway Objections to the respective Non-Asbestos Proof of Claims or Asbestos Medical Monitoring Proof of Claims.

> g.    The Debtors shall cause a copy of this Order to be mailed by first class mail, postage prepaid, to counsel for any Claimant against whom the Debtors anticipate filing a Gateway Omnibus Objection. If any such Claimant's counsel is not known, then the Debtors shall cause a copy of this Order to be mailed by first class mail, postage prepaid, to the respective Claimant.

> h.    This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Wilmington, Delaware

Dated: 7/19, 2004

_____
UNITED STATES BANKRUPTCY JUDGE

4

# Exhibit B

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1 | | 01-01140 | 14425 | 3/31/2003 |
| | | W.R. GRACE & CO.-CONN. | | |
| 2 | 1 PENN PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 10704 | 3/31/2003 |
| 3 | 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6893 | 3/27/2003 |
| 4 | 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 10714 | 3/31/2003 |
| 5 | 100 WALL STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11416 | 3/31/2003 |
| 6 | 104 CORPORATE PARK DRIVE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6618 | 3/27/2003 |
| 7 | 110 PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11415 | 3/31/2003 |
| 8 | 1133 AVENUE OF AMERICAS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6748 | 3/27/2003 |
| 9 | 1150 LOMBARD STREET APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11118 | 3/31/2003 |
| 10 | 130 JOHN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6892 | 3/27/2003 |
| 11 | 1900 AVE OF THE STARS OFFICE BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11130 | 3/31/2003 |
| 12 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6646 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 13 | 1ST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10703 | 3/31/2003 |
| 14 | 1ST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11520 | 3/31/2003 |
| 15 | 1ST NATIONAL BANK OF FRANKLIN COUNTY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11514 | 3/31/2003 |
| 16 | 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11137 | 3/31/2003 |
| 17 | 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10997 | 3/31/2003 |
| 18 | 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11121 | 3/31/2003 |
| 19 | 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10533 | 3/31/2003 |
| 20 | 1ST NATIONAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11603 | 3/31/2003 |
| 21 | 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11100 | 3/31/2003 |
| 22 | 201 N. FRONT STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11132 | 3/31/2003 |
| 23 | 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11009 | 3/31/2003 |
| 24 | 22 CORTLAND STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11051 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 25 | 245 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6891 | 3/27/2003 |
| 26 | 280 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6906 | 3/27/2003 |
| 27 | 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11704 | 3/31/2003 |
| 28 | 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11703 | 3/31/2003 |
| 29 | 330 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6905 | 3/27/2003 |
| 30 | 333 ONONDAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11444 | 3/31/2003 |
| 31 | 350 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6904 | 3/27/2003 |
| 32 | 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB R3C 1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11620 | 3/31/2003 |
| 33 | 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10983 | 3/31/2003 |
| 34 | 437 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6884 | 3/27/2003 |
| 35 | 4TH & BERRY CHINA BASIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11075 | 3/31/2003 |
| 36 | 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11099 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 37 | 600 3RD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6883 | 3/27/2003 |
| 38 | 880 THIRD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10734 | 3/31/2003 |
| 39 | A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11443 | 3/31/2003 |
| 40 | A&S BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11602 | 3/31/2003 |
| 41 | A&S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11601 | 3/31/2003 |
| 42 | AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11256 | 3/31/2003 |
| 43 | ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11133 | 3/31/2003 |
| 44 | ABC ENTERTAINMENT CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11077 | 3/31/2003 |
| 45 | ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10864 | 3/31/2003 |
| 46 | ACTORS FUND HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6902 | 3/27/2003 |
| 47 | AG ONE LLC<br>C/O MARK W COY<br>BORING & COY PC<br>PO BOX 100<br>FOUNTAINTOWN, IN 46130 | 01-01139<br>W.R. GRACE & CO. | 2221 | 10/24/2002 |
| 48 | AGILENT TECHNOLOGIES<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 777 | 6/13/2002 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 49 | AHMANSON CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10833 | 3/31/2003 |
| 50 | AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10865 | 3/31/2003 |
| 51 | AIR TERMINAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11076 | 3/31/2003 |
| 52 | AKRON CASCADE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11162 | 3/31/2003 |
| 53 | AKRON CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6755 | 3/27/2003 |
| 54 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11405 | 3/31/2003 |
| 55 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12761 | 3/31/2003 |
| 56 | ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12764 | 3/31/2003 |
| 57 | ALBANY MUNICIPAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10588 | 3/31/2003 |
| 58 | ALBURY, RICKY M<br>PO BOX AB20480<br>MARSH HARBOUR<br>ABACO, | 01-01139<br>W.R. GRACE & CO. | 2512 | 1/8/2003 |
| 59 | ALDEREGATE METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6687 | 3/27/2003 |
| 60 | ALEXANDER S DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11434 | 3/31/2003 |
| 61 | ALL SAINTS SCHOOL<br>9294 STONEWALL ROAD<br>MANASSAS, VA 20110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7014 | 3/27/2003 |
| 62 | ALLAMAN, W L<br>21045 QUILEUTE RD<br>APPLE VALLEY, CA 92308 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1419 | 7/11/2002 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 63 | ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10982 | 3/31/2003 |
| 64 | ALLSTATE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11161 | 3/31/2003 |
| 65 | ALTA BATES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11078 | 3/31/2003 |
| 66 | AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11519 | 3/31/2003 |
| 67 | AMERICAN DENTAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6665 | 3/27/2003 |
| 68 | AMERICAN HARDWARE CTR INC<br>2746 EVANS MILL RD<br>LITHONIA, GA 30058 | 01-01139<br>W.R. GRACE & CO. | 1179 | 7/5/2002 |
| 69 | AMERICAN MEDICAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6661 | 3/27/2003 |
| 70 | AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11570 | 3/31/2003 |
| 71 | AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10959 | 3/31/2003 |
| 72 | AMERICAN TRANSPORTATION GROUP<br>AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES<br>ATTN JESUS PAGAN<br>99 WOOD AVE S 9TH FL<br>ISELIN, NJ 08830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 118 | 5/30/2001 |
| 73 | AMERICAN UNITED LIFE BLDG. -ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10540 | 3/31/2003 |
| 74 | ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11079 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 75 | ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9911 | 3/31/2003 |
| 76 | ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9914 | 3/31/2003 |
| 77 | ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13912 | 3/31/2003 |
| 78 | ANDERSON, STEWART F<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11172 | 3/31/2003 |
| 79 | ANDREW JERGENS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6922 | 3/27/2003 |
| 80 | APARTMENTS FOR THE ELDERLY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11569 | 3/31/2003 |
| 81 | APT BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6728 | 3/27/2003 |
| 82 | APV<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO. | 296 | 7/9/2001 |
| 83 | AQUINAS SCHOOL<br>13750 MARYS WAY<br>WOODBRIDGE, VA  22191 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7015 | 3/27/2003 |
| 84 | ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11508 | 3/31/2003 |
| 85 | ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11128 | 3/31/2003 |
| 86 | ARKANSAS CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10915 | 3/31/2003 |
| 87 | ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11184 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 88 | ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11568 | 3/31/2003 |
| 89 | ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11567 | 3/31/2003 |
| 90 | ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10916 | 3/31/2003 |
| 91 | ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10972 | 3/31/2003 |
| 92 | ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10866 | 3/31/2003 |
| 93 | ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10931 | 3/31/2003 |
| 94 | ARTS DEPARTMENT OF ECONNOMICS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10827 | 3/31/2003 |
| 95 | ARTS POLISH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10914 | 3/31/2003 |
| 96 | ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART<br>2409 RUSH CREEK PL<br>VALLEJO, CA 94591 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1974 | 9/9/2002 |
| 97 | ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10919 | 3/31/2003 |
| 98 | AT&T BUILDING - COUNTRY CLUB TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6604 | 3/27/2003 |
| 99 | ATHESIAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11111 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 100 | ATLANTA WEST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11548 | 3/31/2003 |
| 101 | ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS B3J3K1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12490 | 3/31/2003 |
| 102 | AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11156 | 3/31/2003 |
| 103 | AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11424 | 3/31/2003 |
| 104 | AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL A1C6C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12492 | 3/31/2003 |
| 105 | AVERY LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10867 | 3/31/2003 |
| 106 | BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10868 | 3/31/2003 |
| 107 | BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10537 | 3/31/2003 |
| 108 | BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11433 | 3/31/2003 |
| 109 | BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11073 | 3/31/2003 |
| 110 | BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11093 | 3/31/2003 |
| 111 | BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11094 | 3/31/2003 |
| 112 | BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11107 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 113 | BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11108 | 3/31/2003 |
| 114 | BANK OF ASHEVILLE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11590 | 3/31/2003 |
| 115 | BANK OF CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11427 | 3/31/2003 |
| 116 | BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11185 | 3/31/2003 |
| 117 | BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11050 | 3/31/2003 |
| 118 | BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11064 | 3/31/2003 |
| 119 | BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10695 | 3/31/2003 |
| 120 | BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10535 | 3/31/2003 |
| 121 | BAPTIST MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10799 | 3/31/2003 |
| 122 | BARKER, LAWRENCE<br>1606 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11331 | 3/31/2003 |
| 123 | BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11332 | 3/31/2003 |
| 124 | BARNETT, MARK C<br>116 DRUID ST<br>GREENVILLE, SC 29609-4802 | 01-01139<br>W.R. GRACE & CO. | 2107 | 9/30/2002 |
| 125 | BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11503 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 126 | BAY AREA RAPID TRANSIT ADM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6645 | 3/27/2003 |
| 127 | BAY VIEW SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10736 | 3/31/2003 |
| 128 | BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6901 | 3/27/2003 |
| 129 | BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11236 | 3/31/2003 |
| 130 | BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11711 | 3/31/2003 |
| 131 | BEATTY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10820 | 3/31/2003 |
| 132 | BEDNARCZYK, JOSEPH CHARLES<br>22 JANELLE STREET<br>LEWISTON, ME 04240 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2838 | 2/21/2003 |
| 133 | BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11600 | 3/31/2003 |
| 134 | BELK DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6685 | 3/27/2003 |
| 135 | BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON M3C 1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12397 | 3/31/2003 |
| 136 | BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11708 | 3/31/2003 |
| 137 | BELL TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10971 | 3/31/2003 |
| 138 | BELL TELEPHONE COMPANY OF PENNSYLVANIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6841 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 139 | BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10798 | 3/31/2003 |
| 140 | BELLEVUE FURNITURE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11418 | 3/31/2003 |
| 141 | BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11136 | 3/31/2003 |
| 142 | BENDER HYGIENIC LABORATORY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6608 | 3/27/2003 |
| 143 | BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11155 | 3/31/2003 |
| 144 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11589 | 3/31/2003 |
| 145 | BEREA INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10870 | 3/31/2003 |
| 146 | BERGDORF BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11027 | 3/31/2003 |
| 147 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6655 | 3/27/2003 |
| 148 | BERNARD, VIRGIE<br>1122 SO ORANGE<br>LAFAYETTE, LA 70581 | 01-01139<br>W.R. GRACE & CO. | 2608 | 1/21/2003 |
| 149 | BERRY & BERRY<br>C/O C RANDALL BUPP ESQ<br>PLASTIRAS & TERRIZZI<br>24 PROFESSIONAL CENTER PKWY STE 150<br>SAN RAFAEL, CA 94903 | 01-01139<br>W.R. GRACE & CO. | 1325 | 7/15/2002 |
| 150 | BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10523 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 151 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6644 | 3/27/2003 |
