In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1123 | MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12430 | 3/31/2003 |
| 1124 | MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12428 | 3/31/2003 |
| 1125 | MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12367 | 3/31/2003 |
| 1126 | MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12429 | 3/31/2003 |
| 1127 | MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12366 | 3/31/2003 |
| 1128 | MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12427 | 3/31/2003 |
| 1129 | MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC  V6C1T2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12425 | 3/31/2003 |
| 1130 | MOUNDSVILLE HOUSING AUTHORITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6854 | 3/27/2003 |
| 1131 | MOUNT SAINT MARY S NURSES HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6885 | 3/27/2003 |
| 1132 | MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11446 | 3/31/2003 |
| 1133 | MOUNT SINAI HOSPITAL #10<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12595 | 3/31/2003 |
| 1134 | MOUNT SINAI HOSPITAL #11<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12596 | 3/31/2003 |
| 1135 | MOUNT SINAI HOSPITAL #12<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12597 | 3/31/2003 |
| 1136 | MOUNT SINAI HOSPITAL #13<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12598 | 3/31/2003 |
| 1137 | MOUNT SINAI HOSPITAL #14<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14886 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1138 MOUNT SINAI HOSPITAL #15<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12601 | 3/31/2003 |
| 1139 MOUNT SINAI HOSPITAL #16<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12600 | 3/31/2003 |
| 1140 MOUNT SINAI HOSPITAL #17<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12602 | 3/31/2003 |
| 1141 MOUNT SINAI HOSPITAL #18<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11464 | 3/31/2003 |
| 1142 MOUNT SINAI HOSPITAL #19<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12603 | 3/31/2003 |
| 1143 MOUNT SINAI HOSPITAL #2<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10541 | 3/31/2003 |
| 1144 MOUNT SINAI HOSPITAL #20<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12604 | 3/31/2003 |
| 1145 MOUNT SINAI HOSPITAL #21<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11465 | 3/31/2003 |
| 1146 MOUNT SINAI HOSPITAL #22<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11466 | 3/31/2003 |
| 1147 MOUNT SINAI HOSPITAL #23<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11467 | 3/31/2003 |
| 1148 MOUNT SINAI HOSPITAL #24<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11468 | 3/31/2003 |
| 1149 MOUNT SINAI HOSPITAL #25<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11469 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1150 | MOUNT SINAI HOSPITAL #26<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11470 | 3/31/2003 |
| 1151 | MOUNT SINAI HOSPITAL #27<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11471 | 3/31/2003 |
| 1152 | MOUNT SINAI HOSPITAL #28<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11472 | 3/31/2003 |
| 1153 | MOUNT SINAI HOSPITAL #29<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11473 | 3/31/2003 |
| 1154 | MOUNT SINAI HOSPITAL #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10542 | 3/31/2003 |
| 1155 | MOUNT SINAI HOSPITAL #30<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11474 | 3/31/2003 |
| 1156 | MOUNT SINAI HOSPITAL #31<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11475 | 3/31/2003 |
| 1157 | MOUNT SINAI HOSPITAL #32<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11476 | 3/31/2003 |
| 1158 | MOUNT SINAI HOSPITAL #33<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11477 | 3/31/2003 |
| 1159 | MOUNT SINAI HOSPITAL #34<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11478 | 3/31/2003 |
| 1160 | MOUNT SINAI HOSPITAL #35<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11479 | 3/31/2003 |
| 1161 | MOUNT SINAI HOSPITAL #36<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11480 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1162 | MOUNT SINAI HOSPITAL #37<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11481 | 3/31/2003 |
| 1163 | MOUNT SINAI HOSPITAL #38<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11482 | 3/31/2003 |
| 1164 | MOUNT SINAI HOSPITAL #39<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11483 | 3/31/2003 |
| 1165 | MOUNT SINAI HOSPITAL #4<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10543 | 3/31/2003 |
| 1166 | MOUNT SINAI HOSPITAL #40<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11445 | 3/31/2003 |
| 1167 | MOUNT SINAI HOSPITAL #5<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10544 | 3/31/2003 |
| 1168 | MOUNT SINAI HOSPITAL #6<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10545 | 3/31/2003 |
| 1169 | MOUNT SINAI HOSPITAL #7<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10546 | 3/31/2003 |
| 1170 | MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12635 | 3/31/2003 |
| 1171 | MOUNT SINAI HOSPITAL #9<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12636 | 3/31/2003 |
| 1172 | MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11536 | 3/31/2003 |
| 1173 | MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11724 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1174 | MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11707 | 3/31/2003 |
| 1175 | MT SINAI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6858 | 3/27/2003 |
| 1176 | MT. CARMEL MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11219 | 3/31/2003 |
| 1177 | MT. DIABLO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10732 | 3/31/2003 |
| 1178 | MUSKOGEE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6835 | 3/27/2003 |
| 1179 | MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10836 | 3/31/2003 |
| 1180 | N&J 1 LP<br>984 MONUMENT ST STE 110<br>PACIFIC PALISADES, CA 90272 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1910 | 9/3/2002 |
| 1181 | NAMAZI, NAZANIN<br>29726 FELTON DR<br>LAGUNA NIGUEL, CA 92677 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12786 | 3/31/2003 |
| 1182 | NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11101 | 3/31/2003 |
| 1183 | NATATORIUM Y M C A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6886 | 3/27/2003 |
| 1184 | NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11722 | 3/31/2003 |
| 1185 | NATIONAL BANK OF COMMERCE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11409 | 3/31/2003 |
| 1186 | NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10961 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1187 | NATIONAL DISTILLERS CHEMICAL COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11571 | 3/31/2003 |
| 1188 | NATIONAL GYPSUM COMPANY<br>2001 REXFORD RD<br>CHARLOTTE, NC  28211 | 01-01139<br>W.R. GRACE & CO. | 3308 | 3/11/2003 |
| 1189 | NATIONAL NEWARK & ESSEX BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11395 | 3/31/2003 |
| 1190 | NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11562 | 3/31/2003 |
| 1191 | NAUGATUCK VALLEY MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6600 | 3/27/2003 |
| 1192 | NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11564 | 3/31/2003 |
| 1193 | NCR DISTRIBUTION CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11561 | 3/31/2003 |
| 1194 | NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10706 | 3/31/2003 |
| 1195 | NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11145 | 3/31/2003 |
| 1196 | NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11103 | 3/31/2003 |
| 1197 | NEW ENGLAND MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11686 | 3/31/2003 |
| 1198 | NEW GREASE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11204 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1199 | NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10672 | 3/31/2003 |
| 1200 | NEW MELLREY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10680 | 3/31/2003 |
| 1201 | NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11595 | 3/31/2003 |
| 1202 | NEW YONKERS PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6856 | 3/27/2003 |
| 1203 | NEW YORK TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10720 | 3/31/2003 |
| 1204 | NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11049 | 3/31/2003 |
| 1205 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11089 | 3/31/2003 |
| 1206 | NEWSPAPER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11510 | 3/31/2003 |
| 1207 | NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10756 | 3/31/2003 |
| 1208 | NISSLEY BOTTLED GAS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11203 | 3/31/2003 |
| 1209 | NOB HILL APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11022 | 3/31/2003 |
| 1210 | NORDSTROM, ROBERT<br>680 LOWRY AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11363 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1211 NORFOLK CIRCUIT COURT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6853 | 3/27/2003 |
| 1212 NORFOLK CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6851 | 3/27/2003 |
| 1213 NORFOLK PUBLIC HEALTH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6847 | 3/27/2003 |
| 1214 NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10995 | 3/31/2003 |
| 1215 NORTH COUNTY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10808 | 3/31/2003 |
| 1216 NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11700 | 3/31/2003 |
| 1217 NORTH HILLS PASSAVANT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10963 | 3/31/2003 |
| 1218 NORTH PACIFIC PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11260 | 3/31/2003 |
| 1219 NORTHEAST UTILITIES-CONN. LIGHT & POWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11056 | 3/31/2003 |
| 1220 NORTHWEST COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6734 | 3/27/2003 |
| 1221 NORTHWESTERN BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11583 | 3/31/2003 |
| 1222 NORTHWESTERN DISTRICT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10671 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1223 NORTHWESTERN NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11723 | 3/31/2003 |
| 1224 NORTHWESTERN POWER EQUIPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6899 | 3/27/2003 |
| 1225 NOTRE DAME ACADEMY<br>35321 NOTRE DAME LANE<br>MIDDLEBURG, VA 20117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7005 | 3/27/2003 |
| 1226 NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11529 | 3/31/2003 |
| 1227 O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON K1A2B3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12365 | 3/31/2003 |
| 1228 O'HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10837 | 3/31/2003 |
| 1229 OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11582 | 3/31/2003 |
| 1230 OAKWOOD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10758 | 3/31/2003 |
| 1231 OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11527 | 3/31/2003 |
| 1232 OBERLIN AIR TRAFFIC CONTROL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11435 | 3/31/2003 |
| 1233 OCCUPATIONAL HEALTH & SAFETY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10822 | 3/31/2003 |
| 1234 OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10765 | 3/31/2003 |
| 1235 OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10766 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1236 OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO. | 444 | 4/20/2001 |
| 1237 OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11538 | 3/31/2003 |
| 1238 OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11705 | 3/31/2003 |
| 1239 OFFICE TEAM<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN MICHELE CABRAL<br>5720 STONERIDGE DR STE 3<br>PLEASANTON, CA 94588-2700 | 01-01139<br>W.R. GRACE & CO. | 99 | 5/22/2001 |
| 1240 OFFICE TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10694 | 3/31/2003 |
| 1241 OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11178 | 3/31/2003 |
| 1242 OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11181 | 3/31/2003 |
| 1243 OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11182 | 3/31/2003 |
| 1244 OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11258 | 3/31/2003 |
| 1245 OLD PURCHASING WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6864 | 3/27/2003 |
| 1246 OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11596 | 3/31/2003 |
| 1247 OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10778 | 3/31/2003 |
| 1248 OMOND MEMORIAL UNITED CHURCH<br>319 MCKENZIE AVENUE<br>NORTH BAY, ON P1B7E3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9781 | 3/28/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1249 | ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11037 | 3/31/2003 |
| 1250 | ONE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10888 | 3/31/2003 |
| 1251 | ONE SHELL SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11214 | 3/31/2003 |
| 1252 | ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10767 | 3/31/2003 |
| 1253 | OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11259 | 3/31/2003 |
| 1254 | ORLANDO UTILITIES COMMISSION<br>500 SOUTH ORANGE AVE<br>ORLANDO, FL 32801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3299 | 3/10/2003 |
| 1255 | OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11364 | 3/31/2003 |
| 1256 | OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12769 | 3/31/2003 |
| 1257 | OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12770 | 3/31/2003 |
| 1258 | OTTO MASS CHEMISTRY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10912 | 3/31/2003 |
| 1259 | OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA 22182 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7006 | 3/27/2003 |
| 1260 | OUR LADY OF LOURDES CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6903 | 3/27/2003 |
| 1261 | OUR LADY QUEEN OF PEACE<br>2700 S 19TH STREET<br>ARLINGTON, VA 22204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7007 | 3/27/2003 |
| 1262 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12421 | 3/31/2003 |
| 1263 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12422 | 3/31/2003 |
| 1264 | OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB T5J2Z2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12423 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1265 PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11020 | 3/31/2003 |
| 1266 PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11021 | 3/31/2003 |
| 1267 PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11229 | 3/31/2003 |
| 1268 PAKIRTZIS, ZAHARIAS<br>7201 36TH AVENUE N APT 118<br>CRYSTAL, MN 55427 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11365 | 3/31/2003 |
| 1269 PALAZZO, RAPHEAL J<br>C/O DONOVAN CORRECTIONAL FAC<br>FAC 17-131-U<br>480 ALTA RD<br>SAN DIEGO, CA 92119 | 01-01139<br>W.R. GRACE & CO. | 2661 | 1/27/2003 |
| 1270 PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11066 | 3/31/2003 |
| 1271 PARK CENTER MOTEL SHERATON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6888 | 3/27/2003 |
| 1272 PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11088 | 3/31/2003 |
| 1273 PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11366 | 3/31/2003 |
| 1274 PAUL VI HIGH SCHOOL<br>10675 LEE HIGHWAY<br>FAIRFAX, VA 22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7008 | 3/27/2003 |
| 1275 PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10752 | 3/31/2003 |
| 1276 PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10838 | 3/31/2003 |
| 1277 PENN MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6829 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1278 PEOPLE S NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11421 | 3/31/2003 |
| 1279 PEOPLES PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10839 | 3/31/2003 |
| 1280 PERFORMING ARTS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11140 | 3/31/2003 |
| 1281 PERMANENT SAVINGS & LOAN BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10994 | 3/31/2003 |
| 1282 PETERSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10824 | 3/31/2003 |
| 1283 PHELPS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6915 | 3/27/2003 |
| 1284 PHILADELPHIA ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11201 | 3/31/2003 |
| 1285 PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10528 | 3/31/2003 |
| 1286 PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10696 | 3/31/2003 |
| 1287 PILGRIM CONGREGATIONAL CHURCH UCC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6694 | 3/27/2003 |
| 1288 PILOT LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6701 | 3/27/2003 |
| 1289 PITTSBURGH NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11198 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1290 | PLANTERS BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11408 | 3/31/2003 |
| 1291 | PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL 60523 | 01-01139<br>W.R. GRACE & CO. | 1630 | 7/24/2002 |
| 1292 | PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1629 | 7/24/2002 |
| 1293 | PLAUCHE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11213 | 3/31/2003 |
| 1294 | PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11696 | 3/31/2003 |
| 1295 | PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9645 | 3/28/2003 |
| 1296 | PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9647 | 3/28/2003 |
| 1297 | PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATTLE, WA 98188 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9646 | 3/28/2003 |
| 1298 | PORTLAND AIRPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11239 | 3/31/2003 |
| 1299 | POTOMAC PLAZA APT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6657 | 3/27/2003 |
| 1300 | POWER HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6861 | 3/27/2003 |
| 1301 | PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11547 | 3/31/2003 |
| 1302 | PRESBYTERIAN CHURCH OF JAMESBURG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6601 | 3/27/2003 |
| 1303 | PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6711 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1304 | PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6743 | 3/27/2003 |
| 1305 | PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6828 | 3/27/2003 |
