In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2777 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11937 | 3/31/2003 |
| 2778 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11938 | 3/31/2003 |
| 2779 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11939 | 3/31/2003 |
| 2780 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11940 | 3/31/2003 |
| 2781 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11941 | 3/31/2003 |
| 2782 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11942 | 3/31/2003 |
| 2783 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11943 | 3/31/2003 |
| 2784 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11944 | 3/31/2003 |
| 2785 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11945 | 3/31/2003 |
| 2786 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11946 | 3/31/2003 |
| 2787 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11947 | 3/31/2003 |
| 2788 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11948 | 3/31/2003 |
| 2789 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11949 | 3/31/2003 |
| 2790 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11950 | 3/31/2003 |
| 2791 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11951 | 3/31/2003 |
| 2792 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11952 | 3/31/2003 |
| 2793 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11953 | 3/31/2003 |
| 2794 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11954 | 3/31/2003 |
| 2795 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11955 | 3/31/2003 |
| 2796 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11956 | 3/31/2003 |
| 2797 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11957 | 3/31/2003 |
| 2798 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11958 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2799 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01139<br>W.R. GRACE & CO.-CONN. | 11959 | 3/31/2003 |
| 2800 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11960 | 3/31/2003 |
| 2801 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11961 | 3/31/2003 |
| 2802 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11962 | 3/31/2003 |
| 2803 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11963 | 3/31/2003 |
| 2804 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11964 | 3/31/2003 |
| 2805 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11965 | 3/31/2003 |
| 2806 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11966 | 3/31/2003 |
| 2807 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11967 | 3/31/2003 |
| 2808 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11968 | 3/31/2003 |
| 2809 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11969 | 3/31/2003 |
| 2810 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11970 | 3/31/2003 |
| 2811 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11971 | 3/31/2003 |
| 2812 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11972 | 3/31/2003 |
| 2813 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11973 | 3/31/2003 |
| 2814 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11974 | 3/31/2003 |
| 2815 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11975 | 3/31/2003 |
| 2816 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11976 | 3/31/2003 |
| 2817 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11977 | 3/31/2003 |
| 2818 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11978 | 3/31/2003 |
| 2819 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11979 | 3/31/2003 |
| 2820 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11980 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2821 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11981 | 3/31/2003 |
| 2822 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11982 | 3/31/2003 |
| 2823 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11983 | 3/31/2003 |
| 2824 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11984 | 3/31/2003 |
| 2825 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11985 | 3/31/2003 |
| 2826 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11986 | 3/31/2003 |
| 2827 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11987 | 3/31/2003 |
| 2828 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11988 | 3/31/2003 |
| 2829 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11989 | 3/31/2003 |
| 2830 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11990 | 3/31/2003 |
| 2831 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11991 | 3/31/2003 |
| 2832 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11992 | 3/31/2003 |
| 2833 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11993 | 3/31/2003 |
| 2834 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11994 | 3/31/2003 |
| 2835 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11995 | 3/31/2003 |
| 2836 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11996 | 3/31/2003 |
| 2837 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11997 | 3/31/2003 |
| 2838 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11998 | 3/31/2003 |
| 2839 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11999 | 3/31/2003 |
| 2840 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12000 | 3/31/2003 |
| 2841 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12001 | 3/31/2003 |
| 2842 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12002 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2843 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12003 | 3/31/2003 |
| 2844 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12004 | 3/31/2003 |
| 2845 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12005 | 3/31/2003 |
| 2846 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12006 | 3/31/2003 |
| 2847 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12007 | 3/31/2003 |
| 2848 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12008 | 3/31/2003 |
| 2849 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12009 | 3/31/2003 |
| 2850 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12010 | 3/31/2003 |
| 2851 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12011 | 3/31/2003 |
| 2852 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12012 | 3/31/2003 |
| 2853 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12013 | 3/31/2003 |
| 2854 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12014 | 3/31/2003 |
| 2855 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12035 | 3/31/2003 |
| 2856 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12036 | 3/31/2003 |
| 2857 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12037 | 3/31/2003 |
| 2858 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12038 | 3/31/2003 |
| 2859 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12039 | 3/31/2003 |
| 2860 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12040 | 3/31/2003 |
| 2861 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12041 | 3/31/2003 |
| 2862 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12042 | 3/31/2003 |
| 2863 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12043 | 3/31/2003 |
| 2864 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12044 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2865 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12045 | 3/31/2003 |
| 2866 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12046 | 3/31/2003 |
| 2867 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12047 | 3/31/2003 |
| 2868 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12048 | 3/31/2003 |
| 2869 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12049 | 3/31/2003 |
| 2870 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12050 | 3/31/2003 |
| 2871 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12051 | 3/31/2003 |
| 2872 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12052 | 3/31/2003 |
| 2873 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12053 | 3/31/2003 |
| 2874 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12054 | 3/31/2003 |
| 2875 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12055 | 3/31/2003 |
| 2876 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12056 | 3/31/2003 |
| 2877 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12057 | 3/31/2003 |
| 2878 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12058 | 3/31/2003 |
| 2879 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12059 | 3/31/2003 |
| 2880 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12060 | 3/31/2003 |
| 2881 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12061 | 3/31/2003 |
| 2882 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12062 | 3/31/2003 |
| 2883 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12063 | 3/31/2003 |
| 2884 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12064 | 3/31/2003 |
| 2885 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12065 | 3/31/2003 |
| 2886 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12066 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2887 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12067 | 3/31/2003 |
| 2888 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12068 | 3/31/2003 |
| 2889 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12069 | 3/31/2003 |
| 2890 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12070 | 3/31/2003 |
| 2891 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12071 | 3/31/2003 |
| 2892 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12072 | 3/31/2003 |
| 2893 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12073 | 3/31/2003 |
| 2894 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12074 | 3/31/2003 |
| 2895 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12075 | 3/31/2003 |
| 2896 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12076 | 3/31/2003 |
| 2897 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12077 | 3/31/2003 |
| 2898 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12078 | 3/31/2003 |
| 2899 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12079 | 3/31/2003 |
| 2900 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12080 | 3/31/2003 |
| 2901 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12081 | 3/31/2003 |
| 2902 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12082 | 3/31/2003 |
| 2903 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12083 | 3/31/2003 |
| 2904 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12084 | 3/31/2003 |
| 2905 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12095 | 3/31/2003 |
| 2906 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12096 | 3/31/2003 |
| 2907 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12097 | 3/31/2003 |
| 2908 THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12098 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2909 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01605<br>W.R. GRACE & CO.-CONN. | 12605 | 3/31/2003 |
| 2910 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12606 | 3/31/2003 |
| 2911 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12607 | 3/31/2003 |
| 2912 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12608 | 3/31/2003 |
| 2913 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12609 | 3/31/2003 |
| 2914 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12610 | 3/31/2003 |
