# Exhibit 1

| Claim No. | State | Date | Document Name | Brief Description | Document Location | Custody |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 12/21/1970 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1/27/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1/28/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/1/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/7/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/7/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/8/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 3/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 3/14/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/16/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/21/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/22/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/27/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/29/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/30/2007 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/31/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/3/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 4/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/1/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/18/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/20/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/5/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/12/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/1/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/31/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 6/18/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 6/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/14/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 7/3/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/3/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/25/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 8/25/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 8/30/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/14/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/15/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/21/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/25/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/26/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/28/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/2/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 10/4/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 12/5/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/5/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/6/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/9/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/10/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/11/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/13/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/17/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/19/1972 | Invoice | W.R. Grace & Company (Bags Mono-Kote) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1992 - 1995 | Report | Inspection and Assessment | 100 Oak Street Hampton, SC | Speights & Runyan |

47

| 10695 (10917, 11128 Dupl.) | AR | 1992 - 1995 | Report | Operations & Maintenance Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| --- | --- | --- | --- | --- | --- | --- |
| 10695 (10917, 11128 Dupl.) | AR | 1992 - 1995 | Report | Original Specification Fireproofing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/26/2004 | Notice of Intent | Basement, Grease Pit Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/1/2004 | Notice of Intent | Ground Floor, Respiratory Care Workroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/16/2004 | Notice of Intent | 1st Floor, Radiology, C.T. #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/27/2004 | Notice of Intent | Joint Commission Project, Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/22/2003 | Notice of Intent | Lobby Entrance Renovation, 1st Floor, Mechanical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/21/2004 | Notice of Intent | 1st Floor, Radiology, C.T. #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/19/2004 | Notice of Intent | 4th Floor, Beriatric Program Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 4/7/2004 | Notice of Intent | Ground Floor, Data Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 5/4/2004 | Notice of Intent | SICU Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 11/10/2003 | Notice of Intent | Ground Floor, Public Restroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 10/29/2003 | Notice of Intent | 4B Nurse Call Upgrade | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1/27/2004 | Notice of Intent | 2nd Floor, Pediatric Playroom | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1/1/1991 | Notice of Intent | One Year Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 12/5/2001 | Notice of Intent | 1st Floor Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/25/1992 | Notice of Intent | 7th Floor, Room 719 & 719A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1/7/1991 | Notice of Intent | Powerhouse | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 7/24/1991 | Notice of Intent | Cooling Tower Storage Building | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 3/2/1992 | Notice of Intent | 2nd Floor Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/24/1992 | Notice of Intent | Computer Area/Basement Level | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 8/3/1992 | Notice of Intent | 9th Floor, Room 928 & 930 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1/8/1992 | Notice of Intent | 2nd Floor Labor Delivery Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 7/13/1992 | Notice of Intent | Mezzanine-PBX Ceiling Bore | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/16/1992 | Notice of Intent | Mezzanine Level, Hallway to Sky Bridge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 6/21/1991 | Notice of Intent | Baptist Medical Center | 100 Oak Street Hampton, SC | Speights & Runyan |

49

| 10695 (10917, 11128 Dupl.) | AR | 2/6/1992 | Notice of Intent | Mezzanine Plan C | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2/12/1992 | Notice of Intent | 2nd Floor Labor Delivery Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 7/18/1991 | Notice of Intent | Roof | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1/27/1992 | Notice of Intent | X-Ray File Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | ACM Square Footage Chart | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 8th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 7th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 6th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 5th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 4th Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 3rd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Removal of 2nd Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Mezzanine/Mechanical Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for 1st Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 9/11/2000 | Notice of Intent | Cost Estimate for Ground Floor and Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Powerhouse | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Maintenance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Data Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Computer Program Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Architectural Department | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Facility Management Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #4 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #5 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Central Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Print Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Employee Entrance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #6 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Surgery Linen & Trash Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Material Management | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #9 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Accounting & Payroll | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Security | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Personnel | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Environmental Services | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Employee Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Employee Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | GI Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Pulmonary Function Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Respiratory Care Offices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Corridor #10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Hyperbearic Medicine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Clinical Dieticians | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Corridor between CSR & Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Credit Union | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment – Ground Floor Abatement | Central Trash & Linen Chute Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Respiratory Care | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Men's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Women's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Cafeteria | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Elevator Lobbies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Mailroom | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Nutricional Food Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | ES Employee Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Physical Therapy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Pharmacy Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Autopsy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor between Dishroom & Autopsy | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - Ground Floor Abatement | Corridor outside Canteen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Employee Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Library | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-01 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Health Resource Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Exit Passageway at Night Entrance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Case Coordination / Social Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Auditorium | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Patient Accounts Employee Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Conference Room #1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-02 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Lab | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Patient Accounts | 100 Oak Street Hampton, SC | Speights & Runyan |

55

| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-03 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Medical Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-04 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Emergency Department | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-05 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-06 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Administration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Main Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Visitor Waiting Area & Chapel | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | 7Corridor #1-06 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-08 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-09 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Corridor #1-10 | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Surgical Intensive Care Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Cardio Vascular Intensive Care Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Recovery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Satellit Pharmacy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Preoperative Care | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | Coronary Care Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1998 | Asbestos Inspection / Assessment - First Floor Abatement | OR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #1 / Near CAS-19 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #2 / CAS-3 & CAS-8 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #3 / CAS-4 & HVAC Shop | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #4 / Transformer Vault & Rad. Tank Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #5 / Near Radiology Classrooms | 100 Oak Street Hampton, SC | Speights & Runyan |