| 152 | BIG STONE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11458 | 3/31/2003 |
| 153 | BIRKS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10816 | 3/31/2003 |
| 154 | BISHOP DENNIS J O CONNELL HS<br>6600 LITTLE FALLS ROAD<br>ARLINGTON, VA 22213 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7016 | 3/27/2003 |
| 155 | BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA 22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7017 | 3/27/2003 |
| 156 | BISHOP MOUNTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10821 | 3/31/2003 |
| 157 | BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11095 | 3/31/2003 |
| 158 | BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11119 | 3/31/2003 |
| 159 | BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11127 | 3/31/2003 |
| 160 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11250 | 3/31/2003 |
| 161 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10974 | 3/31/2003 |
| 162 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11074 | 3/31/2003 |
| 163 | BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11126 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 164 | BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11318 | 3/31/2003 |
| 165 | BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11319 | 3/31/2003 |
| 166 | BONITZ INSULATING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10871 | 3/31/2003 |
| 167 | BOTTS JR, ANGUS B<br>1905 SHELDON RD<br>GREENSBORO, NC 27405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14460 | 3/31/2003 |
| 168 | BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10771 | 3/31/2003 |
| 169 | BOWERY SAVINGS BANK BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10772 | 3/31/2003 |
| 170 | BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10770 | 3/31/2003 |
| 171 | BRADY BOARDMAN CONNECTOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11058 | 3/31/2003 |
| 172 | BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11333 | 3/31/2003 |
| 173 | BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10538 | 3/31/2003 |
| 174 | BRISTOL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6696 | 3/27/2003 |
| 175 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BAKERVIEW APTS<br>1040 HOWIE AVENUE<br>COQUITLAM, BC V3J1T7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11637 | 3/31/2003 |
| 176 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BERKELEY MANOR<br>2150 PANDORA STREET<br>VANCOUVER, BC V5L 1N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11643 | 3/31/2003 |
| 177 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>1000 BRUNETTE AVENUE<br>COQUITLAM, BC V3K1E3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11639 | 3/31/2003 |
| 178 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>985 ADAIR AVENUE<br>COQUITLAM, BC V3K 3V3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11641 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 179 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>995 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11640 | 3/31/2003 |
| 180 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11633 | 3/31/2003 |
| 181 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>CHERYL MANOR<br>210 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11646 | 3/31/2003 |
| 182 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC  V3M 3W6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11647 | 3/31/2003 |
| 183 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>GARY MANOR<br>2225 8TH AVE W<br>VANCOUVER, BC  V6K 2A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11644 | 3/31/2003 |
| 184 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>HAMPTON APTS<br>540 ROCHESTER AVENUE<br>COQUITLAM, BC  V3K2V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11638 | 3/31/2003 |
| 185 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>KINGSLEY MANOR<br>2121 FRANKLIN STREET<br>VANCOUVER, BC  V5L 1R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11642 | 3/31/2003 |
| 186 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY COURT<br>10520 132ND STREET<br>SURREY, BC  V3T3V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11634 | 3/31/2003 |
| 187 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY SQUARE<br>13325 105TH AVENUE<br>SURREY, BC  V3T 1Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11635 | 3/31/2003 |
| 188 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SHELLEY COURT<br>230 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11645 | 3/31/2003 |
| 189 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SILVER MANOR<br>6420 SILVER AVENUE<br>BURNABY, BC  V5H2Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11648 | 3/31/2003 |
| 190 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>VILLA MONACO<br>33263 BOURQUIN CRES E<br>ABBOTSFORD, BC  V2S 1Y3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11636 | 3/31/2003 |
| 191 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW1 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12505 | 3/31/2003 |
| 192 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12355 | 3/31/2003 |
| 193 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW3 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12507 | 3/31/2003 |
| 194 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW5 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12506 | 3/31/2003 |
| 195 | BRITTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10884 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 196 | BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10536 | 3/31/2003 |
| 197 | BRONFAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10929 | 3/31/2003 |
| 198 | BROOKDALE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11425 | 3/31/2003 |
| 199 | BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11183 | 3/31/2003 |
| 200 | BUETOWS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10587 | 3/31/2003 |
| 201 | BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11422 | 3/31/2003 |
| 202 | BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10872 | 3/31/2003 |
| 203 | BULLOCH MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6753 | 3/27/2003 |
| 204 | BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH, GA  31405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12753 | 3/31/2003 |
| 205 | BURNSIDE HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10883 | 3/31/2003 |
| 206 | BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10873 | 3/31/2003 |
| 207 | C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10874 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 208 | C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10875 | 3/31/2003 |
| 209 | C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10876 | 3/31/2003 |
| 210 | C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12133 | 3/31/2003 |
| 211 | CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11419 | 3/31/2003 |
| 212 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA 71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10635 | 3/31/2003 |
| 213 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA 71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10636 | 3/31/2003 |
| 214 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA 71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10637 | 3/31/2003 |
| 215 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA 71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10640 | 3/31/2003 |
| 216 | CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA 71130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10643 | 3/31/2003 |
| 217 | CAGLE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11248 | 3/31/2003 |
| 218 | CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN STREET<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8032 | 3/28/2003 |
| 219 | CALDOR DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6612 | 3/27/2003 |
| 220 | CALGARY BOARD OF EDUCATION<br>6304 LARKSPUR WAY SW<br>CALGARY, AB T3E 5P7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12459 | 3/31/2003 |
| 221 | CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB T2J1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12567 | 3/31/2003 |
| 222 | CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB T3E3C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12566 | 3/31/2003 |
| 223 | CALGARY BOARD OF EDUCATION<br>ALEX FERGUSON-1704 26TH STREET SW<br>CALGARY, AB T3C1K5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12568 | 3/31/2003 |
| 224 | CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB T2T4H9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14885 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 225 | CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB T2M0H4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12570 | 3/31/2003 |
| 226 | CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB T2M4J3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12571 | 3/31/2003 |
| 227 | CALGARY BOARD OF EDUCATION<br>BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW<br>CALGARY, AB T2V2C4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12572 | 3/31/2003 |
| 228 | CALGARY BOARD OF EDUCATION<br>BELFAST ELEMENTARY 1229 17A STREET NE<br>CALGARY, AB T2E4V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12408 | 3/31/2003 |
| 229 | CALGARY BOARD OF EDUCATION<br>BRANTON JUNIOR HIGH 2103 20TH STREET NW<br>CALGARY, AB T2M3W | 01-01140<br>W.R. GRACE & CO.-CONN. | 12409 | 3/31/2003 |
| 230 | CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST STREET NW<br>CALGARY, AB T2N2L8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12410 | 3/31/2003 |
| 231 | CALGARY BOARD OF EDUCATION<br>BRIDGELAND ELEMENTAY 414 11A STREET NE<br>CALGARY, AB T2E4P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12411 | 3/31/2003 |
| 232 | CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW<br>CALGARY, AB T2K3J5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12412 | 3/31/2003 |
| 233 | CALGARY BOARD OF EDUCATION<br>CAPITAL HILL ELEMENTARY 2210 18TH STREET NW<br>CALGARY, AB T2M3T4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12413 | 3/31/2003 |
| 234 | CALGARY BOARD OF EDUCATION<br>CHINOOK PARK ELEMENTARY 1312-75TH AVE SW<br>CALGARY, AB T2V0S6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12414 | 3/31/2003 |
| 235 | CALGARY BOARD OF EDUCATION<br>CLINTON FORD 5003 20TH STREET SW<br>CALGARY, AB T2T5A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12573 | 3/31/2003 |
| 236 | CALGARY BOARD OF EDUCATION<br>COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW<br>CALGARY, AB T2K3H6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12574 | 3/31/2003 |
| 237 | CALGARY BOARD OF EDUCATION<br>COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW<br>CALGARY, AB T2K3H6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12348 | 3/31/2003 |
| 238 | CALGARY BOARD OF EDUCATION<br>COLONEL MACLEOD SCHOOL 1610 6TH STREET NE<br>CALGARY, AB T2E3Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12349 | 3/31/2003 |
| 239 | CALGARY BOARD OF EDUCATION<br>COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE<br>NW<br>CALGARY, AB T2K3G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12350 | 3/31/2003 |
| 240 | CALGARY BOARD OF EDUCATION<br>CRESCENT HEIGHTS HIGH 1019 1ST STREET SW<br>CALGARY, AB T2M2S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12351 | 3/31/2003 |
| 241 | CALGARY BOARD OF EDUCATION<br>DR OAKLEY SCHOOL 3904 20TH STREET SW<br>CALGARY, AB T2G4Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12352 | 3/31/2003 |
| 242 | CALGARY BOARD OF EDUCATION<br>ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW<br>CALGARY, AB T2S2N3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12353 | 3/31/2003 |
| 243 | CALGARY BOARD OF EDUCATION<br>ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW<br>CALGARY, AB T3C1A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12354 | 3/31/2003 |
| 244 | CALGARY BOARD OF EDUCATION<br>EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW<br>CALGARY, AB T2V3K7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12356 | 3/31/2003 |
| 245 | CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB T3A1A7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12358 | 3/31/2003 |
| 246 | CALGARY BOARD OF EDUCATION<br>FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE<br>CALGARY, AB T2H0Y1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12357 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 247 | CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB T2A1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12359 | 3/31/2003 |
| 248 | CALGARY BOARD OF EDUCATION<br>GEORGE P. VANIER 509-32 AVENUE NE<br>CALGARY, AB T2E2H3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12360 | 3/31/2003 |
| 249 | CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB T3E4W3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12361 | 3/31/2003 |
| 250 | CALGARY BOARD OF EDUCATION<br>GLENBROOK ELEMENTARY 4725 33RD AVENUE SW<br>CALGARY, AB T3E3V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12362 | 3/31/2003 |
| 251 | CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB T3E3Z8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12363 | 3/31/2003 |
| 252 | CALGARY BOARD OF EDUCATION<br>GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW<br>CALGARY, AB T3E4G4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12449 | 3/31/2003 |
| 253 | CALGARY BOARD OF EDUCATION<br>GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE<br>CALGARY, AB T2E5S7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12450 | 3/31/2003 |
| 254 | CALGARY BOARD OF EDUCATION<br>HAYSBORO ELEMENTARY 1123 87TH AVENUE SW<br>CALGARY, AB T2V0W2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12451 | 3/31/2003 |
| 255 | CALGARY BOARD OF EDUCATION<br>HENRY WISE WOOD HIGH 910-75TH AVE SW<br>CALGARY, AB T2V0S6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12452 | 3/31/2003 |
| 256 | CALGARY BOARD OF EDUCATION<br>HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW<br>CALGARY, AB T2K0M5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12453 | 3/31/2003 |
| 257 | CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB T2K1A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12454 | 3/31/2003 |
| 258 | CALGARY BOARD OF EDUCATION<br>KILLARNEY ELEMENTARY 3008 33RD STREET SW<br>CALGARY, AB T3E2T8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12455 | 3/31/2003 |
| 259 | CALGARY BOARD OF EDUCATION<br>KING EDWARD ELEMENTARY 1720-30TH AVE SW<br>CALGARY, AB T2T1P5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12456 | 3/31/2003 |
| 260 | CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH STREET SW<br>CALGARY, AB T2V1B1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12457 | 3/31/2003 |
| 261 | CALGARY BOARD OF EDUCATION<br>KNOB HILL ELEMENTARY 2036 20TH AVENUE SW<br>CALGARY, AB T2T0M2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12458 | 3/31/2003 |