| 1306 | PRESBYTERIAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11087 | 3/31/2003 |
| 1307 | PRESBYTERIAN VILLAGE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6867 | 3/27/2003 |
| 1308 | PRESIDENTIAL PLAZA APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6873 | 3/27/2003 |
| 1309 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11428 | 3/31/2003 |
| 1310 | PRINCETON BOOTH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9774 | 3/28/2003 |
| 1311 | PRINCETON PLAZA CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9762 | 3/28/2003 |
| 1312 | PRITCHETT, WILLIAM<br>1558 KNOLL CIRCLE DR<br>SANTA BARBARA, CA 93103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1860 | 8/23/2002 |
| 1313 | PROCTO INC<br>420 W. ROWLAND STREET<br>COVINA, CA 91723 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5576 | 3/24/2003 |
| 1314 | PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC V5P3L6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12519 | 3/31/2003 |
| 1315 | PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC V5T3N4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12520 | 3/31/2003 |
| 1316 | PROVIDENCE HEALTH CARE<br>ST PAUL`S HOSPITAL 1081 BURRARD STREET<br>VANCOUVER, BC V6Z1Y6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12522 | 3/31/2003 |
| 1317 | PROVIDENCE HEALTH CARE<br>ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE<br>VANCOUVER, BC V5Z2K4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12521 | 3/31/2003 |
| 1318 | PROVIDENCE HEALTH CARE<br>YOUVILLE RESIDENCE 4950 HEATHER STREET<br>VANCOUVER, BC V5Z3L9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12523 | 3/31/2003 |
| 1319 | PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11109 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1320 PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11113 | 3/31/2003 |
| 1321 PROVIDENT LIFE ACCIDENT INSURANCE COMPAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6693 | 3/27/2003 |
| 1322 PSYCHIATRY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10823 | 3/31/2003 |
| 1323 PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6742 | 3/27/2003 |
| 1324 PUBLIC SAFETY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6852 | 3/27/2003 |
| 1325 PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA 30809 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1869 | 8/19/2002 |
| 1326 PULP & PAPER RESEARCH CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10935 | 3/31/2003 |
| 1327 PURVIS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10934 | 3/31/2003 |
| 1328 QUANTAS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11019 | 3/31/2003 |
| 1329 QUONSET HUT ANDERSON COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6923 | 3/27/2003 |
| 1330 R H GARVEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6752 | 3/27/2003 |
| 1331 R MACEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11706 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1332 | R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10840 | 3/31/2003 |
| 1333 | R.H. MACY DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10719 | 3/31/2003 |
| 1334 | R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10532 | 3/31/2003 |
| 1335 | R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10775 | 3/31/2003 |
| 1336 | RABINOVITCH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10818 | 3/31/2003 |
| 1337 | RADIOLOGY BUILDING MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11719 | 3/31/2003 |
| 1338 | RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11581 | 3/31/2003 |
| 1339 | RAMADA DEVELOPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10761 | 3/31/2003 |
| 1340 | RAMADA INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11169 | 3/31/2003 |
| 1341 | RAMSEY CONST CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9763 | 3/28/2003 |
| 1342 | RANDSTAD NORTH AMERICA<br>ATTN: KERRI GOBER<br>2015 SOUTHPARK PLACE<br>ATLANTA, GA 30339 | 01-01139<br>W.R. GRACE & CO. | 657 | 4/25/2002 |
| 1343 | RARITAN RIVER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11396 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1344 | REDPATH HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10933 | 3/31/2003 |
| 1345 | REDPATH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10817 | 3/31/2003 |
| 1346 | REDPATH MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10936 | 3/31/2003 |
| 1347 | REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11167 | 3/31/2003 |
| 1348 | REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11168 | 3/31/2003 |
| 1349 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9844 | 3/31/2003 |
| 1350 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9845 | 3/31/2003 |
| 1351 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9840 | 3/31/2003 |
| 1352 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9841 | 3/31/2003 |
| 1353 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9843 | 3/31/2003 |
| 1354 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9846 | 3/31/2003 |
| 1355 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9847 | 3/31/2003 |
| 1356 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9848 | 3/31/2003 |
| 1357 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9849 | 3/31/2003 |
| 1358 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9850 | 3/31/2003 |
| 1359 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9851 | 3/31/2003 |
| 1360 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9852 | 3/31/2003 |
| 1361 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9853 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1362 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9854 | 3/31/2003 |
| 1363 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9855 | 3/31/2003 |
| 1364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9856 | 3/31/2003 |
| 1365 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9857 | 3/31/2003 |
| 1366 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9858 | 3/31/2003 |
| 1367 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9859 | 3/31/2003 |
| 1368 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9860 | 3/31/2003 |
| 1369 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9861 | 3/31/2003 |
| 1370 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9862 | 3/31/2003 |
| 1371 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9863 | 3/31/2003 |
| 1372 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9864 | 3/31/2003 |
| 1373 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9865 | 3/31/2003 |
| 1374 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9866 | 3/31/2003 |
| 1375 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9867 | 3/31/2003 |
| 1376 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9868 | 3/31/2003 |
| 1377 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9869 | 3/31/2003 |
| 1378 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9870 | 3/31/2003 |
| 1379 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9871 | 3/31/2003 |
| 1380 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9872 | 3/31/2003 |
| 1381 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9873 | 3/31/2003 |
| 1382 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9874 | 3/31/2003 |
| 1383 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9875 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1384 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9877 | 3/31/2003 |
| 1385 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9878 | 3/31/2003 |
| 1386 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9879 | 3/31/2003 |
| 1387 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9880 | 3/31/2003 |
| 1388 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9881 | 3/31/2003 |
| 1389 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9882 | 3/31/2003 |
| 1390 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9883 | 3/31/2003 |
| 1391 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9884 | 3/31/2003 |
| 1392 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9885 | 3/31/2003 |
| 1393 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9886 | 3/31/2003 |
| 1394 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9887 | 3/31/2003 |
| 1395 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9890 | 3/31/2003 |
| 1396 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9891 | 3/31/2003 |
| 1397 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9892 | 3/31/2003 |
| 1398 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9893 | 3/31/2003 |
| 1399 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9895 | 3/31/2003 |
| 1400 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9896 | 3/31/2003 |
| 1401 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9897 | 3/31/2003 |
| 1402 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9909 | 3/31/2003 |
| 1403 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9910 | 3/31/2003 |
| 1404 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10589 | 3/31/2003 |
| 1405 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12015 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1406 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12016 | 3/31/2003 |
| 1407 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12017 | 3/31/2003 |
| 1408 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12018 | 3/31/2003 |
| 1409 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12019 | 3/31/2003 |
| 1410 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12020 | 3/31/2003 |
| 1411 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12021 | 3/31/2003 |
| 1412 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12022 | 3/31/2003 |
| 1413 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12023 | 3/31/2003 |
| 1414 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12024 | 3/31/2003 |
| 1415 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12025 | 3/31/2003 |
| 1416 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12026 | 3/31/2003 |
| 1417 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12027 | 3/31/2003 |
| 1418 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12028 | 3/31/2003 |
| 1419 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12029 | 3/31/2003 |
| 1420 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12030 | 3/31/2003 |
| 1421 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12031 | 3/31/2003 |
| 1422 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12032 | 3/31/2003 |
| 1423 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12033 | 3/31/2003 |
| 1424 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12034 | 3/31/2003 |
| 1425 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12085 | 3/31/2003 |
| 1426 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12086 | 3/31/2003 |
| 1427 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12087 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1428 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12088 | 3/31/2003 |
| 1429 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12089 | 3/31/2003 |
| 1430 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12090 | 3/31/2003 |
| 1431 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12091 | 3/31/2003 |
| 1432 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12092 | 3/31/2003 |
| 1433 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12093 | 3/31/2003 |
| 1434 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12094 | 3/31/2003 |
| 1435 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12099 | 3/31/2003 |
| 1436 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12100 | 3/31/2003 |
| 1437 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12101 | 3/31/2003 |
| 1438 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12102 | 3/31/2003 |
| 1439 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12103 | 3/31/2003 |
| 1440 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12104 | 3/31/2003 |
| 1441 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12105 | 3/31/2003 |
| 1442 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12106 | 3/31/2003 |
| 1443 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12107 | 3/31/2003 |
| 1444 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12108 | 3/31/2003 |
| 1445 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12109 | 3/31/2003 |
| 1446 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12110 | 3/31/2003 |
| 1447 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12111 | 3/31/2003 |
| 1448 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12112 | 3/31/2003 |
| 1449 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12113 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1450 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12114 | 3/31/2003 |
| 1451 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12115 | 3/31/2003 |
| 1452 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12116 | 3/31/2003 |
| 1453 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12117 | 3/31/2003 |
| 1454 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12118 | 3/31/2003 |
| 1455 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12119 | 3/31/2003 |
| 1456 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12120 | 3/31/2003 |
| 1457 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12121 | 3/31/2003 |
| 1458 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12122 | 3/31/2003 |
| 1459 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12123 | 3/31/2003 |
| 1460 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12124 | 3/31/2003 |
| 1461 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12125 | 3/31/2003 |
| 1462 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12126 | 3/31/2003 |
| 1463 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12127 | 3/31/2003 |
| 1464 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12128 | 3/31/2003 |
| 1465 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12129 | 3/31/2003 |
| 1466 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12130 | 3/31/2003 |
| 1467 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12131 | 3/31/2003 |
| 1468 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12132 | 3/31/2003 |
| 1469 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12134 | 3/31/2003 |
| 1470 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12135 | 3/31/2003 |
| 1471 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12136 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1472 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12137 | 3/31/2003 |
| 1473 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12138 | 3/31/2003 |
| 1474 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12139 | 3/31/2003 |
| 1475 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12140 | 3/31/2003 |
| 1476 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12141 | 3/31/2003 |
| 1477 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12142 | 3/31/2003 |
| 1478 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12143 | 3/31/2003 |
| 1479 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12144 | 3/31/2003 |
| 1480 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12145 | 3/31/2003 |
| 1481 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12146 | 3/31/2003 |
| 1482 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12147 | 3/31/2003 |
| 1483 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12148 | 3/31/2003 |
| 1484 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12149 | 3/31/2003 |
| 1485 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12150 | 3/31/2003 |
| 1486 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12151 | 3/31/2003 |
| 1487 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12152 | 3/31/2003 |
| 1488 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12153 | 3/31/2003 |
| 1489 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12154 | 3/31/2003 |
| 1490 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12155 | 3/31/2003 |
| 1491 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12156 | 3/31/2003 |
| 1492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12157 | 3/31/2003 |
| 1493 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12158 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1494 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12159 | 3/31/2003 |
| 1495 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12160 | 3/31/2003 |
| 1496 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12161 | 3/31/2003 |
| 1497 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12162 | 3/31/2003 |
| 1498 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12163 | 3/31/2003 |
| 1499 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12164 | 3/31/2003 |
| 1500 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12165 | 3/31/2003 |
| 1501 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12166 | 3/31/2003 |
| 1502 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12167 | 3/31/2003 |
| 1503 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12168 | 3/31/2003 |
| 1504 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12169 | 3/31/2003 |
| 1505 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12170 | 3/31/2003 |
| 1506 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12171 | 3/31/2003 |
| 1507 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12172 | 3/31/2003 |
| 1508 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12173 | 3/31/2003 |
| 1509 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12174 | 3/31/2003 |
| 1510 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12175 | 3/31/2003 |
| 1511 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12176 | 3/31/2003 |
| 1512 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12177 | 3/31/2003 |
| 1513 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12178 | 3/31/2003 |
| 1514 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12179 | 3/31/2003 |
| 1515 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12180 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1516 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12181 | 3/31/2003 |
| 1517 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12182 | 3/31/2003 |
| 1518 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12183 | 3/31/2003 |
| 1519 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12184 | 3/31/2003 |