| 2915 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12611 | 3/31/2003 |
| 2916 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12612 | 3/31/2003 |
| 2917 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12613 | 3/31/2003 |
| 2918 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12614 | 3/31/2003 |
| 2919 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12615 | 3/31/2003 |
| 2920 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12616 | 3/31/2003 |
| 2921 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12617 | 3/31/2003 |
| 2922 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12618 | 3/31/2003 |
| 2923 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12619 | 3/31/2003 |
| 2924 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12620 | 3/31/2003 |
| 2925 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12621 | 3/31/2003 |
| 2926 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12622 | 3/31/2003 |
| 2927 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12623 | 3/31/2003 |
| 2928 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12624 | 3/31/2003 |
| 2929 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12625 | 3/31/2003 |
| 2930 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12626 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2931 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12627 | 3/31/2003 |
| 2932 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12628 | 3/31/2003 |
| 2933 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12629 | 3/31/2003 |
| 2934 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12630 | 3/31/2003 |
| 2935 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12631 | 3/31/2003 |
| 2936 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12632 | 3/31/2003 |
| 2937 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12633 | 3/31/2003 |
| 2938 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12634 | 3/31/2003 |
| 2939 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12637 | 3/31/2003 |
| 2940 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12638 | 3/31/2003 |
| 2941 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12639 | 3/31/2003 |
| 2942 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12640 | 3/31/2003 |
| 2943 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12641 | 3/31/2003 |
| 2944 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12642 | 3/31/2003 |
| 2945 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12643 | 3/31/2003 |
| 2946 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12644 | 3/31/2003 |
| 2947 | THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14399 | 3/31/2003 |
| 2948 | THE CLEVELAND MUSEUM OF ART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6634 | 3/27/2003 |
| 2949 | THE FRANKLIN LIFE INSURANCE CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6733 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2950 | THE GREATER FORT WAYNE CHAMBER OF COMMER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6630 | 3/27/2003 |
| 2951 | THE HOMESTEAD COTTEGES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6846 | 3/27/2003 |
| 2952 | THE HOMESTEAD SPA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6859 | 3/27/2003 |
| 2953 | THE MAIN PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10774 | 3/31/2003 |
| 2954 | THE MAY DEPARTMENT STORE CO ALMEDA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6781 | 3/27/2003 |
| 2955 | THE MAY DEPARTMENT STORE CO ANNAPOLIS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6771 | 3/27/2003 |
| 2956 | THE MAY DEPARTMENT STORE CO BARTON CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6780 | 3/27/2003 |
| 2957 | THE MAY DEPARTMENT STORE CO BEL AIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6772 | 3/27/2003 |
| 2958 | THE MAY DEPARTMENT STORE CO BELMONT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6799 | 3/27/2003 |
| 2959 | THE MAY DEPARTMENT STORE CO BOSTON DT 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6764 | 3/27/2003 |
| 2960 | THE MAY DEPARTMENT STORE CO BOSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6765 | 3/27/2003 |
| 2961 | THE MAY DEPARTMENT STORE CO BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6763 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 2962 THE MAY DEPARTMENT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6773 | 3/27/2003 |
| 2963 THE MAY DEPARTMENT STORE CO CHESTNUT HIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6759 | 3/27/2003 |
| 2964 THE MAY DEPARTMENT STORE CO CLACKAMAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6802 | 3/27/2003 |
| 2965 THE MAY DEPARTMENT STORE CO CLOVERLEAF<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6774 | 3/27/2003 |
| 2966 THE MAY DEPARTMENT STORE CO COLLIN CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6779 | 3/27/2003 |
| 2967 THE MAY DEPARTMENT STORE CO COLUMBIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6775 | 3/27/2003 |
| 2968 THE MAY DEPARTMENT STORE CO CORONADO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6778 | 3/27/2003 |
| 2969 THE MAY DEPARTMENT STORE CO CROSSROADS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6777 | 3/27/2003 |
| 2970 THE MAY DEPARTMENT STORE CO EUGENE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6803 | 3/27/2003 |
| 2971 THE MAY DEPARTMENT STORE CO FAIR OAKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6787 | 3/27/2003 |
| 2972 THE MAY DEPARTMENT STORE CO FR COLLINS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6776 | 3/27/2003 |
| 2973 THE MAY DEPARTMENT STORE CO GLENBROOK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6817 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2974 | THE MAY DEPARTMENT STORE CO GLENDALE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6825 | 3/27/2003 |
| 2975 | THE MAY DEPARTMENT STORE CO GREENSPOINT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6757 | 3/27/2003 |
| 2976 | THE MAY DEPARTMENT STORE CO GREENWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6818 | 3/27/2003 |
| 2977 | THE MAY DEPARTMENT STORE CO HIGHLAND MAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6796 | 3/27/2003 |
| 2978 | THE MAY DEPARTMENT STORE CO HOUSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6795 | 3/27/2003 |
| 2979 | THE MAY DEPARTMENT STORE CO HULEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6800 | 3/27/2003 |
| 2980 | THE MAY DEPARTMENT STORE CO INGRAM PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6801 | 3/27/2003 |
| 2981 | THE MAY DEPARTMENT STORE CO IRVING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6761 | 3/27/2003 |
| 2982 | THE MAY DEPARTMENT STORE CO LAKE FOREST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6788 | 3/27/2003 |
| 2983 | THE MAY DEPARTMENT STORE CO LANDKMARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6789 | 3/27/2003 |
| 2984 | THE MAY DEPARTMENT STORE CO LORAIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6824 | 3/27/2003 |
| 2985 | THE MAY DEPARTMENT STORE CO MERIDEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6758 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2986 | THE MAY DEPARTMENT STORE CO MERRILLVILLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6809 | 3/27/2003 |
| 2987 | THE MAY DEPARTMENT STORE CO METRO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6790 | 3/27/2003 |
| 2988 | THE MAY DEPARTMENT STORE CO MID RIVERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6810 | 3/27/2003 |
| 2989 | THE MAY DEPARTMENT STORE CO MONTCLAIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6823 | 3/27/2003 |
| 2990 | THE MAY DEPARTMENT STORE CO MONTGOMERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6794 | 3/27/2003 |
| 2991 | THE MAY DEPARTMENT STORE CO NATICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6786 | 3/27/2003 |
| 2992 | THE MAY DEPARTMENT STORE CO NEW YORK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6820 | 3/27/2003 |
| 2993 | THE MAY DEPARTMENT STORE CO NORTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6785 | 3/27/2003 |
| 2994 | THE MAY DEPARTMENT STORE CO NORTHLAND<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6811 | 3/27/2003 |
| 2995 | THE MAY DEPARTMENT STORE CO NORTHWEST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6812 | 3/27/2003 |
| 2996 | THE MAY DEPARTMENT STORE CO NYA WH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6793 | 3/27/2003 |
| 2997 | THE MAY DEPARTMENT STORE CO PEORIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6813 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 2998 | THE MAY DEPARTMENT STORE CO PORTLAND DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6768 | 3/27/2003 |
| 2999 | THE MAY DEPARTMENT STORE CO SILVER SPRIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6819 | 3/27/2003 |
| 3000 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6804 | 3/27/2003 |
| 3001 | THE MAY DEPARTMENT STORE CO SOUTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6784 | 3/27/2003 |
| 3002 | THE MAY DEPARTMENT STORE CO SOUTHTOWN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6805 | 3/27/2003 |
| 3003 | THE MAY DEPARTMENT STORE CO SPRINGFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6806 | 3/27/2003 |
| 3004 | THE MAY DEPARTMENT STORE CO ST LOUIS DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6807 | 3/27/2003 |
| 3005 | THE MAY DEPARTMENT STORE CO ST LOUIS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6821 | 3/27/2003 |
| 3006 | THE MAY DEPARTMENT STORE CO TOWSON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6762 | 3/27/2003 |
| 3007 | THE MAY DEPARTMENT STORE CO TYSONS CORNE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6792 | 3/27/2003 |
| 3008 | THE MAY DEPARTMENT STORE CO WARWICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6783 | 3/27/2003 |
| 3009 | THE MAY DEPARTMENT STORE CO WILSHIRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6822 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3010  THE MAY DEPARTMENT STORE CO WOODFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6760 | 3/27/2003 |
| 3011  THE MAY DEPARTMENT STORE CO WORCESTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6782 | 3/27/2003 |
| 3012  THE MAY DEPARTMENT STORE CO. - LLOYD CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6767 | 3/27/2003 |
| 3013  THE MAY DEPT STORE CO BATTLEFIELD MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6814 | 3/27/2003 |
| 3014  THE MAY DEPT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6815 | 3/27/2003 |
| 3015  THE MAY DEPT STORE CO CRESTWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6816 | 3/27/2003 |
| 3016  THE MAY DEPT STORE CO MILITARY CIRCLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6791 | 3/27/2003 |
| 3017  THE MAY DEPT STORE CO ST CLAIR SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6808 | 3/27/2003 |
| 3018  THE MAY DEPT STORE CO UNIVERSITY PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6797 | 3/27/2003 |
| 3019  THE MAY DEPT STORE CO VIRGINIA BEACH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6770 | 3/27/2003 |
| 3020  THE MAY DEPT STORE CO WASHINGTON SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6769 | 3/27/2003 |
| 3021  THE MAY DEPT STORE CO WEST COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6798 | 3/27/2003 |