57

| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #6 / Rad. Classrooms & Film Library | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #7 / CAS-11 & X-Ray Film Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #8 / CAS-11, 13 & 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #9 / Near Radiology UPS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #10 / CAS-14 & 15 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #11 / CAS-9 & 10 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #12 / CAS-16 & Electrical Cage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #13 / CAS-2 & Crossover to Powerhouse | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #14 / CAS-12 & 20 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #15 / CAS-5 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #16 / CAS-6, 1 & 7 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Area #17 / Health Management Storage & Transformer Vaults | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Foundation | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Telecommunications Switchroom & Sound Room | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Transcription Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Volunteer Services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Health Management Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Telephone Operators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Strategic Development | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Mezzanine / Mechanical Floor | Mezzanine Main Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2 North / Treatment, Linen & Storage Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 North | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 West | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 South | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor 2 East | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Corridor / Labor & Delivery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery Nurse Lounge & Locker Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery - Delivery Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery - Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Labor & Delivery - Recovery | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2A Nurse Station & Work Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Resource Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2K (Pediatric) Nurse Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | 2B Nurse Station, Nursery, Family Waiting & Nourishment Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Paitient Rooms 201 - 247 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Men's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Second Floor | Women's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | North Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Dirty Utility Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Nurse Station & Surrounding Corridors | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Traction Equipment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Treatment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | West Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3 North Family Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | South Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Nourishment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Dirty Utility Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Nurse Station Area | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | East Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Men's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | Women's Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Pyxis Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Third Floor | 3B Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor North Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Conference Room / Supervisor Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Family Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Nurses Station including Corridor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Soiled Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |

62

| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Clean Linen Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Treatment Room, Restroom & Office | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4W Hallway & Patient Rooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor Waiting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Nourishment Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4A Office / Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | 4th Floor South Wing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1999 | Asbestos Inspection / Assessment - Fourth Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Fifth Floor | 5th Floor North Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Fifth Floor | 5th Floor South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Fifth Floor | 5th Floor West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 North Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 East Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6 West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Supply / West | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Office & Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6A Treatment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Storage | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Family Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6E Nurses Station - Dialysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | 6E Soiled Work Room - Dialysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | MICU Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Sixth Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 North Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 East Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7 West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Clean Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Office & Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Linen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7A Treatment Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Nurses Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Clean Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Soiled Work Room | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Office & Conference Room | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | 7B Supply | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Public Restrooms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Seventh Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | 8 South Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | 8 West Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | 8 East Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Nurses Station | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Waiting Room | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Recreation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Lounge | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Visitor Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2000 | Asbestos Inspection / Assessment - Eighth Floor | Patient Elevator Lobby | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/27/2001 | Asbestos Inspection / Assessment - Ninth Floor | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/27/2001 | Asbestos Inspection / Assessment - Ninth Floor | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/27/2001 | Asbestos Inspection / Assessment - Ninth Floor | Polarized Light Microscopy Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/27/2001 | Asbestos Inspection / Assessment - Tenth Floor | Bulk Sample Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/27/2001 | Asbestos Inspection / Assessment - Tenth Floor | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2/27/2001 | Asbestos Inspection / Assessment - Tenth Floor | Polarized Light Microscopy Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section I. Asbestos Operations and Maintenance Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Operation and Maintenance (O&M) Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Asbestos Program Elements | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Asbestos Operations Manager (AOM) Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | C. Scope of O&M Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 1. Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 2. Surveillance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 3. Work Controls | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 4. Work Practices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 5. Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 6. Worker Protection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | 7. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | D. Asbestos Waste Storage / Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | E. Labeling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | F. O&M Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section II. Minor Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Selection of Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Selection of Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section III. Major Asbestos Abatement Projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Policy Statement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Selection of Consultant | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Selection of Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section IV. Asbestos Operations and Maintenance Respiratory Protection Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Scope of Program | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | A. Applicability | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | B. Selection & Use of Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | C. Medical Evaluation | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | D. Respirator Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | E. Training | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | F. Maintenance & Repair | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | G. Cleaning & Disenfecting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | H. Record Keeping | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | J. Policy Review Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | K. O&M Forms | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | L. Medical Evaluation Questionaire | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section V. Related Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. OSHA (29 CFR 1926.1101) General Labor Standard | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. OSHA (29 CFR 1910.134) Respiratory Protection | 100 Oak Street Hampton, SC | Speights & Runyan |

71

| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | III. EPA (40 CFR Part 61 Subpart M) National Emission Standards for Asbestos | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | IV. Arkansas Asbestos Abatement Regulation #21 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section VI. BMC Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. 1993 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. 1994 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | III. 1995 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | IV. 1996 Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | V. 1997 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | VI. 1998 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | VII. 1999 Asbestos Abatement Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | VIII. Preceeding Section Evaluated Annually | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | Section VII. Miscellaneous Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | I. BMC Asbestos Free Areas | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | II. Consultant Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 1994 - 1999 | Asbestos Operations and Maintenance Policies and Procedures | III. Contractor Responsibilities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2001 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |

74

| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2002 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |

75

| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2003 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |

76

| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10695 (10917, 11128 Dupl.) | AR | 2004 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Arkansas Department of Environmental Quality - Asbestos Notice of Intent | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Abatement Start / End Dates | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Contractor / Consultant Name, Address & Contact Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Facility Owner Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Name of Structure(s) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Project Designer Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Inspector Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Air Monitor Contractor Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Amount & Type of ACM to be Abated | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Description of Planned Demolition or Renovation Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Waste Transporter Information | 100 Oak Street Hampton, SC | Speights & Runyan |

77

| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Waste Disposal Site Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10695 (10917, 11128 Dupl.) | AR | 2005 | Arkansas State NESHAP Documents | Asbestos Priority Rating Form | 100 Oak Street Hampton, SC | Speights & Runyan |