| 262 | CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB T2E0B7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12460 | 3/31/2003 |
| 283 | CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB T2J0Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12461 | 3/31/2003 |
| 264 | CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB T3E1L2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12462 | 3/31/2003 |
| 265 | CALGARY BOARD OF EDUCATION<br>MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S<br>CALGARY, AB T3C1P4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12463 | 3/31/2003 |
| 266 | CALGARY BOARD OF EDUCATION<br>MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW<br>CALGARY, AB T2V1X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12464 | 3/31/2003 |
| 267 | CALGARY BOARD OF EDUCATION<br>MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW<br>CALGARY, AB T2T3T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12565 | 3/31/2003 |
| 268 | CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB T2J2Y6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12586 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 269 | CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB T2K2K2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12587 | 3/31/2003 |
| 270 | CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB T2C0G8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12588 | 3/31/2003 |
| 271 | CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB T2N2V9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12590 | 3/31/2003 |
| 272 | CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB T2N2G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12591 | 3/31/2003 |
| 273 | CALGARY BOARD OF EDUCATION<br>RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW<br>CALGARY, AB T2S0S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12592 | 3/31/2003 |
| 274 | CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB T2M0G3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12593 | 3/31/2003 |
| 275 | CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB T2K1N6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12594 | 3/31/2003 |
| 276 | CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB T3C1W7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12291 | 3/31/2003 |
| 277 | CALGARY BOARD OF EDUCATION<br>RT ALDERMAN-725 MAPLETON DRIVE SE<br>CALGARY, AB T2J1S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12292 | 3/31/2003 |
| 278 | CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB T2L0X2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12330 | 3/31/2003 |
| 279 | CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB T3E1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12331 | 3/31/2003 |
| 280 | CALGARY BOARD OF EDUCATION<br>SIR JOHN A MACDONALD-6600 4TH STREET NW<br>CALGARY, AB T2K1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12332 | 3/31/2003 |
| 281 | CALGARY BOARD OF EDUCATION<br>SIR WILFRED LAURIER-819 32ND STREET SE<br>CALGARY, AB T2A0Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12333 | 3/31/2003 |
| 282 | CALGARY BOARD OF EDUCATION<br>SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW<br>CALGARY, AB T2L2L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12334 | 3/31/2003 |
| 283 | CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB T2W0R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12293 | 3/31/2003 |
| 284 | CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB T3C2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12294 | 3/31/2003 |
| 285 | CALGARY BOARD OF EDUCATION<br>SUNNYSIDE COMMUNITY-211 7TH STREET NW<br>CALGARY, AB T2N1S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12585 | 3/31/2003 |
| 286 | CALGARY BOARD OF EDUCATION<br>THOMAS B RILEY-3915-69TH STREET NW<br>CALGARY, AB T3B2J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12435 | 3/31/2003 |
| 287 | CALGARY BOARD OF EDUCATION<br>THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW<br>CALGARY, AB T2K3B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12436 | 3/31/2003 |
| 288 | CALGARY BOARD OF EDUCATION<br>VARSITY ACRES-4255 40TH STREET NW<br>CALGARY, AB T3A0H7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12437 | 3/31/2003 |
| 289 | CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNIOR HIGH-939 45TH ST SW<br>CALGARY, AB T3C2B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12438 | 3/31/2003 |
| 290 | CALGARY BOARD OF EDUCATION<br>VISCOUNT BENNETT-2519 RICHMOND ROAD SW<br>CALGARY, AB T3E4M2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12439 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 291 | CALGARY BOARD OF EDUCATION<br>WESTERN CANADA HIGH-641 17TH AVENUE SW<br>CALGARY, AB  T2S0B5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12440 | 3/31/2003 |
| 292 | CALGARY BOARD OF EDUCATION<br>WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW<br>CALGARY, AB  T3C2T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12441 | 3/31/2003 |
| 293 | CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY-120 45TH STREET SW<br>CALGARY, AB  T3C2B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12442 | 3/31/2003 |
| 294 | CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART-3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12443 | 3/31/2003 |
| 295 | CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12444 | 3/31/2003 |
| 296 | CALIFORNIA MART LLC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6625 | 3/27/2003 |
| 297 | CALVARY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10678 | 3/31/2003 |
| 298 | CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11522 | 3/31/2003 |
| 299 | CAMERON OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6838 | 3/27/2003 |
| 300 | CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12536 | 3/31/2003 |
| 301 | CANCER MEMORIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6881 | 3/27/2003 |
| 302 | CANDLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6667 | 3/27/2003 |
| 303 | CAPITAL ONE<br>ATTN: PAM M SCHARNHORST<br>PO BOX 85015<br>RICHMOND, VA  23285-5015 | 01-01139<br>W.R. GRACE & CO. | 1307 | 7/11/2002 |
| 304 | CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11057 | 3/31/2003 |
| 305 | CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11110 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 306 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12395 | 3/31/2003 |
| 307 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12415 | 3/31/2003 |
| 308 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12416 | 3/31/2003 |
| 309 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12417 | 3/31/2003 |
| 310 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12418 | 3/31/2003 |
| 311 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12419 | 3/31/2003 |
| 312 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12420 | 3/31/2003 |
| 313 | CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12434 | 3/31/2003 |
| 314 | CARLTON DEVELOPMENT CORP<br>95 25 QUEENS BLVD SUITE<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9759 | 3/28/2003 |
| 315 | CARNEGIE MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11042 | 3/31/2003 |
| 316 | CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER, FL  34108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9649 | 3/28/2003 |
| 317 | CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11588 | 3/31/2003 |
| 318 | CAROLINA DRYWALL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10877 | 3/31/2003 |
| 319 | CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10878 | 3/31/2003 |
| 320 | CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10879 | 3/31/2003 |
| 321 | CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5563 | 3/24/2003 |
| 322 | CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11555 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 323 CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10519 | 3/31/2003 |
| 324 CASCADES CRAB HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8860 | 3/27/2003 |
| 325 CASCADES INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8865 | 3/27/2003 |
| 326 CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11553 | 3/31/2003 |
| 327 CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR 72202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3515 | 3/18/2003 |
| 328 CATHOLIC DIOCESE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11090 | 3/31/2003 |
| 329 CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10679 | 3/31/2003 |
| 330 CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11134 | 3/31/2003 |
| 331 CAUSEWAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11205 | 3/31/2003 |
| 332 CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11264 | 3/31/2003 |
| 333 CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10947 | 3/31/2003 |
| 334 CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11300 | 3/31/2003 |
| 335 CEMEX INC<br>13228 N CENTRAL AVE<br>TAMPA, FL 33612 | 01-01139<br>W.R. GRACE & CO. | 2003 | 9/12/2002 |
| 336 CENTENNIAL GARDENS FKA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11081 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 337 | CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11202 | 3/31/2003 |
| 338 | CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10880 | 3/31/2003 |
| 339 | CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10881 | 3/31/2003 |
| 340 | CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10520 | 3/31/2003 |
| 341 | CENTRE MGR MARCOUX INC<br>1885 CHEMIN DE LA CANARDIERE<br>QUEBEC, QC G1J2E5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6586 | 3/26/2003 |
| 342 | CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11549 | 3/31/2003 |
| 343 | CENTURY CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11080 | 3/31/2003 |
| 344 | CHANCELLOR DAY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10902 | 3/31/2003 |
| 345 | CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10882 | 3/31/2003 |
| 346 | CHARITY SCHOOL OF NURSING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11206 | 3/31/2003 |
| 347 | CHARLES MEREDITH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10909 | 3/31/2003 |
| 348 | CHARLESTON AREA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6912 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 349 | CHARLESTON NATIONAL BANK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11411 | 3/31/2003 |
| 350 | CHARLOTTE PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6704 | 3/27/2003 |
| 351 | CHASE, ADAM STEPHEN<br>723 E 48TH ST<br><br><br>SAVANNAH, GA 31405-2450 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11334 | 3/31/2003 |
| 352 | CHATEAU LEMOYNE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11212 | 3/31/2003 |
| 353 | CHERRY HILL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11387 | 3/31/2003 |
| 354 | CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11104 | 3/31/2003 |
| 355 | CHILDREN S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6880 | 3/27/2003 |
| 356 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11242 | 3/31/2003 |
| 357 | CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10962 | 3/31/2003 |
| 358 | CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11102 | 3/31/2003 |
| 359 | CHILDRENS HOME OF PITTSBURGH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6831 | 3/27/2003 |
| 360 | CHILTON PUB. HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10970 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 361 | CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11336 | 3/31/2003 |
| 362 | CIFELLI, ALBERT S<br>15 HUTCHINSON ST<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO. | 2291 | 11/4/2002 |
| 363 | CINCINNATI BELL TELEPHONE COMPANY<br>201 E FOURTH ST<br>CINCINNATI, OH 45202 | 01-01139<br>W.R. GRACE & CO. | 3239 | 3/10/2003 |
| 364 | CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11335 | 3/31/2003 |
| 365 | CITIZEN'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10529 | 3/31/2003 |
| 366 | CITIZENS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10969 | 3/31/2003 |
| 367 | CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11410 | 3/31/2003 |
| 368 | CITY COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10742 | 3/31/2003 |
| 369 | CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11540 | 3/31/2003 |
| 370 | CITY NATIONAL BANK NKA KEY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6723 | 3/27/2003 |
| 371 | CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11412 | 3/31/2003 |
| 372 | CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB T5J3A3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12489 | 3/31/2003 |
| 373 | CITY OF EDMONTON<br>CLARKE STADIUM<br>11000 STADIUM ROAD<br>EDMONTON, AB T5H 4E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12400 | 3/31/2003 |
| 374 | CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB T6E2X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12401 | 3/31/2003 |
| 375 | CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB T6J 1X5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12385 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 376 | CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB T5H 3Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12387 | 3/31/2003 |
| 377 | CITY OF PHILADELPHIA<br>CITY HALL<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11314 | 3/31/2003 |
| 378 | CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ 85003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5954 | 3/24/2003 |
| 379 | CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC V6Y1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12513 | 3/31/2003 |
| 380 | CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC V6Y2C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12512 | 3/31/2003 |
| 381 | CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5648 | 3/24/2003 |
| 382 | CITY OF VANCOUVER<br>CAMBIE YARD 301 WEST 1ST AVENUE<br>VANCOUVER, BC V5Y1A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12336 | 3/31/2003 |
| 383 | CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC V6Z2V6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12338 | 3/31/2003 |
| 384 | CITY OF VANCOUVER<br>CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA<br>VANCOUVER, BC V6A1L3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12339 | 3/31/2003 |
| 385 | CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC V5Y1V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12340 | 3/31/2003 |
| 386 | CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1420 HOWE STREET<br>VANCOUVER, BC V6Z1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12335 | 3/31/2003 |
| 387 | CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE<br>VANCOUVER, BC V6J3H7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12337 | 3/31/2003 |
| 388 | CITY OF VANCOUVER<br>CONTINENTAL HOTEL<br>1390 GRANVILLE STREET<br>VANCOUVER, BC V0R 2H0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12341 | 3/31/2003 |