| 1520 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12185 | 3/31/2003 |
| 1521 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12186 | 3/31/2003 |
| 1522 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12187 | 3/31/2003 |
| 1523 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12188 | 3/31/2003 |
| 1524 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12189 | 3/31/2003 |
| 1525 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12190 | 3/31/2003 |
| 1526 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12191 | 3/31/2003 |
| 1527 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12192 | 3/31/2003 |
| 1528 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12193 | 3/31/2003 |
| 1529 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12194 | 3/31/2003 |
| 1530 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12195 | 3/31/2003 |
| 1531 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12196 | 3/31/2003 |
| 1532 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12197 | 3/31/2003 |
| 1533 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12198 | 3/31/2003 |
| 1534 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12199 | 3/31/2003 |
| 1535 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12200 | 3/31/2003 |
| 1536 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12201 | 3/31/2003 |
| 1537 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12202 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1538 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12203 | 3/31/2003 |
| 1539 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12204 | 3/31/2003 |
| 1540 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12205 | 3/31/2003 |
| 1541 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12206 | 3/31/2003 |
| 1542 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12207 | 3/31/2003 |
| 1543 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12208 | 3/31/2003 |
| 1544 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12209 | 3/31/2003 |
| 1545 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12210 | 3/31/2003 |
| 1546 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12211 | 3/31/2003 |
| 1547 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12212 | 3/31/2003 |
| 1548 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12213 | 3/31/2003 |
| 1549 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12214 | 3/31/2003 |
| 1550 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12215 | 3/31/2003 |
| 1551 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12216 | 3/31/2003 |
| 1552 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12217 | 3/31/2003 |
| 1553 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12218 | 3/31/2003 |
| 1554 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12219 | 3/31/2003 |
| 1555 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12220 | 3/31/2003 |
| 1556 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12221 | 3/31/2003 |
| 1557 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12222 | 3/31/2003 |
| 1558 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12223 | 3/31/2003 |
| 1559 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12224 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1560 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12225 | 3/31/2003 |
| 1561 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12226 | 3/31/2003 |
| 1562 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12227 | 3/31/2003 |
| 1563 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12228 | 3/31/2003 |
| 1564 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12229 | 3/31/2003 |
| 1565 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12230 | 3/31/2003 |
| 1566 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12231 | 3/31/2003 |
| 1567 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12232 | 3/31/2003 |
| 1568 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12233 | 3/31/2003 |
| 1569 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12234 | 3/31/2003 |
| 1570 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12235 | 3/31/2003 |
| 1571 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12236 | 3/31/2003 |
| 1572 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12237 | 3/31/2003 |
| 1573 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12238 | 3/31/2003 |
| 1574 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12239 | 3/31/2003 |
| 1575 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12240 | 3/31/2003 |
| 1576 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12241 | 3/31/2003 |
| 1577 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12242 | 3/31/2003 |
| 1578 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12243 | 3/31/2003 |
| 1579 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12244 | 3/31/2003 |
| 1580 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12245 | 3/31/2003 |
| 1581 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12246 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1582 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12247 | 3/31/2003 |
| 1583 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12248 | 3/31/2003 |
| 1584 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12249 | 3/31/2003 |
| 1585 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12250 | 3/31/2003 |
| 1586 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12251 | 3/31/2003 |
| 1587 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12252 | 3/31/2003 |
| 1588 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12253 | 3/31/2003 |
| 1589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12254 | 3/31/2003 |
| 1590 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12255 | 3/31/2003 |
| 1591 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12256 | 3/31/2003 |
| 1592 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12257 | 3/31/2003 |
| 1593 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12258 | 3/31/2003 |
| 1594 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12259 | 3/31/2003 |
| 1595 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12260 | 3/31/2003 |
| 1596 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12261 | 3/31/2003 |
| 1597 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12262 | 3/31/2003 |
| 1598 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12263 | 3/31/2003 |
| 1599 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12264 | 3/31/2003 |
| 1600 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12265 | 3/31/2003 |
| 1601 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12266 | 3/31/2003 |
| 1602 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12267 | 3/31/2003 |
| 1603 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12268 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1604 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12269 | 3/31/2003 |
| 1605 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12270 | 3/31/2003 |
| 1606 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12271 | 3/31/2003 |
| 1607 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12272 | 3/31/2003 |
| 1608 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12273 | 3/31/2003 |
| 1609 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12274 | 3/31/2003 |
| 1610 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12275 | 3/31/2003 |
| 1611 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12276 | 3/31/2003 |
| 1612 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12277 | 3/31/2003 |
| 1613 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12278 | 3/31/2003 |
| 1614 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12279 | 3/31/2003 |
| 1615 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12280 | 3/31/2003 |
| 1616 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12281 | 3/31/2003 |
| 1617 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12282 | 3/31/2003 |
| 1618 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12283 | 3/31/2003 |
| 1619 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12284 | 3/31/2003 |
| 1620 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12285 | 3/31/2003 |
| 1621 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12286 | 3/31/2003 |
| 1622 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12287 | 3/31/2003 |
| 1623 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12288 | 3/31/2003 |
| 1624 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12289 | 3/31/2003 |
| 1625 | REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12290 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1626 REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12364 | 3/31/2003 |
| 1627 REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9876 | 3/31/2003 |
| 1628 REGIONAL MED CTR FKA SPARKS MEM. HOSPITA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10977 | 3/31/2003 |
| 1629 REHABILITATION & DIAGNOSTIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11062 | 3/31/2003 |
| 1630 RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11717 | 3/31/2003 |
| 1631 RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11718 | 3/31/2003 |
| 1632 REZAI, MAHTAB<br>1539 4TH STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11367 | 3/31/2003 |
| 1633 RHODE ISLAND HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10531 | 3/31/2003 |
| 1634 RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10841 | 3/31/2003 |
| 1635 RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9665 | 3/28/2003 |
| 1636 RIGELTON JR, MACK | 01-01139<br>W.R. GRACE & CO. | 2829 | 2/21/2003 |
| 1637 RIGELTON REV, D M<br>PO BOX 5742<br>NEW ORLEANS, LA  70157-0432 | 01-01139<br>W.R. GRACE & CO. | 2677 | 2/3/2003 |
| 1638 RINGLING MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6651 | 3/27/2003 |
| 1639 RISDAL, EDDIE CHARLES<br>PO BOX 316 ISP 802094<br>FORT MADISON, IA  52627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1871 | 8/21/2002 |
| 1640 RIVAS, MARIA L<br>PO BOX 658<br>LA BLANCA, TX  78558 | 01-01139<br>W.R. GRACE & CO. | 15373 | 3/17/2004 |
| 1641 RIVER DRIVE CONSTRUCTION<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12745 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1642 RIVERGATE MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11720 | 3/31/2003 |
| 1643 RIVERSIDE PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6650 | 3/27/2003 |
| 1644 RIVERSIDE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6689 | 3/27/2003 |
| 1645 ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11453 | 3/31/2003 |
| 1646 ROBBINS TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11220 | 3/31/2003 |
| 1647 ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10980 | 3/31/2003 |
| 1648 ROCHESTER MEMORIAL ART GALLERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10705 | 3/31/2003 |
| 1649 ROCHESTER NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10707 | 3/31/2003 |
| 1650 ROCKROSE A.K.A. 127 JOHN STREET REALTY L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10738 | 3/31/2003 |
| 1651 ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11721 | 3/31/2003 |
| 1652 ROPER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10842 | 3/31/2003 |
| 1653 ROSEDALE UNITED CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6850 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1654 | ROSENSTOCK HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11165 | 3/31/2003 |
| 1655 | ROTUNDA A AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10989 | 3/31/2003 |
| 1656 | ROYAL VICTORIA COLLEGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10937 | 3/31/2003 |
| 1657 | RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10745 | 3/31/2003 |
| 1658 | RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11010 | 3/31/2003 |
| 1659 | RUDEN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10952 | 3/31/2003 |
| 1660 | RUDEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10960 | 3/31/2003 |
| 1661 | RUSSIAN HILL TWIN TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10729 | 3/31/2003 |
| 1662 | RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11368 | 3/31/2003 |
| 1663 | RUTLEDGE TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6682 | 3/27/2003 |
| 1664 | RUTSMAN, THOMAS W<br>3827 THOMAS AVE S<br>MINNEAPOLIS, MN 55410-1233 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6559 | 3/26/2003 |
| 1665 | SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11240 | 3/31/2003 |
| 1666 | SACRED HEART SCHOOL<br>1713 AMHERST STREET<br>WINCHESTER, VA 22601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7009 | 3/27/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1667 SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10958 | 3/31/2003 |
| 1668 SAFEWAY STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11041 | 3/31/2003 |
| 1669 SAGINAW CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11221 | 3/31/2003 |
| 1670 SAINT CLARES HOSPITAL BOONTON CAMPUS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6898 | 3/27/2003 |
| 1671 SAINT THOMAS MORE CATHEDRAL SCHOOL<br>105 NORTH THOMAS STREET<br>ARLINGTON, VA 22203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6997 | 3/27/2003 |
| 1672 SALEM CENTRAL SCHOOL DISTRICT<br>41 EAST BROADWAY<br>SALEM, NY 12865 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12739 | 3/31/2003 |
| 1673 SALEM HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11461 | 3/31/2003 |
| 1674 SALINAS VALLEY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11025 | 3/31/2003 |
| 1675 SALVATION ARMY CHAPEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6700 | 3/27/2003 |
| 1676 SAMONTE, LAEL EDWARD<br>99-902 MOANALUA RD<br>AIEA, HI 96701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2260 | 10/28/2002 |
| 1677 SAN ANTONIO OFFICE BUILDING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11048 | 3/31/2003 |
| 1678 SAN DIEGO GAS & ELECTRIC CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10922 | 3/31/2003 |
| 1679 SAN DIEGO SPACE AND SCIENCE FOUNDATION<br>PO BOX 33303<br>SAN DIEGO, CA 92163 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12779 | 3/31/2003 |
| 1680 SAN JOAQUIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10807 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1681 | SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10805 | 3/31/2003 |
| 1682 | SANDERS ROOFING CO INC<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 639 | 1/31/2002 |
| 1683 | SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11034 | 3/31/2003 |
| 1684 | SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10991 | 3/31/2003 |
| 1685 | SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11018 | 3/31/2003 |
| 1686 | SASKATCHEWAN POWER CORPORATION<br>SASK POWER CORPORATION 2025 VICTORIA AVENUE<br>REGINA, SK  S4P0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12470 | 3/31/2003 |
| 1687 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK  S4P3V7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12509 | 3/31/2003 |
| 1688 | SAUDER LYGRISSE G M C BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6855 | 3/27/2003 |
| 1689 | SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11369 | 3/31/2003 |
| 1690 | SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11370 | 3/31/2003 |
| 1691 | SCHOBER S RESTAURANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6705 | 3/27/2003 |
| 1692 | SCHOOL DISTRICT 43 COQUITLAM<br>CEDAR DRIVE ELEMENTARY<br>3150 CEDAR DR<br>PORT COQUITLAM, BC  V3B 3C3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11649 | 3/31/2003 |
| 1693 | SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11650 | 3/31/2003 |
| 1694 | SCHOOL DISTRICT 43 COQUITLAM<br>COMO LAKE MIDDLE SCH<br>1121 KING ALBERT AVE<br>COQUITLAM, BC  V3J 1X8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11651 | 3/31/2003 |
| 1695 | SCHOOL DISTRICT 43 COQUITLAM<br>GLEN ELEMENTARY<br>3064 GLEN DR<br>COQUITLAM, BC  V3B 2P9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11652 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1696 | SCHOOL DISTRICT 43 COQUITLAM IRVINE ELEMENTARY 3862 WELLINGTON ST PORT COQUITLAM, BC V3B 3Z4 | 01-01140 W.R. GRACE & CO.-CONN. | 11653 | 3/31/2003 |
| 1697 | SCHOOL DISTRICT 43 COQUITLAM LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC V3B 5A8 | 01-01140 W.R. GRACE & CO.-CONN. | 11654 | 3/31/2003 |
| 1698 | SCHOOL DISTRICT 43 COQUITLAM MAPLE CREEK MIDDLE 3700 HASTINGS ST PORT COQUITLAM, BC V3B 5K7 | 01-01140 W.R. GRACE & CO.-CONN. | 11655 | 3/31/2003 |
| 1699 | SCHOOL DISTRICT 43 COQUITLAM MINNEKHADA MIDDLE 1390 LAURIER AVE PORT COQUITLAM, BC V3B 2B8 | 01-01140 W.R. GRACE & CO.-CONN. | 11656 | 3/31/2003 |
| 1700 | SCHOOL DISTRICT 43 COQUITLAM MONTGOMERY MIDDLE 1900 EDGEWOOD AVE COQUITLAM, BC V3K 2Y1 | 01-01140 W.R. GRACE & CO.-CONN. | 11657 | 3/31/2003 |
| 1701 | SCHOOL DISTRICT 43 COQUITLAM MOODY ELEMENTARY 2717 ST JOHNS ST PORT MOODY, BC V3H 2B8 | 01-01140 W.R. GRACE & CO.-CONN. | 11658 | 3/31/2003 |
| 1702 | SCHOOL DISTRICT 43 COQUITLAM MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC V3J 4E7 | 01-01140 W.R. GRACE & CO.-CONN. | 11659 | 3/31/2003 |
| 1703 | SCHOOL DISTRICT 43 COQUITLAM PITT RIVER MIDDLE 2070 TYNER ST PORT COQUITLAM, BC V3C 2Z1 | 01-01140 W.R. GRACE & CO.-CONN. | 11660 | 3/31/2003 |
| 1704 | SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC V3H 2M5 | 01-01140 W.R. GRACE & CO.-CONN. | 11661 | 3/31/2003 |
| 1705 | SCHOOL DISTRICT 43 COQUITLAM TERRY FOX FEA 3550 WELLINGTON ST PORT COQUITLAM, BC V3B 3Y5 | 01-01140 W.R. GRACE & CO.-CONN. | 11662 | 3/31/2003 |
| 1706 | SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC V3B 4J2 | 01-01140 W.R. GRACE & CO.-CONN. | 11663 | 3/31/2003 |
| 1707 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC V9R 4N6 | 01-01140 W.R. GRACE & CO.-CONN. | 11621 | 3/31/2003 |
| 1708 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC V9R 6R7 | 01-01140 W.R. GRACE & CO.-CONN. | 11622 | 3/31/2003 |
| 1709 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC V9S 3C9 | 01-01140 W.R. GRACE & CO.-CONN. | 11623 | 3/31/2003 |
| 1710 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC V9R 3Z2 | 01-01140 W.R. GRACE & CO.-CONN. | 11624 | 3/31/2003 |
| 1711 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC V9G 1K7 | 01-01140 W.R. GRACE & CO.-CONN. | 11625 | 3/31/2003 |