## In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3022 THE OLD LINE LIFE INSURANCE<br>C/O ROBERT E PIERCE<br>2437 S LOTUS AVE<br>FRESNO, CA 93706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1066 | 6/28/2002 |
| 3023 THE PRINCETON CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6868 | 3/27/2003 |
| 3024 THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, N2G4E5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12433 | 3/31/2003 |
| 3025 THE REGENT WALL STREET HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6857 | 3/27/2003 |
| 3026 THE SHERWIN WILLIAMS COMPANY<br>ATTN: JOHN M YARO<br>101 PROSPECT AVE NW<br>CLEVELAND, OH 44115 | 01-01139<br>W.R. GRACE & CO. | 321 | 7/23/2001 |
| 3027 THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6916 | 3/27/2003 |
| 3028 THE WESTERLY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6842 | 3/27/2003 |
| 3029 THERMO COUSTICS LIMITED<br>2750 HIGHWAY #11 NORTH<br>NORTH BAY, ON P1B8G3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9782 | 3/28/2003 |
| 3030 THIRD PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6615 | 3/27/2003 |
| 3031 THOMSON HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10897 | 3/31/2003 |
| 3032 THOMSON, EVA A<br>259 REMPS RD (PO BOX 1343)<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3887 | 3/17/2003 |
| 3033 THORNAPPLE MANOR F N A BARRY COUNTY MEDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6909 | 3/27/2003 |
| 3034 THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10886 | 3/31/2003 |
| 3035 TIME EQUITIES INC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK, NY 10003 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12670 | 3/31/2003 |
| 3036 TIPOLD, H<br>1147 PLANTERS RD<br>LAWRENCEVILLE, VA 23868 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2902 | 2/24/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3037 | TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11108 | 3/31/2003 |
| 3038 | TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11174 | 3/31/2003 |
| 3039 | TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11594 | 3/31/2003 |
| 3040 | TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB  T5J2B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12471 | 3/31/2003 |
| 3041 | TOPANGA PLAZA SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6741 | 3/27/2003 |
| 3042 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12303 | 3/31/2003 |
| 3043 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12308 | 3/31/2003 |
| 3044 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12309 | 3/31/2003 |
| 3045 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12310 | 3/31/2003 |
| 3046 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12311 | 3/31/2003 |
| 3047 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12312 | 3/31/2003 |
| 3048 | TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12317 | 3/31/2003 |
| 3049 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12304 | 3/31/2003 |
| 3050 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12305 | 3/31/2003 |
| 3051 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12307 | 3/31/2003 |
| 3052 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12313 | 3/31/2003 |
| 3053 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12314 | 3/31/2003 |
| 3054 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12315 | 3/31/2003 |
| 3055 | TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12316 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3056 | TORONTO DISTRICT SCHOOL BOARD<br>50 HADRIAN DRIVE<br>TORONTO, ON  M9W1V4 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12306 | 3/31/2003 |
| 3057 | TORRANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10755 | 3/31/2003 |
| 3058 | TORRENCE STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11085 | 3/31/2003 |
| 3059 | TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11225 | 3/31/2003 |
| 3060 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10699 | 3/31/2003 |
| 3061 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11014 | 3/31/2003 |
| 3062 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11129 | 3/31/2003 |
| 3063 | TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10666 | 3/31/2003 |
| 3064 | TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10990 | 3/31/2003 |
| 3065 | TREFFERT, BRIAN<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11379 | 3/31/2003 |
| 3066 | TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11223 | 3/31/2003 |
| 3067 | TRENTY ATHLETIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11060 | 3/31/2003 |
| 3068 | TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10717 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3069 | TRINITY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6686 | 3/27/2003 |
| 3070 | TRINITY METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6681 | 3/27/2003 |
| 3071 | TRUMBALL COUNTY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11440 | 3/31/2003 |
| 3072 | TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11139 | 3/31/2003 |
| 3073 | TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11036 | 3/31/2003 |
| 3074 | TWO EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10887 | 3/31/2003 |
| 3075 | U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10701 | 3/31/2003 |
| 3076 | U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11217 | 3/31/2003 |
| 3077 | UIHLEIN MERCY CENTER - SISTERS OF MERCY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11254 | 3/31/2003 |
| 3078 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET STE 532<br>KANSAS CITY, KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11317 | 3/31/2003 |
| 3079 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS 66101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11315 | 3/31/2003 |
| 3080 | UNIFIRST CORP<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO. | 4817 | 3/24/2003 |
| 3081 | UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11448 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3082 UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10663 | 3/31/2003 |
| 3083 UNION BANK JOB NKA NATIONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11245 | 3/31/2003 |
| 3084 UNION CENTRAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10942 | 3/31/2003 |
| 3085 UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6708 | 3/27/2003 |
| 3086 UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11166 | 3/31/2003 |
| 3087 UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11699 | 3/31/2003 |
| 3088 UNIONTOWN NEWSPAPER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11191 | 3/31/2003 |
| 3089 UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11180 | 3/31/2003 |
| 3090 UNITED CALIFORNIA BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10730 | 3/31/2003 |
| 3091 UNITED WAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11451 | 3/31/2003 |
| 3092 UNITY HOUSE-ADMINISTRATION BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11190 | 3/31/2003 |
| 3093 UNIVERSITY CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10941 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3094 | UNIVERSITY INN MOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6668 | 3/27/2003 |