| 389 | CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC V6A2W6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12342 | 3/31/2003 |
| 390 | CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC V6K2H8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12584 | 3/31/2003 |
| 391 | CITY OF VANCOUVER<br>KERRISDALE LIBRARY 2112 WEST 42ND AVENUE<br>VANCOUVER, BC V6M2B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12344 | 3/31/2003 |
| 392 | CITY OF VANCOUVER<br>MARITIME MUSEUM 1905 OGDEN AVENUE<br>VANCOUVER, BC V6J1A3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12345 | 3/31/2003 |
| 393 | CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC | 01-01140<br>W.R. GRACE & CO.-CONN. | 12346 | 3/31/2003 |
| 394 | CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC V6J3J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12347 | 3/31/2003 |
| 395 | CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC V6A2T2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12475 | 3/31/2003 |
| 396 | CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC V6B 2P1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12476 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 397 | CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10525 | 3/31/2003 |
| 398 | CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10677 | 3/31/2003 |
| 399 | CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11402 | 3/31/2003 |
| 400 | CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11114 | 3/31/2003 |
| 401 | CIVIC CTR BRD CHAMBERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11082 | 3/31/2003 |
| 402 | CLARA MAASS MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6624 | 3/27/2003 |
| 403 | CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4710 | 3/21/2003 |
| 404 | CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11530 | 3/31/2003 |
| 405 | COACH LAMP APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6707 | 3/27/2003 |
| 406 | COBBLE HILL NURSING HOME FNA CONGRESS NU<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11097 | 3/31/2003 |
| 407 | COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12370 | 3/31/2003 |
| 408 | COCA COLA ENTERPRISES INC<br>GOODLAND SALES CENTER 719 WEST HIGHWAY 24<br>GOODLAND, KS  80918 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12382 | 3/31/2003 |
| 409 | COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12383 | 3/31/2003 |
| 410 | COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12372 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 411 | COCA COLA ENTERPRISES INC<br>NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE<br>NILES, IL  60714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12384 | 3/31/2003 |
| 412 | COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA  93454 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12321 | 3/31/2003 |
| 413 | COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX  76834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5658 | 3/24/2003 |
| 414 | COLLOSEUM MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10844 | 3/31/2003 |
| 415 | COLOM, WILBUR<br>200 6TH STREET NORTH SUITE 102<br>COLUMBUS, MS  39703 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11304 | 3/31/2003 |
| 416 | COLORADO NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11709 | 3/31/2003 |
| 417 | COLORADO STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11713 | 3/31/2003 |
| 418 | COLTON CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10920 | 3/31/2003 |
| 419 | COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR 8TH FL<br>COLUMBUS, OH  43215 | 01-01140<br>W.R. GRACE & CO.-CONN. | 102 | 5/23/2001 |
| 420 | COLUMBIA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11098 | 3/31/2003 |
| 421 | COLUMBIA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10845 | 3/31/2003 |
| 422 | COLUMBIA PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10846 | 3/31/2003 |
| 423 | COMMERCE STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11716 | 3/31/2003 |
| 424 | COMMISSIONERS OF PUBLIC WORKS<br>PO BOX B<br>CHARLESTON, SC  29402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 578 | 10/11/2001 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 425 | COMMUNITY CENTER CONGREGATION BETH ISRAE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6684 | 3/27/2003 |
| 426 | COMMUNITY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10802 | 3/31/2003 |
| 427 | COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11587 | 3/31/2003 |
| 428 | COMPUTER TASK GROUP INC<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 649 | 1/31/2002 |
| 429 | CONCORD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10759 | 3/31/2003 |
| 430 | CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10510 | 3/31/2003 |
| 431 | CONECTIV POWER DELIVERY<br>REVENUE MANAGEMENT<br>5 COLLINS DRIVE #2076<br>CARNEYS POINT, NJ 08069 | 01-01140<br>W.R. GRACE & CO.-CONN. | 105 | 5/24/2001 |
| 432 | CONNECTICUT HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11044 | 3/31/2003 |
| 433 | CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC H3A2A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12533 | 3/31/2003 |
| 434 | CONSUMERS POWER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11505 | 3/31/2003 |
| 435 | CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11232 | 3/31/2003 |
| 436 | CONTINENTAL FLORIDA PARTNERS LTD<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL 33431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4698 | 3/21/2003 |
| 437 | CONTINENTAL GEORGIA PARTNERS LTD<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL 33431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4700 | 3/21/2003 |
| 438 | CONTINENTAL SEATTLE PARTNERS LTD<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL 33431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4699 | 3/21/2003 |

## In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 439 | CONTINENTAL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10797 | 3/31/2003 |
| 440 | CONTRA COSTA TIMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10921 | 3/31/2003 |
| 441 | CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10683 | 3/31/2003 |
| 442 | CONVENTION HALL CITY OF SHREVEPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11211 | 3/31/2003 |
| 443 | CONVENTION HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11563 | 3/31/2003 |
| 444 | COOPER THEATER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10715 | 3/31/2003 |
| 445 | CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10847 | 3/31/2003 |
| 446 | CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11063 | 3/31/2003 |
| 447 | CORPUS CHRISTI SCHOOL<br>3301 GLEN CARLYN ROAD<br>FALLS CHURCH, VA 22041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7010 | 3/27/2003 |
| 448 | CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10979 | 3/31/2003 |
| 449 | COSMAT CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11541 | 3/31/2003 |
| 450 | COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11542 | 3/31/2003 |
| 451 | COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11270 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 452 | COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721 | 01-01139<br>W.R. GRACE & CO. | 11275 | 3/31/2003 |
| 453 | COUNTY OF ORANGE<br>INDIVIDUALLY AND ON<br>1009 GREEN AVENUE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12700 | 3/31/2003 |
| 454 | COVIL INSULATION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10848 | 3/31/2003 |
| 455 | CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11337 | 3/31/2003 |
| 456 | CRIPPLED CHILDREN'S HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10968 | 3/31/2003 |
| 457 | CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11012 | 3/31/2003 |
| 458 | CROCKER-CITIZENS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11231 | 3/31/2003 |
| 459 | CROMER & SULLIVAN CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10849 | 3/31/2003 |
| 460 | CROSBY, ANNIE<br>624 ECHO CAVE LN<br><br>CHARLOTTE, NC 28217 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15447 | 7/12/2002 |
| 461 | CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE<br>LOS ALAMITOS, CA 90720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6077 | 3/26/2003 |
| 462 | CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11115 | 3/31/2003 |
| 463 | CUBA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6627 | 3/27/2003 |
| 464 | CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11506 | 3/31/2003 |
| 465 | CUMMINGS, BRENDA FAYE<br>1802 ROBINSON RD #256<br>GRAND PRAIRIE, TX 75051 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1915 | 9/3/2002 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 466 | CUYAHOGA FALLS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6920 | 3/27/2003 |
| 467 | D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10850 | 3/31/2003 |
| 468 | D.L.P.S.T. OFFICE CON. BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10967 | 3/31/2003 |
| 469 | DALE SPICER HOSPITAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11413 | 3/31/2003 |
| 470 | DARKS, TYRONE P<br>ID #239667<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01139<br>W.R. GRACE & CO. | 1474 | 7/15/2002 |
| 471 | DARKS, TYRONE PETER<br>#239667 TYRONE PETER DARKS<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1473 | 7/15/2002 |
| 472 | DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11543 | 3/31/2003 |
| 473 | DAUGHTER OF ST. PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11160 | 3/31/2003 |
| 474 | DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11338 | 3/31/2003 |
| 475 | DAVIS HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10899 | 3/31/2003 |
| 476 | DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH, MS 38834 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10579 | 3/31/2003 |
| 477 | DAWSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10900 | 3/31/2003 |
| 478 | DAY SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11692 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 479 | DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11432 | 3/31/2003 |
| 480 | DEACONESS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6727 | 3/27/2003 |
| 481 | DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10524 | 3/31/2003 |
| 482 | DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11096 | 3/31/2003 |
| 483 | DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11116 | 3/31/2003 |
| 484 | DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11534 | 3/31/2003 |
| 485 | DEPAUW, MARK<br>1338 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11339 | 3/31/2003 |
| 486 | DES MOINES SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11152 | 3/31/2003 |
| 487 | DESERT REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6754 | 3/27/2003 |
| 488 | DETROIT NORTHERN INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10691 | 3/31/2003 |
| 489 | DEVELOPMENT CENTER FOR MENTALLY RETARDED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11159 | 3/31/2003 |
| 490 | DIAMOND SHAMROCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11237 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 491 DOCTOR'S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01139<br>W.R. GRACE & CO.-CONN. | 11072 | 3/31/2003 |
| 492 DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11550 | 3/31/2003 |
| 493 DOLESE BROTHERS MAIN OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6732 | 3/27/2003 |
| 494 DOMBROSKI, THOMAS F<br>1209 CAMPBELL<br>DETROIT, MI 48209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2201 | 10/18/2002 |
| 495 DOUGLAS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10830 | 3/31/2003 |
| 496 DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11586 | 3/31/2003 |
| 497 DUANE ARNOLD ENERGY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11040 | 3/31/2003 |
| 498 DUFF MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10895 | 3/31/2003 |
| 499 DUFFIE PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10851 | 3/31/2003 |
| 500 DUGGAN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10894 | 3/31/2003 |
| 501 DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11585 | 3/31/2003 |
| 502 DULETH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10527 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 503 | DUN & BRADSTREET<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01140<br>W.R. GRACE & CO.-CONN. | 209 | 6/29/2001 |
| 504 | DUTCHESS COUNTY YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6879 | 3/27/2003 |
| 505 | E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11059 | 3/31/2003 |
| 506 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6656 | 3/27/2003 |
| 507 | EALING SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6739 | 3/27/2003 |
| 508 | EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11210 | 3/31/2003 |
| 509 | EAST ASIAN STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10907 | 3/31/2003 |
| 510 | EASTERN PARKWAY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11431 | 3/31/2003 |
| 511 | EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11031 | 3/31/2003 |
| 512 | EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11029 | 3/31/2003 |
| 513 | EASTMAN KODAK BUILDING #317<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11030 | 3/31/2003 |
| 514 | EASTMAN KODAK BUILDING #69<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11035 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 515 | EASTMAN KODAK BUILDING #82<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11032 | 3/31/2003 |
| 516 | EASTMAN KODAK BUILDING #9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11038 | 3/31/2003 |
| 517 | EASTSIDE FINANCIAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11715 | 3/31/2003 |
| 518 | EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11698 | 3/31/2003 |
| 519 | EDEN MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6639 | 3/27/2003 |
| 520 | EDEN PARK HHC FNA EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11091 | 3/31/2003 |
| 521 | EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11417 | 3/31/2003 |
| 522 | EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11429 | 3/31/2003 |
| 523 | EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12538 | 3/31/2003 |
| 524 | EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB  T6H2V5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12388 | 3/31/2003 |
| 525 | EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12389 | 3/31/2003 |
| 526 | EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12390 | 3/31/2003 |
| 527 | EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 76TH STREET<br>EDMONTON, AB  T6C2N1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12391 | 3/31/2003 |
| 528 | EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB  T6G0G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12398 | 3/31/2003 |