| 1712 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 NANAIMO, NC V9R5X9 | 01-01140 W.R. GRACE & CO.-CONN. | 11626 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1713 SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY<br>355 WAKESIAH AVENUE<br>NANAIMO, BC  V9R 3K5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11627 | 3/31/2003 |
| 1714 SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11628 | 3/31/2003 |
| 1715 SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>RUTHERFORD ELEMENTARY<br>5840 HAMMOND BAY ROAD<br>NANAIMO, BC  V9T 5M6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11629 | 3/31/2003 |
| 1716 SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>SEAVIEW ELEMENTARY<br>7000 SCHOOL ROAD<br>LANTZVILLE, BC  V0R 2H0 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11630 | 3/31/2003 |
| 1717 SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODBANK ELEMENTARY<br>RR#4 MORLAND ROAD<br>NANAIMO, BC  V9X 1K6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11631 | 3/31/2003 |
| 1718 SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODLANDS SECONDARY<br>1270 STRATHMORE STREET<br>NANAIMO, BC  V9S 2L9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11632 | 3/31/2003 |
| 1719 SCHOOL OF ENVIRONMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10893 | 3/31/2003 |
| 1720 SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11003 | 3/31/2003 |
| 1721 SCOPE BUILDING JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6688 | 3/27/2003 |
| 1722 SCOTT COUNTY FAMILY Y<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7761 | 3/27/2003 |
| 1723 SCOTT PAPER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6827 | 3/27/2003 |
| 1724 SCOTT TOWER HOUSING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6871 | 3/27/2003 |
| 1725 SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11200 | 3/31/2003 |
| 1726 SCOTTSDALE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6713 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1727 | SEAGRAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10938 | 3/31/2003 |
| 1728 | SEARS & GRANT BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11489 | 3/31/2003 |
| 1729 | SEARS & REBUCK WESTLAND SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11491 | 3/31/2003 |
| 1730 | SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11518 | 3/31/2003 |
| 1731 | SEARS ROEBUCK MORRISTOWN MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11501 | 3/31/2003 |
| 1732 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11485 | 3/31/2003 |
| 1733 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11486 | 3/31/2003 |
| 1734 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11487 | 3/31/2003 |
| 1735 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11488 | 3/31/2003 |
| 1736 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11490 | 3/31/2003 |
| 1737 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11492 | 3/31/2003 |
| 1738 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11493 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1739 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11494 | 3/31/2003 |
| 1740 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11495 | 3/31/2003 |
| 1741 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11496 | 3/31/2003 |
| 1742 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11497 | 3/31/2003 |
| 1743 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11498 | 3/31/2003 |
| 1744 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11499 | 3/31/2003 |
| 1745 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11500 | 3/31/2003 |
| 1746 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11502 | 3/31/2003 |
| 1747 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11515 | 3/31/2003 |
| 1748 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11516 | 3/31/2003 |
| 1749 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11517 | 3/31/2003 |
| 1750 | SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11524 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1751 | SECURITY BENEFIT LIFE INSURANCE CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11521 | 3/31/2003 |
| 1752 | SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11695 | 3/31/2003 |
| 1753 | SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10957 | 3/31/2003 |
| 1754 | SECURITY PACIFIC BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11028 | 3/31/2003 |
| 1755 | SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10992 | 3/31/2003 |
| 1756 | SECURTY NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10954 | 3/31/2003 |
| 1757 | SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11371 | 3/31/2003 |
| 1758 | SEMPRA ENERGY<br>SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA 92101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11308 | 3/31/2003 |
| 1759 | SENECA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10708 | 3/31/2003 |
| 1760 | SENIOR CITIZENS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11017 | 3/31/2003 |
| 1761 | SEQUOIA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10987 | 3/31/2003 |
| 1762 | SERVICE FILTRATION CORPORATION<br>2900 MACARTHUR BLVD<br>NORTHBROOK, IL 60062-2005 | 01-01139<br>W.R. GRACE & CO. | 2822 | 2/20/2003 |
| 1763 | SEVERANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11437 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1764 SEVERANCE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11436 | 3/31/2003 |
| 1765 SEYMOUR, JEAN<br>1812 6 STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11372 | 3/31/2003 |
| 1766 SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK, VA 23510 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1392 | 7/15/2002 |
| 1767 SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10999 | 3/31/2003 |
| 1768 SHAKER HEIGHTS POLICE STATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11177 | 3/31/2003 |
| 1769 SHAMOKIN HIGH RISE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11199 | 3/31/2003 |
| 1770 SHELBY COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11460 | 3/31/2003 |
| 1771 SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON L6J5C7 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12424 | 3/31/2003 |
| 1772 SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12518 | 3/31/2003 |
| 1773 SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12516 | 3/31/2003 |
| 1774 SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12515 | 3/31/2003 |
| 1775 SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC V5B4B2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12517 | 3/31/2003 |
| 1776 SHELTER BRAINARD OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11438 | 3/31/2003 |
| 1777 SHENANDOAH BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11452 | 3/31/2003 |
| 1778 SHENANGO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11197 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1779 | SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10981 | 3/31/2003 |
| 1760 | SHERATON NORTH MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11196 | 3/31/2003 |
| 1781 | SHERIDAN COLLEGE C WING<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON L6H2L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12407 | 3/31/2003 |
| 1782 | SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON L6H2L1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12406 | 3/31/2003 |
| 1783 | SHERMAN BUILDING TWIN TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11228 | 3/31/2003 |
| 1784 | SHERWIN WILLIAMS PAINT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10843 | 3/31/2003 |
| 1785 | SIGNAL LANDMARK<br>C/O ALLAN H ICKOWITZ ESQ<br>NOSSAMAN GUTHNER KNOX & ELLIOTT LLP<br>445 S FIGUEROA ST, 31ST FLR<br>LOS ANGELES, CA 90071 | 01-01180<br>W.R. GRACE LAND CORPORATION | 7034 | 3/27/2003 |
| 1786 | SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10923 | 3/31/2003 |
| 1787 | SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10676 | 3/31/2003 |
| 1788 | SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11685 | 3/31/2003 |
| 1789 | SIOUX VALLEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11447 | 3/31/2003 |
| 1790 | SIR ARTHUR CURRIE GYMNASIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10901 | 3/31/2003 |
| 1791 | SISTERS OF MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6698 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1792 SKARIE, RONALD ALAN<br>7623 W RYAN RD<br>FRANKLIN, WI 53132 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6582 | 3/26/2003 |
| 1793 SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10924 | 3/31/2003 |
| 1794 SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11373 | 3/31/2003 |
| 1795 SOMERVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6662 | 3/27/2003 |
| 1796 SOUCEK, ALBERT JON<br>1715 FIFTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11374 | 3/31/2003 |
| 1797 SOUTH CAROLINA NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10925 | 3/31/2003 |
| 1798 SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11580 | 3/31/2003 |
| 1799 SOUTHERN LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10985 | 3/31/2003 |
| 1800 SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10664 | 3/31/2003 |
| 1801 SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11061 | 3/31/2003 |
| 1802 SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON M8X1Y9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12405 | 3/31/2003 |
| 1803 SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10804 | 3/31/2003 |
| 1804 SOUTHERN WESLEYAN UNIVERSITY ETAL<br>907 WESLEYAN DRIVE<br>CENTRAL, SC 29630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7019 | 3/27/2003 |
| 1805 SOUTHHAMPTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6870 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1806 | SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10697 | 3/31/2003 |
| 1807 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11244 | 3/31/2003 |
| 1808 | SOUTHWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11238 | 3/31/2003 |
| 1809 | SPANISH PAVILLION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10698 | 3/31/2003 |
| 1810 | SPAULDING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11397 | 3/31/2003 |
| 1811 | SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH 45501-1590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 159 | 6/14/2001 |
| 1812 | SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH 45501-1590 | 01-01139<br>W.R. GRACE & CO. | 160 | 6/14/2001 |
| 1813 | SPEIDEL, TIMOTHY JON<br>1724 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11375 | 3/31/2003 |
| 1814 | SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9661 | 3/28/2003 |
| 1815 | SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11702 | 3/31/2003 |
| 1816 | ST AGNES SCHOOL<br>2024 NORTH RANDOLPH STREET<br>ARLINGTON, VA 22207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6998 | 3/27/2003 |
| 1817 | ST AMBROSE CHURCH<br>3827 WOODBURN ROAD<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6980 | 3/27/2003 |
| 1818 | ST ANN SCHOOL<br>980 N FREDERICK STREET<br>ARLINGTON, VA 22205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6999 | 3/27/2003 |
| 1819 | ST BERNADETTES SCHOOL<br>7602 OLD KEENE MILL ROAD<br>SPRINGFIELD, VA 22152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7000 | 3/27/2003 |
| 1820 | ST CHARLES BORROMEO CHURCH<br>3299 NORTH FAIRFAX DRIVE<br>ARLINGTON, VA 22201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6981 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1821 ST CHARLES HOSPITAL & REHABILITATION CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6629 | 3/27/2003 |
| 1822 ST COLETTA<br>3130 LEE HIGHWAY<br>ARLINGTON, VA 22201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7001 | 3/27/2003 |
| 1823 ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14409 | 3/31/2003 |
| 1824 ST FRANCIS OF ASSISI SCHOOL<br>18825 FULLER HEIGHTS ROAD<br>TRIANGLE, VA 22172 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7002 | 3/27/2003 |
| 1825 ST GABRIEL SCHOOL<br>4319 SANO STREET<br>ALEXANDRIA, VA 22312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6982 | 3/27/2003 |
| 1826 ST JAMES SCHOOL<br>WEST BROAD & SPRING STREET<br>FALLS CHURCH, VA 22046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6989 | 3/27/2003 |
| 1827 ST JOES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6826 | 3/27/2003 |
| 1828 ST JOHN BOSCO SCHOOL<br>315 N MAIN STREET<br>WOODSTOCK, VA 22664 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6983 | 3/27/2003 |
| 1829 ST JOHN EVANGELIST SCHOOL<br>111 KING STREET<br>WARRENTON, VA 20186 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6984 | 3/27/2003 |
| 1830 ST JOHN S NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6669 | 3/27/2003 |
| 1831 ST JOHN SCHOOL<br>6422 LINWAY TERRACE<br>MC LEAN, VA 22101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6990 | 3/27/2003 |
| 1832 ST JOHN'S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11378 | 3/31/2003 |
| 1833 ST JOSEPH PARISH<br>750 PEACHTREE STREET<br>HERNDON, VA 20170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6985 | 3/27/2003 |
| 1834 ST JOSEPH SCHOOL<br>750 PEACHTREE STREET<br>HERNDON, VA 20170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6986 | 3/27/2003 |
| 1835 ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11439 | 3/31/2003 |
| 1836 ST LEO SCHOOL<br>3704 OLD LEE HIGHWAY<br>FAIRFAX, VA 22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6991 | 3/27/2003 |
| 1837 ST LOUIS SCHOOL<br>2907 POPKINS LANE<br>ALEXANDRIA, VA 22306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6992 | 3/27/2003 |
| 1838 ST LUKE ELEMENTARY<br>7005 GEORGETOWN PIKE<br>MC LEAN, VA 22101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6993 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1839 | ST LUKE S METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6666 | 3/27/2003 |
| 1840 | ST MARKS CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6834 | 3/27/2003 |
| 1841 | ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8024 | 3/28/2003 |
| 1842 | ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8031 | 3/28/2003 |
| 1843 | ST MARY S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6679 | 3/27/2003 |
| 1844 | ST MARY S JR HIGH SCHOOL F K A ST MARY S<br>310 SOUTH ROYAL STREET<br>ALEXANDRIA, VA 22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6987 | 3/27/2003 |
| 1845 | ST MARY SCHOOL<br>400 GREEN STREET<br>ALEXANDRIA, VA 22314 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6994 | 3/27/2003 |
| 1846 | ST MICHAEL SCHOOL<br>7401 ST MICHAELS LANE<br>ANNANDALE, VA 22003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6995 | 3/27/2003 |
| 1847 | ST PAUL S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6839 | 3/27/2003 |
| 1848 | ST PHILIP SCHOOL<br>7500 SAINT PHILIPS COURT<br>FALLS CHURCH, VA 22042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6988 | 3/27/2003 |
| 1849 | ST RITA SCHOOL<br>3801 RUSSELL ROAD<br>ALEXANDRIA, VA 22305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6996 | 3/27/2003 |
| 1850 | ST THERESA S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6895 | 3/27/2003 |
| 1851 | ST THOMAS EPISCOPAL CHURCH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6649 | 3/27/2003 |
| 1852 | ST THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6914 | 3/27/2003 |
| 1853 | ST VINCENT S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6669 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1854 | ST. ANTHONY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11151 | 3/31/2003 |
| 1855 | ST. CANICE'S CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10735 | 3/31/2003 |
| 1856 | ST. FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10709 | 3/31/2003 |
| 1857 | ST. FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11216 | 3/31/2003 |
| 1858 | ST. FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10926 | 3/31/2003 |
| 1859 | ST. JOHN'S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10710 | 3/31/2003 |
| 1860 | ST. JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10700 | 3/31/2003 |
| 1861 | ST. JOSEPH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11222 | 3/31/2003 |
| 1862 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6718 | 3/27/2003 |
| 1863 | ST. JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10779 | 3/31/2003 |
| 1864 | ST. JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11243 | 3/31/2003 |
| 1865 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10711 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 1866  ST. LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11247 | 3/31/2003 |
| 1867  ST. LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11249 | 3/31/2003 |
| 1868  ST. LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10998 | 3/31/2003 |
| 1869  ST. LUKE'S HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10526 | 3/31/2003 |
| 1870  ST. MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10746 | 3/31/2003 |
| 1871  ST. MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10955 | 3/31/2003 |
| 1872  ST. MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11016 | 3/31/2003 |
| 1873  ST. MARY'S MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11195 | 3/31/2003 |
| 1874  ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6611 | 3/27/2003 |
| 1875  ST. RITA'S PARISH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6910 | 3/27/2003 |
| 1876  ST. THOMAS EPISCOPAL CHURCH INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6648 | 3/27/2003 |
| 1877  ST. VINCENT'S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11193 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1878 | ST. VINCENT'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11194 | 3/31/2003 |
| 1879 | ST. VINCENT'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10918 | 3/31/2003 |
| 1880 | STADIUM IN STORM LAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11154 | 3/31/2003 |
| 1881 | STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11001 | 3/31/2003 |
| 1882 | STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11006 | 3/31/2003 |
| 1883 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12692 | 3/31/2003 |
| 1884 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12693 | 3/31/2003 |
| 1885 | STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12695 | 3/31/2003 |
| 1886 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12686 | 3/31/2003 |
| 1887 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12702 | 3/31/2003 |