| 3095 | UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON N1G2W1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12329 | 3/31/2003 |
| 3096 | UNIVERSITY OF SASKATCHEWAN<br>ARTS BUILDING 9 CAMPUS DR.<br>SASKATOON, SK S7N5A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12445 | 3/31/2003 |
| 3097 | UNIVERSITY OF SASKATCHEWAN<br>HEALTH SCIENCE 107 WIGGINS ROAD<br>SASKATOON, SK S7N5E5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12446 | 3/31/2003 |
| 3098 | UNIVERSITY OF SASKATCHEWAN<br>LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES<br>SASKATOON, SK S7N0X3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12447 | 3/31/2003 |
| 3099 | UNIVERSITY OF SASKATCHEWAN<br>PHYSICS BUILDING 116 SCIENCE PLACE<br>SASKATOON, SK S7N5E2 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12448 | 3/31/2003 |
| 3100 | UNIVERSITY OF TORONTO<br>215 HURON STREET<br>TORONTO, ON M5S1A1 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11619 | 3/31/2003 |
| 3101 | UNIVERSITY OF WESTERN ONTARIO<br>31151 RICHMOND STREET<br>LONDON, ON N6A4B8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12295 | 3/31/2003 |
| 3102 | USX ENGINEERS AND CONSULTANTS INC<br>4000 TECHNICAL DR<br>ATTN GARY R STADELMAN<br>MONROEVILLE, PA 15146 | 01-01139<br>W.R. GRACE & CO. | 2127 | 10/4/2002 |
| 3103 | VALERON STRENGTH FILMS<br>9505 BAMBOO RD<br>HOUSTON, TX 77041 | 01-01139<br>W.R. GRACE & CO. | 1658 | 8/1/2002 |
| 3104 | VALLCO PARK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10803 | 3/31/2003 |
| 3105 | VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10665 | 3/31/2003 |
| 3106 | VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10733 | 3/31/2003 |
| 3107 | VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11381 | 3/31/2003 |
| 3108 | VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10927 | 3/31/2003 |
| 3109 | VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5852 | 3/24/2003 |
| 3110 | VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5853 | 3/24/2003 |
| 3111 | VANCOUVER BOARD OF PARKS AND RECREATION<br>BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS<br>VANCOUVER, BC V5K2A5 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12477 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3112 VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC V5Z1Z8 | 01-01140 W.R. GRACE & CO.-CONN. | 12478 | 3/31/2003 |
| 3113 VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC V5K2A3 | 01-01140 W.R. GRACE & CO.-CONN. | 12343 | 3/31/2003 |
| 3114 VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC V6M3W9 | 01-01140 W.R. GRACE & CO.-CONN. | 12479 | 3/31/2003 |
| 3115 VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC V5S2X7 | 01-01140 W.R. GRACE & CO.-CONN. | 12480 | 3/31/2003 |
| 3116 VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC V6P1X9 | 01-01140 W.R. GRACE & CO.-CONN. | 12481 | 3/31/2003 |
| 3117 VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC V5T2Z1 | 01-01140 W.R. GRACE & CO.-CONN. | 12482 | 3/31/2003 |
| 3118 VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC V5M2Y3 | 01-01140 W.R. GRACE & CO.-CONN. | 12483 | 3/31/2003 |
| 3119 VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC V5V2T9 | 01-01140 W.R. GRACE & CO.-CONN. | 12484 | 3/31/2003 |
| 3120 VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC V5M1C1 | 01-01140 W.R. GRACE & CO.-CONN. | 12465 | 3/31/2003 |
| 3121 VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC V8A4C8 | 01-01140 W.R. GRACE & CO.-CONN. | 12466 | 3/31/2003 |
| 3122 VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC V5X1C7 | 01-01140 W.R. GRACE & CO.-CONN. | 12467 | 3/31/2003 |
| 3123 VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC V5N4M4 | 01-01140 W.R. GRACE & CO.-CONN. | 12468 | 3/31/2003 |
| 3124 VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC V6G2L8 | 01-01140 W.R. GRACE & CO.-CONN. | 12469 | 3/31/2003 |
| 3125 VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC V7L2L7 | 01-01140 W.R. GRACE & CO.-CONN. | 12647 | 3/31/2003 |
| 3126 VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC V8A4S3 | 01-01140 W.R. GRACE & CO.-CONN. | 12650 | 3/31/2003 |
| 3127 VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC V6T2A1 | 01-01140 W.R. GRACE & CO.-CONN. | 12649 | 3/31/2003 |
| 3128 VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC V5Z1M9 | 01-01140 W.R. GRACE & CO.-CONN. | 12648 | 3/31/2003 |
| 3129 VANDERWOOD, RANDY 1337 ADAMS STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 11382 | 3/31/2003 |
| 3130 VERIZON COMMUNICATIONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 6673 | 3/27/2003 |
| 3131 VERMILLION LIBRARY JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. | 11449 | 3/31/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3132  VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11299 | 3/31/2003 |
| 3133  VICKSBURG MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10702 | 3/31/2003 |
| 3134  VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11528 | 3/31/2003 |
| 3135  VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11406 | 3/31/2003 |
| 3136  VINSON & ELKINS LLP<br>ATTN: LYDIA PROTOPAPAS<br>2300 FIRST CITY TOWER<br>1001 FANNIN<br>HOUSTON, TX  77002-6760 | 01-01139<br>W.R. GRACE & CO. | 451 | 9/25/2001 |
| 3137  VIRGINIA DEPT OF MENT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2946 | 2/27/2003 |
| 3138  VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2947 | 2/27/2003 |
| 3139  VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2945 | 2/27/2003 |
| 3140  VOLOVSEK, ANTON F<br>RT 2 BOX 200 # 42<br>KAMIAH, ID  83536 | 01-01139<br>W.R. GRACE & CO. | 714 | 4/25/2002 |
| 3141  W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11593 | 3/31/2003 |
| 3142  W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11189 | 3/31/2003 |
| 3143  W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11188 | 3/31/2003 |
| 3144  WACHOVIA BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10964 | 3/31/2003 |
| 3145  WACHOVIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6833 | 3/27/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3146  WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11441 | 3/31/2003 |
| 3147  WASHINGTON COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11241 | 3/31/2003 |
| 3148  WASHINGTON COURTE CONDOMINIUM ASSOCIATIO<br>9500 WASHINGTON BUILDING 1<br>NILES, IL  60648 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11307 | 3/31/2003 |
| 3149  WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6597 | 3/27/2003 |
| 3150  WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6756 | 3/27/2003 |
| 3151  WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6844 | 3/27/2003 |
| 3152  WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10668 | 3/31/2003 |
| 3153  WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11235 | 3/31/2003 |
| 3154  WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11068 | 3/31/2003 |
| 3155  WAYNESBORO HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11459 | 3/31/2003 |
| 3156  WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11701 | 3/31/2003 |
| 3157  WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11592 | 3/31/2003 |
| 3158  WELCH, DENNIS ALBERT<br>172 ST REGIS ROAD PO BOX 396<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6090 | 3/26/2003 |