| 529 | EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12392 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 530 | EDMONTON PUBLIC SCHOOLS BENNETT CENTER 9703 94TH STREET EDMONTON, AB T5B1W1 | 01-01140 W.R. GRACE & CO.-CONN. | 12393 | 3/31/2003 |
| 531 | EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB T6C1N6 | 01-01140 W.R. GRACE & CO.-CONN. | 12394 | 3/31/2003 |
| 532 | EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB T5P0S3 | 01-01140 W.R. GRACE & CO.-CONN. | 12375 | 3/31/2003 |
| 533 | EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB T5N2T3 | 01-01140 W.R. GRACE & CO.-CONN. | 12376 | 3/31/2003 |
| 534 | EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB T5B3W4 | 01-01140 W.R. GRACE & CO.-CONN. | 12377 | 3/31/2003 |
| 535 | EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB T5C3A9 | 01-01140 W.R. GRACE & CO.-CONN. | 12378 | 3/31/2003 |
| 536 | EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB T6C3G6 | 01-01140 W.R. GRACE & CO.-CONN. | 12379 | 3/31/2003 |
| 537 | EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB T6J1A6 | 01-01140 W.R. GRACE & CO.-CONN. | 12556 | 3/31/2003 |
| 538 | EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB T5B1P1 | 01-01140 W.R. GRACE & CO.-CONN. | 12557 | 3/31/2003 |
| 539 | EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB T5B2S9 | 01-01140 W.R. GRACE & CO.-CONN. | 12558 | 3/31/2003 |
| 540 | EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB T6A3X4 | 01-01140 W.R. GRACE & CO.-CONN. | 12559 | 3/31/2003 |
| 541 | EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB T6G0X4 | 01-01140 W.R. GRACE & CO.-CONN. | 12560 | 3/31/2003 |
| 542 | EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB T5N0N7 | 01-01140 W.R. GRACE & CO.-CONN. | 12561 | 3/31/2003 |
| 543 | EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB T5G2J9 | 01-01140 W.R. GRACE & CO.-CONN. | 12562 | 3/31/2003 |
| 544 | EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB T6A2M3 | 01-01140 W.R. GRACE & CO.-CONN. | 12563 | 3/31/2003 |
| 545 | EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB T6J1E8 | 01-01140 W.R. GRACE & CO.-CONN. | 12564 | 3/31/2003 |
| 546 | EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB T6W4C2 | 01-01140 W.R. GRACE & CO.-CONN. | 12575 | 3/31/2003 |
| 547 | EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB T6C1C2 | 01-01140 W.R. GRACE & CO.-CONN. | 12576 | 3/31/2003 |
| 548 | EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB T5R2P2 | 01-01140 W.R. GRACE & CO.-CONN. | 12577 | 3/31/2003 |
| 549 | EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB T6E3Z5 | 01-01140 W.R. GRACE & CO.-CONN. | 12580 | 3/31/2003 |
| 550 | EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB T5E4V6 | 01-01140 W.R. GRACE & CO.-CONN. | 12579 | 3/31/2003 |
| 551 | EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB T5C2R4 | 01-01140 W.R. GRACE & CO.-CONN. | 12581 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 552 | EDMONTON PUBLIC SCHOOLS<br>LY CAIRNS SCHOOL 10510 45 AVENUE<br>EDMONTON, AB T6H0A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12578 | 3/31/2003 |
| 553 | EDMONTON PUBLIC SCHOOLS<br>MCKERNAN SCHOOL 11330 76 AVENEUE<br>EDMONTON, AB T6G0K1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12582 | 3/31/2003 |
| 554 | EDMONTON PUBLIC SCHOOLS<br>MCNALLY SCHOOL 8440 105 AVENUE<br>EDMONTON, AB T6A1B6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12583 | 3/31/2003 |
| 555 | EDMONTON PUBLIC SCHOOLS<br>MCQUEEN SCHOOL 14425 MCQUEEN ROAD<br>EDMONTON, AB T5N3L3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12485 | 3/31/2003 |
| 556 | EDMONTON PUBLIC SCHOOLS<br>ME LAZERTE SCHOOL 6804 144 AVENUE<br>EDMONTON, AB T5C3C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12486 | 3/31/2003 |
| 557 | EDMONTON PUBLIC SCHOOLS<br>MILL CREEK SCHOOL 9750 74 AVENUE<br>EDMONTON, AB T6E1E8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12487 | 3/31/2003 |
| 558 | EDMONTON PUBLIC SCHOOLS<br>MONTROSE SCHOOL 11931 62 STREET<br>EDMONTON, AB T5W4C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12488 | 3/31/2003 |
| 559 | EDMONTON PUBLIC SCHOOLS<br>MOUNT PLEASANT SCHOOL 10541 60A AVENUE<br>EDMONTON, AB T6H1K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12543 | 3/31/2003 |
| 560 | EDMONTON PUBLIC SCHOOLS<br>MOUNT ROYAL SCHOOL 11303 55 STREET<br>EDMONTON, AB T5W3P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12540 | 3/31/2003 |
| 561 | EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB T5W1S3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12541 | 3/31/2003 |
| 562 | EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB T5C1S7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12542 | 3/31/2003 |
| 563 | EDMONTON PUBLIC SCHOOLS<br>PARKALLEN SCHOOL 6703 112 STREET<br>EDMONTON, AB T6H3J9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12539 | 3/31/2003 |
| 564 | EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB T5R3B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12537 | 3/31/2003 |
| 565 | EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB T5L0Z9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12495 | 3/31/2003 |
| 566 | EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB T5G0J3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12496 | 3/31/2003 |
| 567 | EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB T5C1Y2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12497 | 3/31/2003 |
| 568 | EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB T6G0X4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12498 | 3/31/2003 |
| 569 | EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB T5E0Y4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12499 | 3/31/2003 |
| 570 | EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB T6J1T4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12500 | 3/31/2003 |
| 571 | EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB T5M2P2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12501 | 3/31/2003 |
| 572 | EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB T6C3N2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12502 | 3/31/2003 |
| 573 | EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131 STREET<br>EDMONTON, AB T5L1M8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12503 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 574 | EDMONTON PUBLIC SCHOOLS<br>SPRUCE AVENUE SCHOOL 11424 102 STREET<br>EDMONTON, AB  T5G2E7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12504 | 3/31/2003 |
| 575 | EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12545 | 3/31/2003 |
| 576 | EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72 AVENUE<br>EDMONTON, AB  T6E0Z6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12546 | 3/31/2003 |
| 577 | EDMONTON PUBLIC SCHOOLS<br>STRATHEARN SCHOOL 8728 93 AVENUE<br>EDMONTON, AB  T6C1T8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12547 | 3/31/2003 |
| 578 | EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108 AVENUE<br>EDMONTON, AB  T5H1A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12548 | 3/31/2003 |
| 579 | EDMONTON PUBLIC SCHOOLS<br>WELLINGTON SCHOOL 13160 127 STREET<br>EDMONTON, AB  T5L1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12549 | 3/31/2003 |
| 580 | EDMONTON PUBLIC SCHOOLS<br>WESTLAWN SCHOOL 9250 165 STREET<br>EDMONTON, AB  T5L1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12551 | 3/31/2003 |
| 581 | EDMONTON PUBLIC SCHOOLS<br>WESTMINISTER SCHOOL 13712 104 AVENUE<br>EDMONTON, AB  T5N0W4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12552 | 3/31/2003 |
| 582 | EDMONTON PUBLIC SCHOOLS<br>WESTROOK SCHOOL 11915-40 AVENUE<br>EDMONTON, AB  T6J0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12550 | 3/31/2003 |
| 583 | EDMONTON PUBLIC SCHOOLS<br>WINTERBURN SCHOOL 9527 WINTERBURN ROAD<br>EDMONTON, AB  T0E2N0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12553 | 3/31/2003 |
| 584 | EDMONTON PUBLIC SCHOOLS<br>WOODCROFT SCHOOL 13750 WOODCROFT AVENUE<br>EDMONTON, AB  T5T5X9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12554 | 3/31/2003 |
| 585 | EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB  T6E4N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12535 | 3/31/2003 |
| 586 | EL CAMINO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11033 | 3/31/2003 |
| 587 | ELIZABETH GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11388 | 3/31/2003 |
| 588 | ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11584 | 3/31/2003 |
| 589 | ELKTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11163 | 3/31/2003 |
| 590 | ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5561 | 3/24/2003 |
| 591 | ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11579 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 592 | ELM PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6596 | 3/27/2003 |
| 593 | EMBARCADERO BART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11233 | 3/31/2003 |
| 594 | EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10684 | 3/31/2003 |
| 595 | EMPLOYER S MUTUAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6672 | 3/27/2003 |
| 596 | EMPLOYERS MUTUAL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11150 | 3/31/2003 |
| 597 | ENGLISH DEPARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10913 | 3/31/2003 |
| 598 | EPIPHANY SCHOOL<br>114 EAST EDMONDSON STREET<br>CULPEPER, VA 22701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6979 | 3/27/2003 |
| 599 | EPISCOPAL CHURCH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6606 | 3/27/2003 |
| 600 | EPISCOPAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6830 | 3/27/2003 |
| 601 | EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10796 | 3/31/2003 |
| 602 | EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11544 | 3/31/2003 |
| 603 | ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11697 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 604 | EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11324 | 3/31/2003 |
| 605 | EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11071 | 3/31/2003 |
| 606 | EXECUTIVE HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6617 | 3/27/2003 |
| 607 | EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11605 | 3/31/2003 |
| 608 | EXXON RESEARCH & ENGINEERING -BLDG. FP 1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6640 | 3/27/2003 |
| 609 | EXXON RESEARCH & ENGINEERING-TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6626 | 3/27/2003 |
| 610 | F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6636 | 3/27/2003 |
| 611 | FACULTY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10832 | 3/31/2003 |
| 612 | FACULTY OF EDUCATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10896 | 3/31/2003 |
| 613 | FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON M2J5A7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12396 | 3/31/2003 |
| 614 | FAIRVIEW HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11209 | 3/31/2003 |
| 615 | FAIRVIEW PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6921 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 616 | FAIRVIEW SHOPPING MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11513 | 3/31/2003 |
| 617 | FARIAS / FARIAS<br>8406 EL GATO RD<br>LAREDO, TX 78045 | 01-01139<br>W.R. GRACE & CO. | 1919 | 8/30/2002 |
| 618 | FARM BUREAU INSURANCE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10518 | 3/31/2003 |
| 619 | FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11011 | 3/31/2003 |
| 620 | FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11144 | 3/31/2003 |
| 621 | FEDELITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11457 | 3/31/2003 |
| 622 | FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA 94102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10557 | 3/28/2003 |
| 623 | FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA 94102 | 01-01139<br>W.R. GRACE & CO. | 10559 | 3/28/2003 |
| 624 | FEDERATED DEPARTMENT STORES INC<br>C/O CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA 94102 | 01-01139<br>W.R. GRACE & CO. | 10556 | 3/28/2003 |
| 625 | FEDERATED DEPARTMENT STORES INC<br>C/O CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA 94102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10558 | 3/28/2003 |
| 626 | FENESTRA INC DOOR PRODUCTS DIV<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11560 | 3/31/2003 |
| 627 | FERRIER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10831 | 3/31/2003 |
| 628 | FIDELITY BANK & TRUST CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11143 | 3/31/2003 |
| 629 | FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11340 | 3/31/2003 |
| 630 | FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11341 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 631 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6683 | 3/27/2003 |
| 632 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6692 | 3/27/2003 |
| 633 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6695 | 3/27/2003 |
| 634 | FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6730 | 3/27/2003 |
| 635 | FIRST CHRISTIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6837 | 3/27/2003 |
| 636 | FIRST CITIZENS BANK TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6703 | 3/27/2003 |
| 637 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10869 | 3/31/2003 |
| 638 | FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10966 | 3/31/2003 |
| 639 | FIRST NATIONAL BANK - NKA AMSOUTH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6547 | 3/27/2003 |
| 640 | FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6710 | 3/27/2003 |
| 641 | FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11123 | 3/31/2003 |
| 642 | FIRST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10517 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 643 | FIRST NATIONAL BANK JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11551 | 3/31/2003 |
| 644 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6836 | 3/27/2003 |
| 645 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10692 | 3/31/2003 |
| 646 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10727 | 3/31/2003 |
| 647 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10728 | 3/31/2003 |
| 648 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10754 | 3/31/2003 |
| 849 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11456 | 3/31/2003 |
| 650 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11693 | 3/31/2003 |
| 651 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11171 | 3/31/2003 |
| 652 | FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10944 | 3/31/2003 |
| 653 | FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10534 | 3/31/2003 |
| 654 | FIRST UNION BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11565 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 655 | FIRST UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6614 | 3/27/2003 |
| 656 | FISHERMAN'S WHARF PARKING GARAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10801 | 3/31/2003 |
| 657 | FLAT TOP NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11566 | 3/31/2003 |