| 1888 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12711 | 3/31/2003 |
| 1889 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12712 | 3/31/2003 |
| 1890 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12713 | 3/31/2003 |
| 1891 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12714 | 3/31/2003 |
| 1892 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12715 | 3/31/2003 |
| 1893 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12717 | 3/31/2003 |
| 1894 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12726 | 3/31/2003 |
| 1895 | STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12729 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1896 | STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10656 | 3/31/2003 |
| 1897 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>GERALD GLASSMAN - 165 CAPITOL AVE. RM 275<br>HARTFORD, CT 06106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12681 | 3/31/2003 |
| 1898 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9651 | 3/28/2003 |
| 1899 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9652 | 3/28/2003 |
| 1900 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9653 | 3/28/2003 |
| 1901 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9655 | 3/28/2003 |
| 1902 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9656 | 3/28/2003 |
| 1903 | STATE OF DELAWARE DIVISION OF FACILITIES<br>540 SOUTH DUPONT HIGHWAY SUITE 1<br>DOVER, DE 19901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9654 | 3/28/2003 |
| 1904 | STATE OF KANSAS<br>900 SW JACKSON ROOM 653<br>TOPEKA, KS 66612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5565 | 3/24/2003 |
| 1905 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5684 | 3/24/2003 |
| 1906 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5662 | 3/24/2003 |
| 1907 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5664 | 3/24/2003 |
| 1908 | STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5665 | 3/24/2003 |
| 1909 | STELLA-MARG BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11176 | 3/31/2003 |
| 1910 | STERNS DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11574 | 3/31/2003 |
| 1911 | STEVEN J WOLFE IRREVOCABLE TRUST<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES, CA 90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10552 | 3/28/2003 |
| 1912 | STEWART BIOLOGY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10939 | 3/31/2003 |
| 1913 | STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10712 | 3/31/2003 |
| 1914 | STEWART, FANETTE L<br>621 EAST 40TH AVE<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12750 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1915 | STEWART, FANETTE LLOYS<br>621 EAST 40TH AVE.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12751 | 3/31/2003 |
| 1916 | STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11386 | 3/31/2003 |
| 1917 | STRATHCONA ANATOMY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10940 | 3/31/2003 |
| 1918 | STRATHCONA MUSIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10898 | 3/31/2003 |
| 1919 | SUNBURY HI-RISE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11192 | 3/31/2003 |
| 1920 | SUNSET BOWL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6674 | 3/27/2003 |
| 1921 | SUPERIOR SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11175 | 3/31/2003 |
| 1922 | SUPPLEE MEMORIAL CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6845 | 3/27/2003 |
| 1923 | SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10669 | 3/31/2003 |
| 1924 | SUTTER PLACE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10757 | 3/31/2003 |
| 1925 | SUTTON PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11573 | 3/31/2003 |
| 1926 | SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11376 | 3/31/2003 |
| 1927 | SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11377 | 3/31/2003 |
| 1928 | TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11380 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1929 | TARZANA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11015 | 3/31/2003 |
| 1930 | TATERBORO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11398 | 3/31/2003 |
| 1931 | TECHNICAL HIGH SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6660 | 3/27/2003 |
| 1932 | TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10713 | 3/31/2003 |
| 1933 | TELUS COMMUNICATIONS<br>GRANDE PRAIRIE TOLL BLDG-10103 99 AVE.<br>GRANDE PRAIRIE, AB T8V0S1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12474 | 3/31/2003 |
| 1934 | TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB T2P1M6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12589 | 3/31/2003 |
| 1935 | TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB T5J0N5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12472 | 3/31/2003 |
| 1936 | TELUS COMMUNICATIONS<br>WILLIAM FARREL BLDG - 768 SEYMOUR ST<br>VANCOUVER, BC V6B3K9 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12473 | 3/31/2003 |
| 1937 | TEMPLE ADATH YESRAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11002 | 3/31/2003 |
| 1938 | TEMPLE ISRAEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6633 | 3/27/2003 |
| 1939 | TEMPLE SINAI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6729 | 3/27/2003 |
| 1940 | TENNESSE DEPARTMENT OF FINANCE ADMINISTR<br>312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG<br>22ND F<br>NASHVILLE, TN 37243 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12792 | 3/31/2003 |
| 1941 | TENNISON, KATHLEEN ANN<br>2830 JUNEAU DRIVE<br>MISSOULA, MT 59804 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5566 | 3/24/2003 |
| 1942 | TERESA OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11227 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1943 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01139 W.R. GRACE & CO. | 5302 | 3/24/2003 |
| 1944 | THE 800 BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6731 | 3/27/2003 |
| 1945 | THE BURLINGTON NORTHERN AMD SANTAFE RAIL C/O EMR INC. WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8250 | 3/28/2003 |
| 1946 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9838 | 3/31/2003 |
| 1947 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9839 | 3/31/2003 |
| 1948 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9842 | 3/31/2003 |
| 1949 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9888 | 3/31/2003 |
| 1950 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9889 | 3/31/2003 |
| 1951 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9924 | 3/31/2003 |
| 1952 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9925 | 3/31/2003 |
| 1953 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9926 | 3/31/2003 |
| 1954 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9927 | 3/31/2003 |
| 1955 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9928 | 3/31/2003 |
| 1956 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9929 | 3/31/2003 |
| 1957 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9930 | 3/31/2003 |
| 1958 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9931 | 3/31/2003 |
| 1959 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9932 | 3/31/2003 |
| 1960 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9933 | 3/31/2003 |
| 1961 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9934 | 3/31/2003 |
| 1962 | THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 9935 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1963 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9936 | 3/31/2003 |
| 1964 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9937 | 3/31/2003 |
| 1965 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9938 | 3/31/2003 |
| 1966 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9939 | 3/31/2003 |
| 1967 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9940 | 3/31/2003 |
| 1968 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9941 | 3/31/2003 |
| 1969 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9942 | 3/31/2003 |
| 1970 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9943 | 3/31/2003 |
| 1971 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9944 | 3/31/2003 |
| 1972 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9945 | 3/31/2003 |
| 1973 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9946 | 3/31/2003 |
| 1974 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9947 | 3/31/2003 |
| 1975 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9948 | 3/31/2003 |
| 1976 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9949 | 3/31/2003 |
| 1977 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9950 | 3/31/2003 |
| 1978 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9951 | 3/31/2003 |
| 1979 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9952 | 3/31/2003 |
| 1980 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9953 | 3/31/2003 |
| 1981 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9954 | 3/31/2003 |
| 1982 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9955 | 3/31/2003 |
| 1983 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9956 | 3/31/2003 |
| 1984 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9957 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 1985 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9958 | 3/31/2003 |
| 1986 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9959 | 3/31/2003 |
| 1987 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9960 | 3/31/2003 |
| 1988 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9961 | 3/31/2003 |
| 1989 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9962 | 3/31/2003 |
| 1990 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9963 | 3/31/2003 |
| 1991 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9964 | 3/31/2003 |
| 1992 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9965 | 3/31/2003 |
| 1993 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9966 | 3/31/2003 |
| 1994 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9967 | 3/31/2003 |
| 1995 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9968 | 3/31/2003 |
| 1996 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9969 | 3/31/2003 |
| 1997 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9970 | 3/31/2003 |
| 1998 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9971 | 3/31/2003 |
| 1999 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9972 | 3/31/2003 |
| 2000 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9973 | 3/31/2003 |
| 2001 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9974 | 3/31/2003 |
| 2002 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9975 | 3/31/2003 |
| 2003 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9976 | 3/31/2003 |
| 2004 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9977 | 3/31/2003 |
| 2005 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9978 | 3/31/2003 |
| 2006 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9979 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2007 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9980 | 3/31/2003 |
| 2008 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9981 | 3/31/2003 |
| 2009 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9982 | 3/31/2003 |
| 2010 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9983 | 3/31/2003 |
| 2011 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9984 | 3/31/2003 |
| 2012 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9985 | 3/31/2003 |
| 2013 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9986 | 3/31/2003 |
| 2014 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9987 | 3/31/2003 |
| 2015 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9988 | 3/31/2003 |
| 2016 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9989 | 3/31/2003 |
| 2017 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9990 | 3/31/2003 |
| 2018 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9991 | 3/31/2003 |
| 2019 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9992 | 3/31/2003 |
| 2020 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9993 | 3/31/2003 |
| 2021 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9994 | 3/31/2003 |
| 2022 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9995 | 3/31/2003 |
| 2023 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9996 | 3/31/2003 |
| 2024 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9997 | 3/31/2003 |
| 2025 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9998 | 3/31/2003 |
| 2026 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9999 | 3/31/2003 |
| 2027 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10000 | 3/31/2003 |
| 2028 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10001 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2029 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10002 | 3/31/2003 |
| 2030 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10003 | 3/31/2003 |
| 2031 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10004 | 3/31/2003 |
| 2032 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10005 | 3/31/2003 |
| 2033 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10006 | 3/31/2003 |
| 2034 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10007 | 3/31/2003 |
| 2035 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10008 | 3/31/2003 |
| 2036 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10009 | 3/31/2003 |
| 2037 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10010 | 3/31/2003 |
| 2038 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10011 | 3/31/2003 |
| 2039 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10012 | 3/31/2003 |
| 2040 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10013 | 3/31/2003 |
| 2041 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10014 | 3/31/2003 |
| 2042 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10015 | 3/31/2003 |
| 2043 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10016 | 3/31/2003 |
| 2044 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10017 | 3/31/2003 |
| 2045 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10018 | 3/31/2003 |
| 2046 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10019 | 3/31/2003 |
| 2047 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10020 | 3/31/2003 |
| 2048 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10021 | 3/31/2003 |
| 2049 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10022 | 3/31/2003 |
| 2050 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10023 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2051 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10024 | 3/31/2003 |
| 2052 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10025 | 3/31/2003 |
| 2053 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10026 | 3/31/2003 |
| 2054 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10027 | 3/31/2003 |
| 2055 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10028 | 3/31/2003 |
| 2056 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10029 | 3/31/2003 |
| 2057 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10030 | 3/31/2003 |
| 2058 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10031 | 3/31/2003 |
| 2059 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10032 | 3/31/2003 |
| 2060 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10033 | 3/31/2003 |
| 2061 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10034 | 3/31/2003 |
| 2062 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10035 | 3/31/2003 |
| 2063 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10036 | 3/31/2003 |
| 2064 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10037 | 3/31/2003 |
| 2065 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10038 | 3/31/2003 |
| 2066 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10039 | 3/31/2003 |
| 2067 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10040 | 3/31/2003 |
| 2068 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10041 | 3/31/2003 |
| 2069 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10042 | 3/31/2003 |
| 2070 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10043 | 3/31/2003 |
| 2071 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10044 | 3/31/2003 |
| 2072 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10045 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2073 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10046 | 3/31/2003 |
| 2074 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10047 | 3/31/2003 |
| 2075 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10048 | 3/31/2003 |
| 2076 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10049 | 3/31/2003 |
| 2077 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10050 | 3/31/2003 |
| 2078 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10051 | 3/31/2003 |
| 2079 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10052 | 3/31/2003 |
| 2080 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10053 | 3/31/2003 |
| 2081 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10054 | 3/31/2003 |
| 2082 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10055 | 3/31/2003 |
| 2083 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10056 | 3/31/2003 |
| 2084 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10057 | 3/31/2003 |
| 2085 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10058 | 3/31/2003 |
| 2086 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10059 | 3/31/2003 |
| 2087 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10060 | 3/31/2003 |
| 2088 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10061 | 3/31/2003 |
| 2089 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10062 | 3/31/2003 |
| 2090 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10063 | 3/31/2003 |
| 2091 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10064 | 3/31/2003 |
| 2092 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10065 | 3/31/2003 |
| 2093 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10066 | 3/31/2003 |
| 2094 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10067 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2095 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10068 | 3/31/2003 |
| 2096 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10069 | 3/31/2003 |
| 2097 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10070 | 3/31/2003 |
| 2098 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10071 | 3/31/2003 |