In re: W.R. GRACE & CO., et al

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3159  WELCH, ROBERT JAMES<br>155 ST REGIS HAUL RD<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6091 | 3/26/2003 |
| 3160  WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11399 | 3/31/2003 |
| 3161  WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11007 | 3/31/2003 |
| 3162  WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11045 | 3/31/2003 |
| 3163  WELLS FARGO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6740 | 3/27/2003 |
| 3164  WELLS FARGO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10760 | 3/31/2003 |
| 3165  WESLEY HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10512 | 3/31/2003 |
| 3166  WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11710 | 3/31/2003 |
| 3167  WEST GROUP<br>THOMAS J LALLIER<br>FOLEY & MANSFIELD PLLP<br>1108 NICOLLET MALL #200<br>MINNEAPOLIS, MN  55403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 342 | 7/20/2001 |
| 3168  WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11226 | 3/31/2003 |
| 3169  WESTERN UNION CENTRALIZED BUREAU #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11504 | 3/31/2003 |
| 3170  WESTIN HARBOUR CASTLE KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12323 | 3/31/2003 |
| 3171  WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11105 | 3/31/2003 |

**In re: W.R. GRACE & CO., et al**

**EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION**

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3172  WESTPORT OFFICE BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11539 | 3/31/2003 |
| 3173  WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11442 | 3/31/2003 |
| 3174  WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10751 | 3/31/2003 |
| 3175  WHITE PLAINS CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6872 | 3/27/2003 |
| 3176  WICHITA MUNICIPAL AIRPORT<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10511 | 3/31/2003 |
| 3177  WIEBOLDTS STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11065 | 3/31/2003 |
| 3178  WILDLIFE BUILDING-NEAR VPA COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10591 | 3/31/2003 |
| 3179  WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12322 | 3/31/2003 |
| 3180  WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11138 | 3/31/2003 |
| 3181  WILLIAMSBURG COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11430 | 3/31/2003 |
| 3182  WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11131 | 3/31/2003 |
| 3183  WILLOW TREE APTS<br>1802 ROBINSON RD<br>GRAND PRAIRIE, TX  75051-3895 | 01-01139<br>W.R. GRACE & CO. | 1914 | 9/3/2002 |
| 3184  WILSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10819 | 3/31/2003 |

In re: W.R. GRACE & CO., et al
## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|
| 3185 WILSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6866 | 3/27/2003 |
| 3186 WOLFE, STEVEN J<br>1604 VISTA DEL MAR ST.<br>LOS ANGELES, CA 90028 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10553 | 3/28/2003 |
| 3187 WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10670 | 3/31/2003 |
| 3188 WOMEN S CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6678 | 3/27/2003 |
| 3189 WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11255 | 3/31/2003 |
| 3190 WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10928 | 3/31/2003 |
| 3191 WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10768 | 3/31/2003 |
| 3192 WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11187 | 3/31/2003 |
| 3193 WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11509 | 3/31/2003 |
| 3194 WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10731 | 3/31/2003 |
| 3195 WORLEY, WILLIAM<br>1720 SIXTH STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11383 | 3/31/2003 |
| 3196 WYANDOTTE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10800 | 3/31/2003 |
| 3197 WYTHE COUNTY COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6609 | 3/27/2003 |