| 658 | FLATBUSH FEDERAL SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10740 | 3/31/2003 |
| 659 | FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11055 | 3/31/2003 |
| 660 | FOLLOW-UP SERVICES BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11070 | 3/31/2003 |
| 661 | FORD CITY BANK ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11069 | 3/31/2003 |
| 662 | FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11599 | 3/31/2003 |
| 663 | FOREST GREEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6632 | 3/27/2003 |
| 664 | FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11342 | 3/31/2003 |
| 665 | FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11039 | 3/31/2003 |
| 666 | FOSS, ALDEN L<br>10 BRIARWOOD<br>FARGO, ND 58072 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3185 | 3/10/2003 |
| 667 | FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11343 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 668 | FOUNDERS PAVILION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6913 | 3/27/2003 |
| 669 | FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10762 | 3/31/2003 |
| 670 | FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11122 | 3/31/2003 |
| 671 | FOUR EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10885 | 3/31/2003 |
| 672 | FOX CHAPEL COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10978 | 3/31/2003 |
| 673 | FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10516 | 3/31/2003 |
| 674 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10795 | 3/31/2003 |
| 675 | FRANK DAWSON ADAMS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10903 | 3/31/2003 |
| 676 | FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10852 | 3/31/2003 |
| 677 | FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11694 | 3/31/2003 |
| 678 | FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12297 | 3/31/2003 |
| 879 | FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12299 | 3/31/2003 |
| 680 | FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12301 | 3/31/2003 |
| 681 | FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12298 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 682 | FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12296 | 3/31/2003 |
| 683 | FREINDSHIP MANOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11455 | 3/31/2003 |
| 684 | FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01155<br>G C LIMITED PARTNERS I, INC. | 10551 | 3/28/2003 |
| 685 | FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10943 | 3/31/2003 |
| 686 | FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10747 | 3/31/2003 |
| 687 | FROELICH W C FROELICH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6643 | 3/27/2003 |
| 688 | FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11344 | 3/31/2003 |
| 689 | FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11158 | 3/31/2003 |
| 690 | GA FARM BUREAU BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11552 | 3/31/2003 |
| 691 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01200<br>H-G COAL COMPANY | 7886 | 3/28/2003 |
| 692 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>MCCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01198<br>CC PARTNERS | 7888 | 3/28/2003 |
| 693 | GAFFER DEPT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11546 | 3/31/2003 |
| 694 | GALLAGHER, LARRY<br>1417 FIFTH STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11345 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 695 | GANT SHIRT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11149 | 3/31/2003 |
| 696 | GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11389 | 3/31/2003 |
| 697 | GARDNER HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10813 | 3/31/2003 |
| 698 | GARFIELD WESTON POOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10932 | 3/31/2003 |
| 699 | GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5564 | 3/24/2003 |
| 700 | GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11391 | 3/31/2003 |
| 701 | GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10780 | 3/31/2003 |
| 702 | GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11531 | 3/31/2003 |
| 703 | GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11157 | 3/31/2003 |
| 704 | GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11148 | 3/31/2003 |
| 705 | GENERAL ELECTRIC PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10853 | 3/31/2003 |
| 706 | GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11598 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 707 | GENERAL MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6878 | 3/27/2003 |
| 708 | GENERAL TELEPHONE & ELECTRIC DATA CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11559 | 3/31/2003 |
| 709 | GENESIS HEALTHCARE MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6889 | 3/27/2003 |
| 710 | GETTY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6642 | 3/27/2003 |
| 711 | GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10993 | 3/31/2003 |
| 712 | GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10748 | 3/31/2003 |
| 713 | GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10749 | 3/31/2003 |
| 714 | GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10948 | 3/31/2003 |
| 715 | GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10854 | 3/31/2003 |
| 716 | GOLDADE, LYNN A<br>W11281 BILKEY RD<br>LODI, WI 53555 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4175 | 3/19/2003 |
| 717 | GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6712 | 3/27/2003 |
| 718 | GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11251 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 719 | GRACE LUTHERAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6671 | 3/27/2003 |
| 720 | GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10976 | 3/31/2003 |
| 721 | GRAFCOR PAKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL 61101 | 01-01139<br>W.R. GRACE & CO. | 944 | 6/28/2002 |
| 722 | GRANADA TERRACE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9760 | 3/28/2003 |
| 723 | GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11043 | 3/31/2003 |
| 724 | GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11142 | 3/31/2003 |
| 725 | GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2597 | 1/17/2003 |
| 726 | GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764-4305 | 01-01139<br>W.R. GRACE & CO. | 2596 | 1/17/2003 |
| 727 | GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11246 | 3/31/2003 |
| 728 | GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB R3C1B9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12524 | 3/31/2003 |
| 729 | GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON M5L1E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12534 | 3/31/2003 |
| 730 | GREATER BALTIMORE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6715 | 3/27/2003 |
| 731 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6714 | 3/27/2003 |
| 732 | GREENVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11141 | 3/31/2003 |
| 733 | GRUNERT KILLIAN, JULIA M<br>398 FRAVOR RD<br>MEXICO, NY 13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5992 | 3/25/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 734 | GRUNERT, CHARLES L<br>P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST<br>ADAMS, NY 13605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12749 | 3/31/2003 |
| 735 | GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN. | 420 | 9/18/2001 |
| 736 | GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11170 | 3/31/2003 |
| 737 | GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11346 | 3/31/2003 |
| 738 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6637 | 3/27/2003 |
| 739 | H. CARR COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10530 | 3/31/2003 |
| 740 | HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON L8N3L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11323 | 3/31/2003 |
| 741 | HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON L8N3L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11670 | 3/31/2003 |
| 742 | HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON L8T3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11680 | 3/31/2003 |
| 743 | HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON L8S1C2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11669 | 3/31/2003 |
| 744 | HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON L8K1B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13950 | 3/31/2003 |
| 745 | HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON L8R1Y5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11682 | 3/31/2003 |
| 746 | HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON L8H5X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11677 | 3/31/2003 |
| 747 | HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON L9C5P4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11681 | 3/31/2003 |
| 748 | HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON L8K4G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11672 | 3/31/2003 |
| 749 | HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON L8P1ZP | 01-01140<br>W.R. GRACE & CO.-CONN. | 11679 | 3/31/2003 |
| 750 | HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON L8T3Z4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11322 | 3/31/2003 |
| 751 | HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON L9A4B1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11678 | 3/31/2003 |
| 752 | HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON L9C3R9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11667 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 753 | HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11673 | 3/31/2003 |
| 754 | HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11675 | 3/31/2003 |
| 755 | HAMILTON DISTRICT SCHOOL BOARD<br>374 JERSEYVILLE ROAD WEST<br>HAMILTON, ON  L9G2K8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11664 | 3/31/2003 |
| 756 | HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11671 | 3/31/2003 |
| 757 | HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11684 | 3/31/2003 |
| 758 | HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11666 | 3/31/2003 |
| 759 | HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11674 | 3/31/2003 |
| 760 | HAMILTON DISTRICT SCHOOL BOARD<br>70 BOBOLINK ROAD<br>HAMILTON, ON  L9A2P5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11668 | 3/31/2003 |
| 761 | HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11683 | 3/31/2003 |
| 762 | HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11665 | 3/31/2003 |
| 763 | HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11676 | 3/31/2003 |
| 764 | HAMPTON PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6747 | 3/27/2003 |
| 765 | HARFORD MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6722 | 3/27/2003 |
| 766 | HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11512 | 3/31/2003 |
| 767 | HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10509 | 3/31/2003 |
| 768 | HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10744 | 3/31/2003 |
| 769 | HARRIS, MICHAEL<br>PO BOX 483<br>GILMANTON, NH  03237 | 01-01139<br>W.R. GRACE & CO. | 12811 | 3/31/2003 |
| 770 | HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11347 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 771 | HARRY C LEVY GARDERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11572 | 3/31/2003 |
| 772 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6620 | 3/27/2003 |
| 773 | HARTFORD INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6641 | 3/27/2003 |
| 774 | HARVARD PUBLIC HEALTH HARV VANGUARD MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6728 | 3/27/2003 |
| 775 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2584 | 1/17/2003 |
| 776 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2585 | 1/17/2003 |
| 777 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2586 | 1/17/2003 |
| 778 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2587 | 1/17/2003 |
| 779 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2590 | 1/17/2003 |
| 780 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2591 | 1/17/2003 |
| 781 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2594 | 1/17/2003 |
| 782 | HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2595 | 1/17/2003 |
| 783 | HASTINS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6717 | 3/27/2003 |
| 784 | HAVERHILL YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6725 | 3/27/2003 |
| 785 | HEALTH CARE CORPORATION OF ST.JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1B5B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12493 | 3/31/2003 |
| 786 | HEALTH CARE CORPORATION OF ST.JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1C5B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12494 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 787 | HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11385 | 3/31/2003 |
| 788 | HEARTHSIDE RESIDENTIAL CORP<br>C/O ALLAN H ICKOWITZ ESQ<br>NOSSAMAN GUTHNER KNOX & ELLIOTT LLP<br>445 S FIGUEROA ST, 31ST FLR<br>LOS ANGELES, CA 90071 | 01-01180<br>W.R. GRACE LAND CORPORATION | 7035 | 3/27/2003 |
| 789 | HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10750 | 3/31/2003 |
| 790 | HENRY CLAY BRICK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10986 | 3/31/2003 |
| 791 | HERNANDEZ, PEDRO<br>PO BOX 8267<br>PONCE, PR 00732-8267 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15322 | 7/24/2003 |
| 792 | HILLSIDE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6748 | 3/27/2003 |
| 793 | HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10781 | 3/31/2003 |
| 794 | HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6621 | 3/27/2003 |
| 795 | HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6622 | 3/27/2003 |
| 796 | HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6623 | 3/27/2003 |
| 797 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11606 | 3/31/2003 |
| 798 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11607 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 799 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11608 | 3/31/2003 |
| 800 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11609 | 3/31/2003 |
| 801 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11610 | 3/31/2003 |
| 802 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11611 | 3/31/2003 |
| 803 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11612 | 3/31/2003 |
| 804 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11613 | 3/31/2003 |
| 805 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11614 | 3/31/2003 |
| 806 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11615 | 3/31/2003 |
| 807 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11616 | 3/31/2003 |
| 808 | HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11617 | 3/31/2003 |
| 809 | HOLLINGSWORTH, JR. TIM E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10753 | 3/31/2003 |