| 2099 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10072 | 3/31/2003 |
| 2100 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10073 | 3/31/2003 |
| 2101 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10074 | 3/31/2003 |
| 2102 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10075 | 3/31/2003 |
| 2103 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10076 | 3/31/2003 |
| 2104 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10077 | 3/31/2003 |
| 2105 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10078 | 3/31/2003 |
| 2106 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10079 | 3/31/2003 |
| 2107 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10080 | 3/31/2003 |
| 2108 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10081 | 3/31/2003 |
| 2109 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10082 | 3/31/2003 |
| 2110 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10083 | 3/31/2003 |
| 2111 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10084 | 3/31/2003 |
| 2112 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10085 | 3/31/2003 |
| 2113 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10086 | 3/31/2003 |
| 2114 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10087 | 3/31/2003 |
| 2115 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10088 | 3/31/2003 |
| 2116 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10089 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2117 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10090 | 3/31/2003 |
| 2118 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10091 | 3/31/2003 |
| 2119 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10092 | 3/31/2003 |
| 2120 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10093 | 3/31/2003 |
| 2121 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10094 | 3/31/2003 |
| 2122 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10095 | 3/31/2003 |
| 2123 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10096 | 3/31/2003 |
| 2124 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10097 | 3/31/2003 |
| 2125 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10098 | 3/31/2003 |
| 2126 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10099 | 3/31/2003 |
| 2127 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10100 | 3/31/2003 |
| 2128 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10101 | 3/31/2003 |
| 2129 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10102 | 3/31/2003 |
| 2130 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10103 | 3/31/2003 |
| 2131 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10104 | 3/31/2003 |
| 2132 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10105 | 3/31/2003 |
| 2133 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10106 | 3/31/2003 |
| 2134 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10107 | 3/31/2003 |
| 2135 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10108 | 3/31/2003 |
| 2136 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10109 | 3/31/2003 |
| 2137 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10110 | 3/31/2003 |
| 2138 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10111 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2139 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10112 | 3/31/2003 |
| 2140 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10113 | 3/31/2003 |
| 2141 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10114 | 3/31/2003 |
| 2142 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10115 | 3/31/2003 |
| 2143 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10116 | 3/31/2003 |
| 2144 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10117 | 3/31/2003 |
| 2145 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10118 | 3/31/2003 |
| 2146 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10119 | 3/31/2003 |
| 2147 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10120 | 3/31/2003 |
| 2148 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10121 | 3/31/2003 |
| 2149 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10122 | 3/31/2003 |
| 2150 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10123 | 3/31/2003 |
| 2151 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10124 | 3/31/2003 |
| 2152 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10125 | 3/31/2003 |
| 2153 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10126 | 3/31/2003 |
| 2154 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10127 | 3/31/2003 |
| 2155 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10128 | 3/31/2003 |
| 2156 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10129 | 3/31/2003 |
| 2157 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10130 | 3/31/2003 |
| 2158 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10131 | 3/31/2003 |
| 2159 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10132 | 3/31/2003 |
| 2160 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10133 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2161 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10134 | 3/31/2003 |
| 2162 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10135 | 3/31/2003 |
| 2163 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10136 | 3/31/2003 |
| 2164 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10137 | 3/31/2003 |
| 2165 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10138 | 3/31/2003 |
| 2166 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10139 | 3/31/2003 |
| 2167 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10140 | 3/31/2003 |
| 2168 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10141 | 3/31/2003 |
| 2169 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10142 | 3/31/2003 |
| 2170 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10143 | 3/31/2003 |
| 2171 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10144 | 3/31/2003 |
| 2172 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10145 | 3/31/2003 |
| 2173 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10146 | 3/31/2003 |
| 2174 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10147 | 3/31/2003 |
| 2175 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10148 | 3/31/2003 |
| 2176 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10149 | 3/31/2003 |
| 2177 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10150 | 3/31/2003 |
| 2178 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10151 | 3/31/2003 |
| 2179 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10152 | 3/31/2003 |
| 2180 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10153 | 3/31/2003 |
| 2181 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10154 | 3/31/2003 |
| 2182 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10155 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2183 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10156 | 3/31/2003 |
| 2184 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10157 | 3/31/2003 |
| 2185 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10158 | 3/31/2003 |
| 2186 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10159 | 3/31/2003 |
| 2187 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10160 | 3/31/2003 |
| 2188 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10161 | 3/31/2003 |
| 2189 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10162 | 3/31/2003 |
| 2190 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10163 | 3/31/2003 |
| 2191 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10164 | 3/31/2003 |
| 2192 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10165 | 3/31/2003 |
| 2193 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10166 | 3/31/2003 |
| 2194 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10167 | 3/31/2003 |
| 2195 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10168 | 3/31/2003 |
| 2196 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10169 | 3/31/2003 |
| 2197 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10170 | 3/31/2003 |
| 2198 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10171 | 3/31/2003 |
| 2199 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10172 | 3/31/2003 |
| 2200 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10173 | 3/31/2003 |
| 2201 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10174 | 3/31/2003 |
| 2202 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10175 | 3/31/2003 |
| 2203 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10176 | 3/31/2003 |
| 2204 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10177 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2205 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10178 | 3/31/2003 |
| 2206 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10179 | 3/31/2003 |
| 2207 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10180 | 3/31/2003 |
| 2208 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10181 | 3/31/2003 |
| 2209 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10182 | 3/31/2003 |
| 2210 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10183 | 3/31/2003 |
| 2211 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10184 | 3/31/2003 |
| 2212 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10185 | 3/31/2003 |
| 2213 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10186 | 3/31/2003 |
| 2214 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10187 | 3/31/2003 |
| 2215 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10188 | 3/31/2003 |
| 2216 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10189 | 3/31/2003 |
| 2217 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10190 | 3/31/2003 |
| 2218 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10191 | 3/31/2003 |
| 2219 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10192 | 3/31/2003 |
| 2220 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10193 | 3/31/2003 |
| 2221 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10194 | 3/31/2003 |
| 2222 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10195 | 3/31/2003 |
| 2223 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10196 | 3/31/2003 |
| 2224 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10197 | 3/31/2003 |
| 2225 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10198 | 3/31/2003 |
| 2226 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10199 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2227 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10200 | 3/31/2003 |
| 2228 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10201 | 3/31/2003 |
| 2229 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10202 | 3/31/2003 |
| 2230 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10203 | 3/31/2003 |
| 2231 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10204 | 3/31/2003 |
| 2232 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10205 | 3/31/2003 |
| 2233 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10206 | 3/31/2003 |
| 2234 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10207 | 3/31/2003 |
| 2235 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10208 | 3/31/2003 |
| 2236 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10209 | 3/31/2003 |
| 2237 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10210 | 3/31/2003 |
| 2238 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10211 | 3/31/2003 |
| 2239 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10212 | 3/31/2003 |
| 2240 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10213 | 3/31/2003 |
| 2241 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10214 | 3/31/2003 |
| 2242 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10215 | 3/31/2003 |
| 2243 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10216 | 3/31/2003 |
| 2244 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10217 | 3/31/2003 |
| 2245 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10218 | 3/31/2003 |
| 2246 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10219 | 3/31/2003 |
| 2247 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10220 | 3/31/2003 |
| 2248 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10221 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2249 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10222 | 3/31/2003 |
| 2250 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10223 | 3/31/2003 |
| 2251 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10224 | 3/31/2003 |
| 2252 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10225 | 3/31/2003 |
| 2253 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10226 | 3/31/2003 |
| 2254 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10227 | 3/31/2003 |
| 2255 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10228 | 3/31/2003 |
| 2256 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10229 | 3/31/2003 |
| 2257 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10230 | 3/31/2003 |
| 2258 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10231 | 3/31/2003 |
| 2259 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10232 | 3/31/2003 |
| 2260 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10233 | 3/31/2003 |
| 2261 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10234 | 3/31/2003 |
| 2262 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10235 | 3/31/2003 |
| 2263 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10236 | 3/31/2003 |
| 2264 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10237 | 3/31/2003 |
| 2265 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10238 | 3/31/2003 |
| 2266 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10239 | 3/31/2003 |
| 2267 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10240 | 3/31/2003 |
| 2268 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10241 | 3/31/2003 |
| 2269 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10242 | 3/31/2003 |
| 2270 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10243 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2271 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10244 | 3/31/2003 |
| 2272 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10245 | 3/31/2003 |
| 2273 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10246 | 3/31/2003 |
| 2274 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10247 | 3/31/2003 |
| 2275 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10248 | 3/31/2003 |
| 2276 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10249 | 3/31/2003 |
| 2277 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10250 | 3/31/2003 |
| 2278 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10251 | 3/31/2003 |
| 2279 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10252 | 3/31/2003 |
| 2280 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10253 | 3/31/2003 |
| 2281 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10254 | 3/31/2003 |
| 2282 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10255 | 3/31/2003 |
| 2283 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10256 | 3/31/2003 |
| 2284 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10257 | 3/31/2003 |
| 2285 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10258 | 3/31/2003 |
| 2286 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10259 | 3/31/2003 |
| 2287 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10260 | 3/31/2003 |
| 2288 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10261 | 3/31/2003 |
| 2289 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10262 | 3/31/2003 |
| 2290 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10263 | 3/31/2003 |
| 2291 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10264 | 3/31/2003 |
| 2292 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10265 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2293 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10266 | 3/31/2003 |
| 2294 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10267 | 3/31/2003 |
| 2295 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10268 | 3/31/2003 |
| 2296 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10269 | 3/31/2003 |
| 2297 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10270 | 3/31/2003 |
| 2298 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10271 | 3/31/2003 |
| 2299 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10272 | 3/31/2003 |
| 2300 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10273 | 3/31/2003 |
| 2301 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10274 | 3/31/2003 |
| 2302 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10275 | 3/31/2003 |
| 2303 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10276 | 3/31/2003 |
| 2304 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10277 | 3/31/2003 |
| 2305 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10278 | 3/31/2003 |
| 2306 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10279 | 3/31/2003 |
| 2307 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10280 | 3/31/2003 |
| 2308 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10281 | 3/31/2003 |
| 2309 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10282 | 3/31/2003 |
| 2310 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10283 | 3/31/2003 |
| 2311 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10284 | 3/31/2003 |
| 2312 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10285 | 3/31/2003 |
| 2313 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10286 | 3/31/2003 |
| 2314 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10287 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2315 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10288 | 3/31/2003 |
| 2316 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10289 | 3/31/2003 |
| 2317 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10290 | 3/31/2003 |
| 2318 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10291 | 3/31/2003 |
| 2319 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10292 | 3/31/2003 |
| 2320 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10293 | 3/31/2003 |
| 2321 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10294 | 3/31/2003 |
| 2322 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10295 | 3/31/2003 |
| 2323 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10296 | 3/31/2003 |
| 2324 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10297 | 3/31/2003 |
| 2325 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10298 | 3/31/2003 |