In re: W.R. GRACE & CO., et al
### EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3198 | Y M C A AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6843 | 3/27/2003 |
| 3199 | Y.M.C.A.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6907 | 3/27/2003 |
| 3200 | Y.W.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6911 | 3/27/2003 |
| 3201 | YANKTON HIGH SCHOOL HISTORIC DIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6635 | 3/27/2003 |
| 3202 | YICK REALTY INVESTMENT<br>1340 GRANT AVE #1<br>SAN FRANCISCO, CA 94133 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7091 | 3/27/2003 |
| 3203 | YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11253 | 3/31/2003 |
| 3204 | YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11092 | 3/31/2003 |
| 3205 | YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11153 | 3/31/2003 |
| 3206 | YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11186 | 3/31/2003 |
| 3207 | YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12324 | 3/31/2003 |
| 3208 | YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12325 | 3/31/2003 |
| 3209 | YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12326 | 3/31/2003 |
| 3210 | YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON M3J 1P3 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12327 | 3/31/2003 |
| 3211 | YORKMINSTER BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6659 | 3/27/2003 |

In re: W.R. GRACE & CO., et al

## EXHIBIT B - MATERIALLY INSUFFICIENT SUPPORTING INFORMATION

| | Creditor Name / Address | Case Number | Claim Number | Claim Date |
|---|---|---|---|---|
| 3212 | YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11005 | 3/31/2003 |
| 3213 | ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11086 | 3/31/2003 |

# Exhibit C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | |
| | ) | **Hearing Date: Not Applicable** |
| | ) | **Responses Due: February 7, 2005** |

1 PENN PLAZA
C/O AMANDA G STEINMEYER
SPEIGHTS & RUNYAN
200 JACKSON AVE E
PO BOX 685
HAMPTON, SC 29924

Claim Number:    10704
Date of Claim:    3/31/2003

**EXHIBIT C – SAMPLE CUSTOM NOTICE**

**NOTICE OF INTENT TO OBJECT TO CLAIMS ON THE BASIS OF MATERIALLY INSUFFICIENT
SUPPORTING INFORMATION AND OPPORTUNITY TO SUPPLEMENT CLAIMS**

 **PLEASE TAKE NOTICE** that on April 2, 2001, each of the Debtors in the above-captioned chapter 11 cases filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code commencing their respective chapter 11 cases in the United States Bankruptcy Court for the District of Delaware.

 **PLEASE TAKE FURTHER NOTICE** that by an order dated April 25, 2002, the Court set March 31, 2003 as the last date for filing proofs of claim for all prepetition claims relating to asbestos property damage, non-asbestos claims (including all governmental claims) and medical monitoring claims (the "Bar Date"). A bar date has yet to be set for asbestos personal injury claims and claims related to Zonolite Attic Insulation.

 **PLEASE TAKE FURTHER NOTICE** that the Debtors are in the process of reviewing all claims filed, and, during this review process, the Debtors have discovered, among other things, that certain proofs of claim were filed with (a) no supporting documentation submitted to validate the claim; (b) materially insufficient supporting documentation to validate the claim; and/or (c) the claimant failing to answer one or more specific questions that require answers necessary to support the claim (collectively, "Materially Insufficient Supporting Information").

---

 [1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

PLEASE TAKE FURTHER NOTICE that on July 19, 2004, the Court entered an Order [Docket No. 6009] (the "Order"), attached hereto as Exhibit A, pursuant to which the Debtors, prior to asserting any objection to a claim on the basis of Materially Insufficient Supporting Information, must serve written notice by first-class United States mail of the Debtors' intent to object to the respective claim on the basis of Materially Insufficient Supporting Information upon: (a) any claimant as to whom such objection is to be asserted; (b) counsel for such claimant; (c) counsel for the Asbestos Property Damage Committee; and (d) the Official Committee of Unsecured Creditors.

PLEASE TAKE FURTHER NOTICE that the Debtors' claims consultant, Bankruptcy Management Corporation ("BMC"), will, in lieu of serving each claimant with all Exhibits, serve a customized Notice summarizing the claim detail exactly as reflected on Exhibit B, attached hereto, upon those claimants that have filed claims that are affected by the Notice (with a copy of Exhibit A). In addition, BMC will serve upon the attorney of any claimant listed on Exhibit B a copy of the Notice with a customized Exhibit B listing only that attorney's clients. Any party may obtain a copy of the Notice with all Exhibits by requesting the same from BMC at (888) 909-0100 or by going to the BMC website at www.bmccorp.net/wrgrace.

PLEASE TAKE FURTHER NOTICE that claimants have sixty (60) days (the "Response Period") from the date of this Notice in which to provide any supplemental or additional information supporting the respective claims. Such information must be sent to the following addresses:

**By Mail:**
Rust Consulting, Inc.
Claims Processing Agent
Re:  W.R. Grace and Co. (Supplemental Information)
P.O. Box 162
Faribault, Minnesota  55021-1620

**By Courier:**
Rust Consulting, Inc.
Claims Processing Agent
Re:  W.R. Grace and Co. (Supplemental Information)
201 South Lyndale Avenue
Faribault, Minnesota  55021

-and-

Kirkland & Ellis LLP
200 E. Randolph Drive
Chicago, Illinois  60601
Attn: Joseph S. Nacca

PLEASE TAKE FURTHER NOTICE that each claimant who provides any supplemental or additional information supporting his/her/its respective claim must include with that information:
    (a)     a caption setting forth the names of the Debtors and the case number;
    (b)     the name of the claimant, the original claim number of the claim for which the claimant is providing supplemental information, claimant's federal taxpayer ID, and a description of the basis for the amount of the claim;
    (c)     the name, address, telephone number, and fax number of the person(s) (which may be the claimant or the claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the claim and who possesses authority to reconcile, settle, or otherwise resolve the claim on behalf of the claimant;
    (d)     for holders of asbestos property damage claims: (i) to the extent that it was not included with the proof of claim previously filed with the Claims Agent, accurate and truthful responses to all questions in Parts 3 and 4 of the W.R. Grace & Co. Asbestos Property Damage Proof of Claim Form; and (ii) to the extent that it was not included with the proof of claim previously filed with the Claims Agent, any supporting documentation, as required by questions 16, 17, 18, 22, 23, 36, 37, 38, 39, 42, and 43 of the W.R. Grace & Co. Asbestos Property Damage Proof of Claim Form, upon which claimant will rely to support the basis for and amounts asserted in the proof of claim;
    (e)     for holders of claims other than asbestos property damage claims, any supporting documentation upon which the party will rely to support the basis for and amounts asserted in the proof of claim.