| 810 | HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11714 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 811 | HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11523 | 3/31/2003 |
| 812 | HOLMES, LONNIE<br>9416 BURNSIDE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | 2514 | 1/9/2003 |
| 813 | HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10810 | 3/31/2003 |
| 814 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY<br>700 SUNKEN ROAD<br>FREDERICKSBURG, VA 22401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7012 | 3/27/2003 |
| 815 | HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6849 | 3/27/2003 |
| 816 | HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6908 | 3/27/2003 |
| 817 | HOLY MARTYRS SCHOOL<br>915 S WAKEFIELD STREET<br>ARLINGTON, VA 22204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7013 | 3/27/2003 |
| 818 | HOLY SPIRIT SCHOOL<br>8800 BRADDOCK ROAD<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7003 | 3/27/2003 |
| 819 | HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11392 | 3/31/2003 |
| 820 | HOME INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6877 | 3/27/2003 |
| 821 | HOMESTEAD HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6691 | 3/27/2003 |
| 822 | HOMESTEAD LAUNDRY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6862 | 3/27/2003 |
| 823 | HOMOT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10693 | 3/31/2003 |
| 824 | HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10521 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 825 | HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11125 | 3/31/2003 |
| 826 | HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10973 | 3/31/2003 |
| 827 | HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10985 | 3/31/2003 |
| 828 | HOUSING FOR ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11147 | 3/31/2003 |
| 829 | HOWARD JOHNSON'S<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10809 | 3/31/2003 |
| 830 | HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11004 | 3/31/2003 |
| 831 | HUDSON'S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON P7E5S2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11618 | 3/31/2003 |
| 832 | HUDSON'S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB T2J3V1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12528 | 3/31/2003 |
| 833 | HUDSON'S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON K2B8C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12531 | 3/31/2003 |
| 834 | HUDSON'S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON K2B8C1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12530 | 3/31/2003 |
| 835 | HUDSON'S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC V2C5A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12527 | 3/31/2003 |
| 836 | HUDSON'S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB T3A0E6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12526 | 3/31/2003 |
| 837 | HUDSON'S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB T3A0E6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12532 | 3/31/2003 |
| 838 | HUGESSEN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10814 | 3/31/2003 |
| 839 | HUNT FOODS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10806 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 840  HUNTINGTON BEACH MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11117 | 3/31/2003 |
| 841  HUNTON & WILLIAMS<br>C/O BENJAMIN C ACKERLY ESQ<br>RIVERFRONT PLAZA EAST TOWER<br>951 EAST BYRD ST<br>RICHMOND, VA  23219-4074 | 01-01140<br>W.R. GRACE & CO.-CONN. | 52 | 5/11/2001 |
| 842  HUNTS POINT INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10776 | 3/31/2003 |
| 843  HYATT CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9908 | 3/31/2003 |
| 844  HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12514 | 3/31/2003 |
| 845  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9894 | 3/31/2003 |
| 846  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9898 | 3/31/2003 |
| 847  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9899 | 3/31/2003 |
| 848  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9900 | 3/31/2003 |
| 849  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9901 | 3/31/2003 |
| 850  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9902 | 3/31/2003 |
| 851  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9903 | 3/31/2003 |
| 852  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9904 | 3/31/2003 |
| 853  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9905 | 3/31/2003 |
| 854  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9906 | 3/31/2003 |
| 855  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9907 | 3/31/2003 |
| 856  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9916 | 3/31/2003 |
| 857  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9917 | 3/31/2003 |
| 858  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9918 | 3/31/2003 |
| 859  HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9919 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 860 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9920 | 3/31/2003 |
| 861 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9921 | 3/31/2003 |
| 862 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9922 | 3/31/2003 |
| 863 | HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9923 | 3/31/2003 |
| 864 | HYATT HOTELS CORPORATION ETC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9915 | 3/31/2003 |
| 865 | I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6876 | 3/27/2003 |
| 866 | I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11454 | 3/31/2003 |
| 867 | IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10777 | 3/31/2003 |
| 868 | IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11532 | 3/31/2003 |
| 869 | IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11537 | 3/31/2003 |
| 870 | ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11234 | 3/31/2003 |
| 871 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6720 | 3/27/2003 |
| 872 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6832 | 3/27/2003 |
| 873 | IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10782 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 874 | IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11525 | 3/31/2003 |
| 875 | IMPERIAL OIL LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11224 | 3/31/2003 |
| 876 | INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10794 | 3/31/2003 |
| 877 | INDIANA BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11403 | 3/31/2003 |
| 878 | INDIANA NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10539 | 3/31/2003 |
| 879 | INGERSOL RAND CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11578 | 3/31/2003 |
| 880 | INGRAHAM HOSPITAL LANSING HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6724 | 3/27/2003 |
| 881 | INSTITUTE OF AIR & SPACE LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10826 | 3/31/2003 |
| 882 | INTERNATIONAL HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6894 | 3/27/2003 |
| 883 | INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11179 | 3/31/2003 |
| 884 | IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2624 | 1/22/2003 |
| 885 | IPSCO INC<br>ERW MILL BLDG<br>6735 75TH STREET<br>EDMONTON, AB T6E 0T3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12510 | 3/31/2003 |
| 886 | IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK S4P3V7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12511 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 887 | IRON MOUNTAIN RECORDS MANAGEMENT<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 339 | 7/20/2001 |
| 888 | IVERSON TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11164 | 3/31/2003 |
| 889 | IVERSON TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11545 | 3/31/2003 |
| 890 | J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11691 | 3/31/2003 |
| 891 | J.E. GRAMBLING BUILDING SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10855 | 3/31/2003 |
| 892 | J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10856 | 3/31/2003 |
| 893 | JACKSON STORAGE WAREHOUSE JACKSON MOVING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6716 | 3/27/2003 |
| 894 | JAMES ADMINISTRATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10829 | 3/31/2003 |
| 895 | JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10793 | 3/31/2003 |
| 896 | JAMESTOWN MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14410 | 3/31/2003 |
| 897 | JEFFERSON GOLF CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6677 | 3/27/2003 |
| 898 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8165 | 3/28/2003 |
| 899 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8167 | 3/28/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 900 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8169 | 3/28/2003 |
| 901 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8174 | 3/28/2003 |
| 902 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8179 | 3/28/2003 |
| 903 | JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8183 | 3/28/2003 |
| 904 | JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11120 | 3/31/2003 |
| 905 | JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10515 | 3/31/2003 |
| 906 | JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11047 | 3/31/2003 |
| 907 | JEWISH STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10908 | 3/31/2003 |
| 908 | JOB, MORAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11420 | 3/31/2003 |
| 909 | JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11393 | 3/31/2003 |
| 910 | JOHN F KENNEDY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6658 | 3/27/2003 |
| 911 | JOHN HANCOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11690 | 3/31/2003 |
| 912 | JOHN HANCOCK CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6628 | 3/27/2003 |
| 913 | JOHN HANCOCK INSURANCE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10522 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 914 | JOHN HANCOCK TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6964 | 3/27/2003 |
| 915 | JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10857 | 3/31/2003 |
| 916 | JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11026 | 3/31/2003 |
| 917 | JOHNSON JR, BURRELL<br>PO BOX 4500 MICHAEL UNIT<br>TENNESSEE COLONY, TX  75886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2237 | 9/20/2002 |
| 918 | JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11349 | 3/31/2003 |
| 919 | JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11350 | 3/31/2003 |
| 920 | JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11689 | 3/31/2003 |
| 921 | JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10685 | 3/31/2003 |
| 922 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11052 | 3/31/2003 |
| 923 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11053 | 3/31/2003 |
| 924 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11054 | 3/31/2003 |
| 925 | KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11263 | 3/31/2003 |
| 926 | KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11554 | 3/31/2003 |
| 927 | KATZ, ALLEN R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA  92708 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4069 | 3/18/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 928 | KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11558 | 3/31/2003 |
| 929 | KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11384 | 3/31/2003 |
| 930 | KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11423 | 3/31/2003 |
| 931 | KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9668 | 3/28/2003 |
| 932 | KERR, EDWARD B<br>1308 EVANGELINE<br>DEARBORN HEIGHTS, MI 48127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1413 | 6/24/2002 |
| 933 | KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10769 | 3/31/2003 |
| 934 | KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11688 | 3/31/2003 |
| 935 | KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11407 | 3/31/2003 |
| 936 | KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11597 | 3/31/2003 |
| 937 | KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11173 | 3/31/2003 |
| 938 | KIRN MEMORIAL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6848 | 3/27/2003 |
| 939 | KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10716 | 3/31/2003 |
| 940 | KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10718 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 941 | KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10949 | 3/31/2003 |
| 942 | KLEINHANS MUSIC HALL MANAGEMENT INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6875 | 3/27/2003 |
| 943 | KLINGMAN, ROBERT RAY<br>4539 DRY CREEK RD<br>NAPA, CA 94558 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1790 | 8/12/2002 |
| 944 | KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11230 | 3/31/2003 |
| 945 | KONICA BUSINESS TECHNOLOGIES<br>TRACY HYSLER<br>500 DAY HILL RD<br>WINDSOR, CT 06095 | 01-01139<br>W.R. GRACE & CO. | 2035 | 9/16/2002 |
| 946 | KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11351 | 3/31/2003 |
| 947 | KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11352 | 3/31/2003 |
| 948 | KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11353 | 3/31/2003 |
| 949 | KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11354 | 3/31/2003 |
| 950 | KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11355 | 3/31/2003 |
| 951 | KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11356 | 3/31/2003 |
| 952 | KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6093 | 3/26/2003 |
| 953 | L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10792 | 3/31/2003 |
| 954 | L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10858 | 3/31/2003 |
| 955 | LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON N6A2P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12431 | 3/31/2003 |
| 956 | LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON N6A2P6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12432 | 3/31/2003 |
| 957 | LABORER S 310 UNION OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11591 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 958 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10791 | 3/31/2003 |
| 959 | LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11124 | 3/31/2003 |
| 960 | LADY OF GOOD HOPE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6670 | 3/27/2003 |
| 961 | LADY OF LOURDES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11208 | 3/31/2003 |
| 962 | LAFAYETTE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11207 | 3/31/2003 |
| 963 | LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8021 | 3/28/2003 |
| 964 | LAKE ISLE COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6605 | 3/27/2003 |
| 965 | LAKE REGION HEALTHCARE CORPORATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6750 | 3/27/2003 |