| 2326 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10299 | 3/31/2003 |
| 2327 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10300 | 3/31/2003 |
| 2328 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10301 | 3/31/2003 |
| 2329 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10302 | 3/31/2003 |
| 2330 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10303 | 3/31/2003 |
| 2331 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10304 | 3/31/2003 |
| 2332 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10305 | 3/31/2003 |
| 2333 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10306 | 3/31/2003 |
| 2334 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10307 | 3/31/2003 |
| 2335 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10308 | 3/31/2003 |
| 2336 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10309 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2337 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10310 | 3/31/2003 |
| 2338 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10311 | 3/31/2003 |
| 2339 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10312 | 3/31/2003 |
| 2340 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10313 | 3/31/2003 |
| 2341 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10314 | 3/31/2003 |
| 2342 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10315 | 3/31/2003 |
| 2343 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10316 | 3/31/2003 |
| 2344 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10317 | 3/31/2003 |
| 2345 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10318 | 3/31/2003 |
| 2346 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10319 | 3/31/2003 |
| 2347 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10320 | 3/31/2003 |
| 2348 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10321 | 3/31/2003 |
| 2349 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10322 | 3/31/2003 |
| 2350 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10323 | 3/31/2003 |
| 2351 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10324 | 3/31/2003 |
| 2352 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10325 | 3/31/2003 |
| 2353 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10326 | 3/31/2003 |
| 2354 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10327 | 3/31/2003 |
| 2355 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10328 | 3/31/2003 |
| 2356 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10329 | 3/31/2003 |
| 2357 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10330 | 3/31/2003 |
| 2358 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10331 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2359 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10332 | 3/31/2003 |
| 2360 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10333 | 3/31/2003 |
| 2361 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10334 | 3/31/2003 |
| 2362 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10335 | 3/31/2003 |
| 2363 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10336 | 3/31/2003 |
| 2364 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10337 | 3/31/2003 |
| 2365 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10338 | 3/31/2003 |
| 2366 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10339 | 3/31/2003 |
| 2367 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10340 | 3/31/2003 |
| 2368 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10341 | 3/31/2003 |
| 2369 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10342 | 3/31/2003 |
| 2370 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10343 | 3/31/2003 |
| 2371 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10344 | 3/31/2003 |
| 2372 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10345 | 3/31/2003 |
| 2373 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10346 | 3/31/2003 |
| 2374 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10347 | 3/31/2003 |
| 2375 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10348 | 3/31/2003 |
| 2376 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10349 | 3/31/2003 |
| 2377 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10350 | 3/31/2003 |
| 2378 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10351 | 3/31/2003 |
| 2379 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10352 | 3/31/2003 |
| 2380 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10353 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2381 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10354 | 3/31/2003 |
| 2382 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10355 | 3/31/2003 |
| 2383 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10356 | 3/31/2003 |
| 2384 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10357 | 3/31/2003 |
| 2385 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10358 | 3/31/2003 |
| 2386 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10359 | 3/31/2003 |
| 2387 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10360 | 3/31/2003 |
| 2388 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10361 | 3/31/2003 |
| 2389 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10362 | 3/31/2003 |
| 2390 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10363 | 3/31/2003 |
| 2391 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10364 | 3/31/2003 |
| 2392 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10365 | 3/31/2003 |
| 2393 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10366 | 3/31/2003 |
| 2394 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10367 | 3/31/2003 |
| 2395 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10368 | 3/31/2003 |
| 2396 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10369 | 3/31/2003 |
| 2397 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10370 | 3/31/2003 |
| 2398 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10371 | 3/31/2003 |
| 2399 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10372 | 3/31/2003 |
| 2400 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10373 | 3/31/2003 |
| 2401 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10374 | 3/31/2003 |
| 2402 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10375 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2403 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10376 | 3/31/2003 |
| 2404 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10377 | 3/31/2003 |
| 2405 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10378 | 3/31/2003 |
| 2406 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10379 | 3/31/2003 |
| 2407 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10380 | 3/31/2003 |
| 2408 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10381 | 3/31/2003 |
| 2409 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10382 | 3/31/2003 |
| 2410 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10383 | 3/31/2003 |
| 2411 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10384 | 3/31/2003 |
| 2412 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10385 | 3/31/2003 |
| 2413 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10386 | 3/31/2003 |
| 2414 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10387 | 3/31/2003 |
| 2415 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10388 | 3/31/2003 |
| 2416 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10389 | 3/31/2003 |
| 2417 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10390 | 3/31/2003 |
| 2418 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10391 | 3/31/2003 |
| 2419 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10392 | 3/31/2003 |
| 2420 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10393 | 3/31/2003 |
| 2421 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10394 | 3/31/2003 |
| 2422 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10395 | 3/31/2003 |
| 2423 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10396 | 3/31/2003 |
| 2424 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10397 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2425 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10398 | 3/31/2003 |
| 2426 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10399 | 3/31/2003 |
| 2427 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10400 | 3/31/2003 |
| 2428 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10401 | 3/31/2003 |
| 2429 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10402 | 3/31/2003. |
| 2430 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10403 | 3/31/2003 |
| 2431 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10404 | 3/31/2003 |
| 2432 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10405 | 3/31/2003 |
| 2433 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10406 | 3/31/2003 |
| 2434 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10407 | 3/31/2003 |
| 2435 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10408 | 3/31/2003 |
| 2436 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10409 | 3/31/2003 |
| 2437 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10410 | 3/31/2003 |
| 2438 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10411 | 3/31/2003 |
| 2439 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10412 | 3/31/2003 |
| 2440 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10413 | 3/31/2003 |
| 2441 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10414 | 3/31/2003 |
| 2442 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 60802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10415 | 3/31/2003 |
| 2443 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10416 | 3/31/2003 |
| 2444 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10417 | 3/31/2003 |
| 2445 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10418 | 3/31/2003 |
| 2446 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10419 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2447 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10420 | 3/31/2003 |
| 2448 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10421 | 3/31/2003 |
| 2449 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10422 | 3/31/2003 |
| 2450 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10423 | 3/31/2003 |
| 2451 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10424 | 3/31/2003 |
| 2452 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10425 | 3/31/2003 |
| 2453 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10426 | 3/31/2003 |
| 2454 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10427 | 3/31/2003 |
| 2455 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10428 | 3/31/2003 |
| 2456 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10429 | 3/31/2003 |
| 2457 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10430 | 3/31/2003 |
| 2458 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10431 | 3/31/2003 |
| 2459 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10432 | 3/31/2003 |
| 2460 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10433 | 3/31/2003 |
| 2461 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10434 | 3/31/2003 |
| 2462 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10435 | 3/31/2003 |
| 2463 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10436 | 3/31/2003 |
| 2464 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10437 | 3/31/2003 |
| 2465 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10438 | 3/31/2003 |
| 2466 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10439 | 3/31/2003 |
| 2467 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10440 | 3/31/2003 |
| 2468 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10441 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2469 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10442 | 3/31/2003 |
| 2470 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10443 | 3/31/2003 |
| 2471 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10444 | 3/31/2003 |
| 2472 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10445 | 3/31/2003 |
| 2473 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10446 | 3/31/2003 |
| 2474 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10447 | 3/31/2003 |
| 2475 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10448 | 3/31/2003 |
| 2476 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10449 | 3/31/2003 |
| 2477 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10450 | 3/31/2003 |
| 2478 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10451 | 3/31/2003 |
| 2479 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10452 | 3/31/2003 |
| 2480 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10453 | 3/31/2003 |
| 2481 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10454 | 3/31/2003 |
| 2482 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10455 | 3/31/2003 |
| 2483 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10456 | 3/31/2003 |
| 2484 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10457 | 3/31/2003 |
| 2485 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10458 | 3/31/2003 |
| 2486 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10459 | 3/31/2003 |
| 2487 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10460 | 3/31/2003 |
| 2488 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10461 | 3/31/2003 |
| 2489 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10462 | 3/31/2003 |
| 2490 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10463 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2491 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10464 | 3/31/2003 |
| 2492 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10465 | 3/31/2003 |
| 2493 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10466 | 3/31/2003 |
| 2494 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10467 | 3/31/2003 |
| 2495 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10468 | 3/31/2003 |
| 2496 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10469 | 3/31/2003 |
| 2497 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10470 | 3/31/2003 |
| 2498 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10471 | 3/31/2003 |
| 2499 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10472 | 3/31/2003 |
| 2500 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10473 | 3/31/2003 |
| 2501 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10474 | 3/31/2003 |
| 2502 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10475 | 3/31/2003 |
| 2503 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10476 | 3/31/2003 |
| 2504 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10477 | 3/31/2003 |
| 2505 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10478 | 3/31/2003 |
| 2506 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10479 | 3/31/2003 |
| 2507 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10480 | 3/31/2003 |
| 2508 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10481 | 3/31/2003 |
| 2509 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10482 | 3/31/2003 |
| 2510 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10483 | 3/31/2003 |
| 2511 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10484 | 3/31/2003 |
| 2512 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10485 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2513 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10486 | 3/31/2003 |
| 2514 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10487 | 3/31/2003 |
| 2515 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10488 | 3/31/2003 |
| 2516 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE .<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10489 | 3/31/2003 |
| 2517 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10490 | 3/31/2003 |
| 2518 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10491 | 3/31/2003 |
| 2519 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10492 | 3/31/2003 |
| 2520 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10493 | 3/31/2003 |
| 2521 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10494 | 3/31/2003 |
| 2522 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10495 | 3/31/2003 |
| 2523 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10496 | 3/31/2003 |
| 2524 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10497 | 3/31/2003 |
| 2525 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10498 | 3/31/2003 |
| 2526 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10499 | 3/31/2003 |
| 2527 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10500 | 3/31/2003 |
| 2528 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10501 | 3/31/2003 |
| 2529 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10502 | 3/31/2003 |
| 2530 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10503 | 3/31/2003 |
| 2531 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10504 | 3/31/2003 |
| 2532 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10505 | 3/31/2003 |
| 2533 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10506 | 3/31/2003 |
| 2534 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10507 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2535 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10508 | 3/31/2003 |
| 2536 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10592 | 3/31/2003 |
| 2537 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10593 | 3/31/2003 |
| 2538 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10594 | 3/31/2003 |
| 2539 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10595 | 3/31/2003 |
| 2540 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10596 | 3/31/2003 |
| 2541 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10597 | 3/31/2003 |
| 2542 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10598 | 3/31/2003 |
| 2543 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10599 | 3/31/2003 |
| 2544 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10600 | 3/31/2003 |
| 2545 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10601 | 3/31/2003 |
| 2546 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10602 | 3/31/2003 |
| 2547 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10603 | 3/31/2003 |
| 2548 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10604 | 3/31/2003 |
| 2549 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10605 | 3/31/2003 |
| 2550 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10606 | 3/31/2003 |