PLEASE TAKE FURTHER NOTICE that, following the Response Period, the Debtors may assert any applicable objections to your claims (or those of your client), including, but not limited to, objections on the basis of Materially Insufficient Supporting Information.

**W. R. GRACE & CO., et al.**

Janet S. Baer
James W. Kapp III
Rachel R. Schulman
KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, Illinois 60601-6636
Telephone:    (312) 861-2000
Facsimile:    (312) 861-2200

and

Laura Davis Jones (DE I.D. No. 2436)
David W. Carickhoff, Jr. (DE I.D. No. 3715)
PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400

Counsel for the Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

### CERTIFICATE OF SERVICE

I, David W. Carickhoff, Jr., hereby certify that on the 6th day of December, 2004,

I caused a copy of the following document to be served on the individuals on the attached service

list(s) in the manner indicated:

**Notice of Intent to Object to Claims on the Basis of Materially Insufficient Supporting
Information and Opportunity to Supplement Claims**

David W. Carickhoff, Jr. (DE Bar No. 3715)

W. R. Grace Core Group Service List
Case No. 01-1139 (JKF)
Document Number: 27348
07 – Hand Delivery
11 – First Class Mail

(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard, Suite 1100
Los Angeles, CA 90067-4100

(Copy Service)
Parcels, Inc.
Vito I. DiMaio
10th & King Streets
Wilmington, DE 19801

*Hand Delivery*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

*Hand Delivery*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

*Hand Delivery*
(Local Counsel to Asbestos Claimants)
Marla Eskin, Esquire
Campbell & Levine
Chase Manhattan Centre
1201 N. Market Street, Suite 1500
Wilmington, DE 19801

*Hand Delivery*
(Counsel for The Chase Manhattan Bank)
Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

*Hand Delivery*
(Counsel for Property Damage Claimants)
Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

*Hand Delivery*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE 19801

*Hand Delivery*
(Equity Committee Counsel)
Teresa K. D. Currier
Klett Rooney Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

*First Class Mail*
(Counsel to Debtor)
James H.M. Sprayregen, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

*First Class Mail*
(W. R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

*First Class Mail*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

*First Class Mail*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022

*First Class Mail*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Member
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP
First Union Financial Center
200 South Biscayne Blvd, Suite 2500
Miami, FL  33131

*First Class Mail*
(Equity Committee Counsel)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

*First Class Mail*
Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

*First Class Mail*
(Counsel to Official Committee of
Unsecured Creditors)
William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ  07102

*First Class Mail*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

*First Class Mail*
(Counsel to David T. Austern, Future
Claimant's Representative)
Swidler, Berlin, Shereff, Freidman, LLP
Roger Frankel
Richard H. Wyron
Matthew W. Cheney
3000 K Street, NW, Suite 300
Washington, DC  20007

*First Class Mail*
(Counsel to David T. Austern, Future
Claimant's Representative)
Phillips, Goldman & Spence, P.A.
John C. Phillips, Jr.
1200 North Broom Street
Wilmington, DE  19806

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |
| | ) | |

## DECLARATION OF SERVICE REGARDING:

### DEBTORS' SECOND NOTICE CONCERNING INTENT TO OBJECT TO CLAIMS ON THE BASIS OF MATERIALLY INSUFFICIENT SUPPORTING INFORMATION AND OPPORTUNITY TO SUPPLEMENT CLAIMS [custom]

I, Yvette Hassman, state as follows:

1.     I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.   My business address is c/o The BMC Group, Inc. (f/k/a Bankruptcy Management Corporation), 1330 East Franklin Avenue, El Segundo, California 90245.

---

[1]The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      On February 28, 2005, at the direction of Kirkland & Ellis LLP, co-counsel to the

debtors in the above-captioned cases, I caused service of the above-referenced document, a sample of

which is attached hereto as Exhibit 1, to be effected on the Affected Parties listed in Exhibit 2.

3.      Such service was effected via first-class mail and deposited with the United States

Postal Service with postage thereon fully prepaid.


I declare under penalty of perjury that the foregoing is true and correct.

DATED: March 4, 2005
El Segundo, California

_____
Yvette Hassman

State of California          )
                             ) ss
County of Los Angeles        )


Personally appeared before me on March 4, 2005, Yvette Hassman, an individual, known
to me to be the person who executed the foregoing instrument and acknowledged the same.



JAMES H. MYERS
Commission # 1313901
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2005

**EXHIBIT 1**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | | |
|---|---|---|---|
| In re: | ) | Chapter 11 | **SAMPLE** |
| | ) | | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) | |
| | ) | Jointly Administered | |
| Debtors. | ) | | |
| | ) | | |
| | ) | **Hearing Date: Not Applicable** | |
| | ) | **Responses Due: April 29, 2005** | |

Claimant: ELLETSON, RODNEY
Claim Number: 5561
Date Claim Filed: 3/24/2003

### DEBTORS' SECOND NOTICE CONCERNING INTENT TO OBJECT TO CLAIMS ON THE BASIS OF MATERIALLY INSUFFICIENT SUPPORTING INFORMATION AND OPPORTUNITY TO SUPPLEMENT CLAIMS

On December 6, 2004, the Debtors filed and served upon you the Debtors' Notice of

Intent to Object to Claims on the Basis of Materially Insufficient Supporting Information and

Opportunity to Supplement Claim (the "Notice").

On February 14, 2005, the Court entered an order [Docket No. 7771] (the "Gateway

Supplemental Notice Order") pursuant to which the Debtors were directed to mail a second

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

notice to you setting forth, in reasonable detail, why the Debtors believe the documentation you supplied with your claim is materially insufficient (the "Second Notice").