| 966 | LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10975 | 3/31/2003 |
| 967 | LAMB YOUNG JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10859 | 3/31/2003 |
| 968 | LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10860 | 3/31/2003 |
| 969 | LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS, MN  55374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11357 | 3/31/2003 |
| 970 | LARGO PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11146 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 971 | LASALLE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6709 | 3/27/2003 |
| 972 | LASALLE KOCH DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6919 | 3/27/2003 |
| 973 | LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8027 | 3/28/2003 |
| 974 | LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8028 | 3/28/2003 |
| 975 | LAWRENCE LAMAR RICE WEST MELBOURNE<br>49 PARKHILL BOULEVARD<br>WEST MELBOURNE, FL 32904 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12754 | 3/31/2003 |
| 976 | LEACOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10890 | 3/31/2003 |
| 977 | LEES, TIMOTHY<br>1518 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11358 | 3/31/2003 |
| 978 | LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11257 | 3/31/2003 |
| 979 | LEONARD'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10773 | 3/31/2003 |
| 980 | LEVER BROTHERS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10739 | 3/31/2003 |
| 981 | LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11013 | 3/31/2003 |
| 982 | LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10723 | 3/31/2003 |
| 983 | LIMA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6918 | 3/27/2003 |
| 984 | LINCOLN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6676 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 985 | LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10946 | 3/31/2003 |
| 986 | LINCOLN LANES BOWLING ALLEY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6738 | 3/27/2003 |
| 987 | LINDA HALL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6706 | 3/27/2003 |
| 988 | LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2598 | 1/17/2003 |
| 989 | LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2599 | 1/17/2003 |
| 990 | LINTON HALL SCHOOL<br>9535 LINTON HALL ROAD<br>BRISTOW, VA 20136 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7004 | 3/27/2003 |
| 991 | LITTLE SISTERS OF THE POOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11215 | 3/31/2003 |
| 992 | LOCAL NO 274 GENERAL OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6900 | 3/27/2003 |
| 993 | LONDON LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6840 | 3/27/2003 |
| 994 | LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11577 | 3/31/2003 |
| 995 | LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11000 | 3/31/2003 |
| 996 | LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10687 | 3/31/2003 |
| 997 | LONG ISLAND TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10988 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 998 | LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10790 | 3/31/2003 |
| 999 | LOS ANGELES CONV CTR FKA CONV CTR BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6745 | 3/27/2003 |
| 1000 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6744 | 3/27/2003 |
| 1001 | LOUIS GALIE CENTRAL NATURAL BANK JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11463 | 3/31/2003 |
| 1002 | LOUISIANA NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11526 | 3/31/2003 |
| 1003 | LUTHERAN SOUTH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11067 | 3/31/2003 |
| 1004 | M T BANKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6874 | 3/27/2003 |
| 1005 | MACDONALD ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10889 | 3/31/2003 |
| 1006 | MACDONALD HARRINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10815 | 3/31/2003 |
| 1007 | MACDONALD-STEWART LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10892 | 3/31/2003 |
| 1008 | MACEY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10721 | 3/31/2003 |
| 1009 | MACEY'S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10514 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1010 | MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10945 | 3/31/2003 |
| 1011 | MAINTENANCE SHOPS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6863 | 3/27/2003 |
| 1012 | MAJELLA, GERALD<br>3807 N GLEBE ROAD<br>ARLINGTON, VA  22207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7011 | 3/27/2003 |
| 1013 | MAJOR LEAGHE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11426 | 3/31/2003 |
| 1014 | MANDALAY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6654 | 3/27/2003 |
| 1015 | MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10789 | 3/31/2003 |
| 1016 | MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10722 | 3/31/2003 |
| 1017 | MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10675 | 3/31/2003 |
| 1018 | MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ  85004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6070 | 3/25/2003 |
| 1019 | MARIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10667 | 3/31/2003 |
| 1020 | MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10950 | 3/31/2003 |
| 1021 | MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10951 | 3/31/2003 |
| 1022 | MARINE MIDLAND OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10953 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1023 | MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10861 | 3/31/2003 |
| 1024 | MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11604 | 3/31/2003 |
| 1025 | MARRIOTT HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6737 | 3/27/2003 |
| 1026 | MARTEN BROWN INC<br>1191 2ND AVE STE 2200<br>SEATTLE, WA 98101 | 01-01139<br>W.R. GRACE & CO. | 784 | 6/13/2002 |
| 1027 | MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10984 | 3/31/2003 |
| 1028 | MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10862 | 3/31/2003 |
| 1029 | MARTIN TOWERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10788 | 3/31/2003 |
| 1030 | MARTIN, JOSEPH<br>26383 HWY 22 NORTH<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6530 | 3/26/2003 |
| 1031 | MARTIN, PHILIP<br>1610 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11360 | 3/31/2003 |
| 1032 | MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11361 | 3/31/2003 |
| 1033 | MARTINEZ, HENRY, J. | 01-01140<br>W.R. GRACE & CO.-CONN. | 1442 | 7/11/2002 |
| 1034 | MARTLET HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10891 | 3/31/2003 |
| 1035 | MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10863 | 3/31/2003 |
| 1036 | MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11484 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1037 | MARYLAND CASUALTY CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6721 | 3/27/2003 |
| 1038 | MASA ELECTRONICS RESEARCH<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11511 | 3/31/2003 |
| 1039 | MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10996 | 3/31/2003 |
| 1040 | MATTHEWS ELECTIC SUPPLY CO<br>C/O SIROTE & PERMUTT PC<br>ATTN COLLECTION DEPT<br>PO BOX 55727<br>BIRMINGHAM, AL 35255-5727 | 01-01140<br>W.R. GRACE & CO.-CONN. | 272 | 7/2/2001 |
| 1041 | MAUT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10828 | 3/31/2003 |
| 1042 | MAY DEPARTMENT STORE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6766 | 3/27/2003 |
| 1043 | MAY'S HELP HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10886 | 3/31/2003 |
| 1044 | MAYES, ROGER L<br>14 GINGHAM CT<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO. | 7355 | 3/27/2003 |
| 1045 | MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON L8S4M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12368 | 3/31/2003 |
| 1046 | MCCONNEL ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10904 | 3/31/2003 |
| 1047 | MCCONNEL HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10905 | 3/31/2003 |
| 1048 | MCCONNEL WINTER STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10811 | 3/31/2003 |
| 1049 | MCCORMICK PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6736 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1050 | MCCRORY SUMMWALT CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10834 | 3/31/2003 |
| 1051 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10724 | 3/31/2003 |
| 1052 | MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10725 | 3/31/2003 |
| 1053 | MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10787 | 3/31/2003 |
| 1054 | MCINTYRE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10908 | 3/31/2003 |
| 1055 | MCKENZIE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11262 | 3/31/2003 |
| 1056 | MCLAREN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10690 | 3/31/2003 |
| 1057 | MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10786 | 3/31/2003 |
| 1058 | MCLENNAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10812 | 3/31/2003 |
| 1059 | MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10785 | 3/31/2003 |
| 1060 | MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11394 | 3/31/2003 |
| 1061 | MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11535 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1062 MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11112 | 3/31/2003 |
| 1063 MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11450 | 3/31/2003 |
| 1064 MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10917 | 3/31/2003 |
| 1065 MEDICAL DENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6675 | 3/27/2003 |
| 1066 MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10726 | 3/31/2003 |
| 1067 MEDICAL PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6702 | 3/27/2003 |
| 1068 MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11024 | 3/31/2003 |
| 1069 MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10835 | 3/31/2003 |
| 1070 MEDICINE ETHICS & LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10825 | 3/31/2003 |
| 1071 MEDINA GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6917 | 3/27/2003 |
| 1072 MEMORIAL HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11507 | 3/31/2003 |
| 1073 MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6882 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1074 MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6631 | 3/27/2003 |
| 1075 MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6690 | 3/27/2003 |
| 1076 MEMPHIS AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6680 | 3/27/2003 |
| 1077 MENTAL HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11404 | 3/31/2003 |
| 1078 MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6899 | 3/27/2003 |
| 1079 MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11576 | 3/31/2003 |
| 1080 MERCER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6898 | 3/27/2003 |
| 1081 MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11533 | 3/31/2003 |
| 1082 MERCHANT S BANK MIDTOWN BRANCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6749 | 3/27/2003 |
| 1083 MERCHANT S MIDTOWN BANK DIV OF VALLEY NA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6663 | 3/27/2003 |
| 1084 MERCHANT S MIDTOWN BANK DIV VALLEY NAT B<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6890 | 3/27/2003 |
| 1085 MERCHANT'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10513 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1086 | MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11687 | 3/31/2003 |
| 1087 | MERCK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6897 | 3/27/2003 |
| 1088 | MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10674 | 3/31/2003 |
| 1089 | MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10689 | 3/31/2003 |
| 1090 | MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11023 | 3/31/2003 |
| 1091 | MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11261 | 3/31/2003 |
| 1092 | MERITCARE SOUTH UNIVERSITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6887 | 3/27/2003 |
| 1093 | METAL LITHO INTERNATIONAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11575 | 3/31/2003 |
| 1094 | METCALF PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10763 | 3/31/2003 |
| 1095 | METHODIST CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10784 | 3/31/2003 |
| 1096 | METHODIST CHURCH FIRST UNITED METHODIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6653 | 3/27/2003 |
| 1097 | METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11401 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1098 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6697 | 3/27/2003 |
| 1099 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10590 | 3/31/2003 |
| 1100 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11400 | 3/31/2003 |
| 1101 | METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11252 | 3/31/2003 |
| 1102 | METHODIST HOSPITAL<br>MARIAN C GRICE<br>1265 UNION AVE<br>MEMPHIS, TN 38104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1092 | 7/1/2002 |
| 1103 | METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10783 | 3/31/2003 |
| 1104 | MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10956 | 3/31/2003 |
| 1105 | MIAMI CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6652 | 3/27/2003 |
| 1106 | MICRO WAREHOUSE<br>1720 OAK ST<br>LAKEWOOD, NJ 08701 | 01-01139<br>W.R. GRACE & CO. | 1653 | 8/1/2002 |
| 1107 | MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11557 | 3/31/2003 |
| 1108 | MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11046 | 3/31/2003 |
| 1109 | MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11218 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1110  MILE HIGH MEDICAL ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11712 | 3/31/2003 |
| 1111  MINNESOTA CHURCH CENTER FNA MINNESOTA PR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6719 | 3/27/2003 |
| 1112  MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11362 | 3/31/2003 |
| 1113  MISNIAKIEWCZ, PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, MA  01012 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15304 | 3/31/2003 |
| 1114  MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11390 | 3/31/2003 |
| 1115  MOLSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10910 | 3/31/2003 |
| 1116  MOLSON STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10911 | 3/31/2003 |
| 1117  MONTEFOIRE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10764 | 3/31/2003 |
| 1118  MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11414 | 3/31/2003 |
| 1119  MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10673 | 3/31/2003 |
| 1120  MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11462 | 3/31/2003 |
| 1121  MONTGOMERY WARD RANDHURST SHOPPING CENTE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11556 | 3/31/2003 |
| 1122  MONUMENTAL OFFICE BLDG VENETIAN MON COMP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6735 | 3/27/2003 |