| 2551 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10607 | 3/31/2003 |
| 2552 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10608 | 3/31/2003 |
| 2553 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10609 | 3/31/2003 |
| 2554 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10610 | 3/31/2003 |
| 2555 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10611 | 3/31/2003 |
| 2556 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10612 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2557 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10613 | 3/31/2003 |
| 2558 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10614 | 3/31/2003 |
| 2559 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10615 | 3/31/2003 |
| 2560 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10616 | 3/31/2003 |
| 2561 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10617 | 3/31/2003 |
| 2562 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10618 | 3/31/2003 |
| 2563 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10619 | 3/31/2003 |
| 2564 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10620 | 3/31/2003 |
| 2565 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10621 | 3/31/2003 |
| 2566 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10622 | 3/31/2003 |
| 2567 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10623 | 3/31/2003 |
| 2568 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10624 | 3/31/2003 |
| 2569 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10625 | 3/31/2003 |
| 2570 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10626 | 3/31/2003 |
| 2571 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10627 | 3/31/2003 |
| 2572 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10628 | 3/31/2003 |
| 2573 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10629 | 3/31/2003 |
| 2574 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10630 | 3/31/2003 |
| 2575 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11735 | 3/31/2003 |
| 2576 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11736 | 3/31/2003 |
| 2577 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11737 | 3/31/2003 |
| 2578 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11738 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2579 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11739 | 3/31/2003 |
| 2580 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11740 | 3/31/2003 |
| 2581 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11741 | 3/31/2003 |
| 2582 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11742 | 3/31/2003 |
| 2583 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11743 | 3/31/2003 |
| 2584 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11744 | 3/31/2003 |
| 2585 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11745 | 3/31/2003 |
| 2586 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11746 | 3/31/2003 |
| 2587 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11747 | 3/31/2003 |
| 2588 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11748 | 3/31/2003 |
| 2589 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11749 | 3/31/2003 |
| 2590 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11750 | 3/31/2003 |
| 2591 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11751 | 3/31/2003 |
| 2592 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11752 | 3/31/2003 |
| 2593 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11753 | 3/31/2003 |
| 2594 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11754 | 3/31/2003 |
| 2595 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11755 | 3/31/2003 |
| 2596 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11756 | 3/31/2003 |
| 2597 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11757 | 3/31/2003 |
| 2598 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11758 | 3/31/2003 |
| 2599 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11759 | 3/31/2003 |
| 2600 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11760 | 3/31/2003 |

## In re: W.R. GRACE & CO., et al

### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2601 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11761 | 3/31/2003 |
| 2602 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11762 | 3/31/2003 |
| 2603 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11763 | 3/31/2003 |
| 2604 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11764 | 3/31/2003 |
| 2605 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11765 | 3/31/2003 |
| 2606 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11766 | 3/31/2003 |
| 2607 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11767 | 3/31/2003 |
| 2608 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11768 | 3/31/2003 |
| 2609 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11769 | 3/31/2003 |
| 2610 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11770 | 3/31/2003 |
| 2611 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11771 | 3/31/2003 |
| 2612 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11772 | 3/31/2003 |
| 2613 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11773 | 3/31/2003 |
| 2614 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11774 | 3/31/2003 |
| 2615 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11775 | 3/31/2003 |
| 2616 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11776 | 3/31/2003 |
| 2617 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11777 | 3/31/2003 |
| 2618 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11778 | 3/31/2003 |
| 2619 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11779 | 3/31/2003 |
| 2620 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11780 | 3/31/2003 |
| 2621 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11781 | 3/31/2003 |
| 2622 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11782 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2623 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11783 | 3/31/2003 |
| 2624 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11784 | 3/31/2003 |
| 2625 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11785 | 3/31/2003 |
| 2626 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11786 | 3/31/2003 |
| 2627 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11787 | 3/31/2003 |
| 2628 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11788 | 3/31/2003 |
| 2629 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11789 | 3/31/2003 |
| 2630 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11790 | 3/31/2003 |
| 2631 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11791 | 3/31/2003 |
| 2632 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11792 | 3/31/2003 |
| 2633 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11793 | 3/31/2003 |
| 2634 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11794 | 3/31/2003 |
| 2635 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11795 | 3/31/2003 |
| 2636 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11796 | 3/31/2003 |
| 2637 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11797 | 3/31/2003 |
| 2638 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11798 | 3/31/2003 |
| 2639 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11799 | 3/31/2003 |
| 2640 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11800 | 3/31/2003 |
| 2641 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11801 | 3/31/2003 |
| 2642 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11802 | 3/31/2003 |
| 2643 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11803 | 3/31/2003 |
| 2644 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11804 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2645 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11805 | 3/31/2003 |
| 2646 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11806 | 3/31/2003 |
| 2647 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11807 | 3/31/2003 |
| 2648 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11808 | 3/31/2003 |
| 2649 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11809 | 3/31/2003 |
| 2650 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11810 | 3/31/2003 |
| 2651 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11811 | 3/31/2003 |
| 2652 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11812 | 3/31/2003 |
| 2653 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11813 | 3/31/2003 |
| 2654 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11814 | 3/31/2003 |
| 2655 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11815 | 3/31/2003 |
| 2656 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11816 | 3/31/2003 |
| 2657 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11817 | 3/31/2003 |
| 2658 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11818 | 3/31/2003 |
| 2659 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11819 | 3/31/2003 |
| 2660 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11820 | 3/31/2003 |
| 2661 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11821 | 3/31/2003 |
| 2662 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11822 | 3/31/2003 |
| 2663 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11823 | 3/31/2003 |
| 2664 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11824 | 3/31/2003 |
| 2665 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11825 | 3/31/2003 |
| 2666 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11826 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2667 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11827 | 3/31/2003 |
| 2668 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11828 | 3/31/2003 |
| 2669 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11829 | 3/31/2003 |
| 2670 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11830 | 3/31/2003 |
| 2671 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11831 | 3/31/2003 |
| 2672 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11832 | 3/31/2003 |
| 2673 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11833 | 3/31/2003 |
| 2674 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11834 | 3/31/2003 |
| 2675 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11835 | 3/31/2003 |
| 2678 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11836 | 3/31/2003 |
| 2677 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11837 | 3/31/2003 |
| 2678 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11838 | 3/31/2003 |
| 2679 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11839 | 3/31/2003 |
| 2680 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11840 | 3/31/2003 |
| 2681 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11841 | 3/31/2003 |
| 2682 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11842 | 3/31/2003 |
| 2683 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11843 | 3/31/2003 |
| 2684 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11844 | 3/31/2003 |
| 2685 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11845 | 3/31/2003 |
| 2686 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11846 | 3/31/2003 |
| 2687 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11847 | 3/31/2003 |
| 2688 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11848 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2689 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11849 | 3/31/2003 |
| 2690 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11850 | 3/31/2003 |
| 2691 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11851 | 3/31/2003 |
| 2692 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11852 | 3/31/2003 |
| 2693 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11853 | 3/31/2003 |
| 2694 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11854 | 3/31/2003 |
| 2695 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11855 | 3/31/2003 |
| 2696 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11856 | 3/31/2003 |
| 2697 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11857 | 3/31/2003 |
| 2698 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11858 | 3/31/2003 |
| 2699 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11859 | 3/31/2003 |
| 2700 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11860 | 3/31/2003 |
| 2701 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11861 | 3/31/2003 |
| 2702 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11862 | 3/31/2003 |
| 2703 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11863 | 3/31/2003 |
| 2704 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11864 | 3/31/2003 |
| 2705 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11865 | 3/31/2003 |
| 2706 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11866 | 3/31/2003 |
| 2707 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11867 | 3/31/2003 |
| 2708 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11868 | 3/31/2003 |
| 2709 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11869 | 3/31/2003 |
| 2710 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11870 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2711 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11871 | 3/31/2003 |
| 2712 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11872 | 3/31/2003 |
| 2713 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11873 | 3/31/2003 |
| 2714 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11874 | 3/31/2003 |
| 2715 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11875 | 3/31/2003 |
| 2716 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11876 | 3/31/2003 |
| 2717 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11877 | 3/31/2003 |
| 2718 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11878 | 3/31/2003 |
| 2719 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11879 | 3/31/2003 |
| 2720 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11880 | 3/31/2003 |
| 2721 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11881 | 3/31/2003 |
| 2722 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11882 | 3/31/2003 |
| 2723 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11883 | 3/31/2003 |
| 2724 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11884 | 3/31/2003 |
| 2725 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11885 | 3/31/2003 |
| 2726 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11886 | 3/31/2003 |
| 2727 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11887 | 3/31/2003 |
| 2728 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11888 | 3/31/2003 |
| 2729 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11889 | 3/31/2003 |
| 2730 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11890 | 3/31/2003 |
| 2731 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11891 | 3/31/2003 |
| 2732 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11892 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**
**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2733 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11893 | 3/31/2003 |
| 2734 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11894 | 3/31/2003 |
| 2735 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11895 | 3/31/2003 |
| 2736 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11896 | 3/31/2003 |
| 2737 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11897 | 3/31/2003 |
| 2738 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11898 | 3/31/2003 |
| 2739 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11899 | 3/31/2003 |
| 2740 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11900 | 3/31/2003 |
| 2741 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11901 | 3/31/2003 |
| 2742 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11902 | 3/31/2003 |
| 2743 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11903 | 3/31/2003 |
| 2744 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11904 | 3/31/2003 |
| 2745 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11905 | 3/31/2003 |
| 2746 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11906 | 3/31/2003 |
| 2747 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11907 | 3/31/2003 |
| 2748 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11908 | 3/31/2003 |
| 2749 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11909 | 3/31/2003 |
| 2750 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11910 | 3/31/2003 |
| 2751 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11911 | 3/31/2003 |
| 2752 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11912 | 3/31/2003 |
| 2753 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11913 | 3/31/2003 |
| 2754 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11914 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2755 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11915 | 3/31/2003 |
| 2756 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11916 | 3/31/2003 |
| 2757 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11917 | 3/31/2003 |
| 2758 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11918 | 3/31/2003 |
| 2759 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11919 | 3/31/2003 |
| 2760 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11920 | 3/31/2003 |
| 2761 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11921 | 3/31/2003 |
| 2762 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11922 | 3/31/2003 |
| 2763 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11923 | 3/31/2003 |
| 2764 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11924 | 3/31/2003 |
| 2765 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11925 | 3/31/2003 |
| 2766 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11926 | 3/31/2003 |
| 2767 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11927 | 3/31/2003 |
| 2768 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11928 | 3/31/2003 |
| 2769 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11929 | 3/31/2003 |
| 2770 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11930 | 3/31/2003 |
| 2771 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11931 | 3/31/2003 |
| 2772 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11932 | 3/31/2003 |
| 2773 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11933 | 3/31/2003 |
| 2774 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11934 | 3/31/2003 |
| 2775 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11935 | 3/31/2003 |
| 2776 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11936 | 3/31/2003 |