Attached as <u>Exhibit A</u> is a checklist which (1) outlines the documentation that is missing from your claim or (2) explains the reasons why the Debtors believe that the documentation that was provided with your claim is materially insufficient. PLEASE NOTE that if a question on the checklist is not marked, it means you (1) responded to that question by indicating that you have no documentation or (2) your response to this question was adequate, and in either case, the Debtors are not expecting further information from you at this time with respect to this question, although you are free to provide documentation if you have obtained any since filing your proof of claim. However, this does not mean the Debtors believe your documentation is sufficient to sustain your claim and the Debtors reserve their rights to object to your claim on any and all grounds.

**PLEASE TAKE NOTICE** that you have sixty (60) days (the "Response Period") from the date of this Second Notice in which to provide any supplemental or additional information supporting your claim. Such information must be sent to the following addresses:

> **By Mail:**
> Rust Consulting, Inc.
> Claims Processing Agent
> Re: W.R. Grace and Co. (Supplemental Information)
> P.O. Box 162
> Faribault, Minnesota 55021-1620
>
> **By Courier:**
> Rust Consulting, Inc.
> Claims Processing Agent
> Re: W.R. Grace and Co. (Supplemental Information)
> 201 South Lyndale Avenue
> Faribault, Minnesota 55021

-and-

2

# EXHIBIT A

**Attorney:** LEWIS, TOM
**Law Firm:** LEWIS HUPPERT & SLOVAK PC
**Claim Number:** 5561
**Claimant:** ELLETSON, RODNEY

As described below, certain questions on the Asbestos Property Damage Proof of Claim Form require the claimant to provide documents. On the Claim Form identified above, the following checked questions were not answered or were not responded to properly, for the reason(s) stated:

☐ **Category 1 Claim:**    ☐ Category 1 Comments:

16. Documents relating to the purchase and/or installation of the product in the property.

☐ No documents were provided.

☐ Documents provided are insufficient because:

18. Documents concerning when the claimant first knew of the presence of asbestos in the property.

☐ No documents were provided.

☐ Documents provided are insufficient because:

22. Documents concerning efforts to remove, contain and/or abate the Grace product.

☐ No documents were provided.

☐ Documents provided are insufficient because:

26. Documents concerning testing or sampling for asbestos in the property.

☐ No documents were provided.

☐ Documents provided are insufficient because:

**Attorney:** LEWIS, TOM
**Law Firm:** LEWIS HUPPERT & SLOVAK PC
**Claim Number:** 5561
**Claimant:** ELLETSON, RODNEY

☑ <u>**Category 2 Claim:**</u> ☐ Category 2 Comments:

38. Documents concerning efforts to remove, contain and/or abate the asbestos on the property.

☐ No documents were provided.

☐ Documents provided are insufficient because:

42. Documents concerning testing or sampling for asbestos on the property.

☑ No documents were provided.

☐ Documents provided are insufficient because:

**EXHIBIT 2**

# Debtors' Second Notice Concerning Intent to Object to Claims for WR Grace

Total number of parties: 21

Mode of Service: US Mail (1st Class)

## Exhibit 2 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party4 |
|---------|-----------------------------------|
| 12901 | BMC GROUP, MYRTLE JOHN, 1330 E FRANKLIN AVE, EL SEGUNDO, CA 90245-4306 |
| 12901 | BMC GROUP, TINAMARIE FEIL, 1330 E FRANKLIN AVE, EL SEGUNDO, CA 90245-4306 |
| 12901 | BUTLER, WILLIAM B, BIERSDORF & ASSOCIATES PA, 33 S 6TH ST STE 4100, MINNEAPOLIS, MN 55402 |
| 12901 | CADE, GREGORY A, ENVIRONMENTAL ATTORNEYS GROUP LLC, 1900 28TH AVE S STE 107, HOMEWOOD, AL 35209 |
| 12901 | CARROLL, DANIEL J, DIVISION OF FACILITIES MGMT, 900 SW JACKSON RM 653, TOPEKA, KS 66612-2210 |
| 12901 | CHASEN, RICHARD H, RICHARD H CHASEN, 425 CALIFORNIA ST STE 2025, SAN FRANCISCO, CA 94104-2213 |
| 12901 | GOLDBERG, CARL R, FEDERATED LEGAL DEPARTMENT, 170 O'FARRELL ST, SAN FRANCISCO, CA 94102-2202 |
| 12901 | GRANT, JACK A, GRANT & BARROW, 238 HUEY P LONG AVE, GRETNA, LA 70053-5816 |
| 12901 | HERBERLING, JON L, MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT 59901-5341 |
| 12901 | ISRAEL, DEBORAH J, PIPER RUDNICK LLP, 1200 NINTEENTH ST NW, WASHINGTON, DC 20036 |
| 12901 | KELLEY, LINDA D, VIACOM INC, 11 STANWIX ST, PITTSBURGH, PA 15222 |
| 12901 | LEWIS, TOM, LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT 59403-0002 |
| 12901 | MCCALL, ROBERT C, BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA 70606-7820 |
| 12901 | MCGARVEY, ALLAN M, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 S MAIN ST, KALISPELL, MT 59901 |
| 12901 | OCONNOR, PATRICIA A, LEVENFELD PEARLSTEIN, 2 N LASALLE 13TH FL, CHICAGO, IL 60602 |
| 12901 | ODOM JR, WILLIAM W, WILLIAM W ODOM JR, 404 WALDRON ST, CORINTH, MS 38834 |
| 12901 | ONEILL, PATRICK, LAW DEPARTMENT CITY OF PHILADELPHIA, ONE PARKWAY 1515 ARCH ST, PHILADELPHIA, PA 19102-1512 |
| 12901 | SAIA, FRANK R, FRANK R SAIA, JD, 106 STATE ST, SPRINGFIELD, MA 01103-2034 |
| 12901 | SCHWARTZMAN, DANIEL A, DANIEL A SCHWARTZMAN, 55 5TH AVE 15TH FLOOR, NEW YORK, NY 10003-4301 |
| 12901 | STUTZ, JOANNE B, EVANS & MULLINIX PA, 7225 RENNER RD STE 200, SHAWNEE, KS 66217-3046 |
| 12901 | SUTHERLAND, FRED H, BEARD & SUTHERLAND, 400 TRAVIS ST STE 1103, SHREVEPORT, LA 71101-5564 |

Subtotal for this group: 21