**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| | ) | Chapter 11 |
| | ) | Case No. 01-01139 (JKF) |
| In re:  W.R. GRACE & CO., et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |
| | ) | |

# EXHIBIT B

**COMPENDIUM OF CLAIMANT STATE OF CALIFORNIA,
DEPARTMENT OF GENERAL SERVICES' MVA, INC. REPORTS**

**HAHN & HESSEN LLP**
**Attorneys for Claimant**
**State of California, Department of General Services**
**488 Madison Avenue**
**New York, New York 10022**
**(212) 478-7200**

W.R. Grace
Claim No. 10648

# Asbestos Constituent Analysis

# MVA Project No. 5394

## W.R. Grace Claim #10648

## DGS Claim #1011585

## Building Address:
## 28 Civic Center Plaza, Santa Ana

Prepared by:

**Department of General Services**
**Real Estate Services Division**
**Professional Services Branch**
**707 3rd Street, 4th Floor**
**West Sacramento, CA 95605**



MVA, Inc.
Excellence in
Microanalysis

27 February 2003

Mr. Dan Hood, Project Manager
Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA  95605



Re:    Asbestos Constituent Analysis, Contract No. 3056115; MVA Project No. 5394

Dear Mr. Hood:

Enclosed is our report for product formula matching conducted on thirteen (13) samples of acoustical plaster collected from various buildings.  In three samples we found no asbestos (two from 120 S. Spring Street and one from 2501 Harbor Blvd. Costa Mesa, Building 3234).  Two samples had compositions inconsistent with any US Gypsum or W.R. Grace product (the sample labeled DSA 3671 and the sample from 28 Civic Ctr. Plaza, Santa Ana).  One sample from 2501 Harbor Blvd., Costa Mesa, Bldg. 3265 had several layers and we were unable to unambiguously separate them for constituent analysis.

One sample from 2501 Harbor Blvd., Costa Mesa, Bldg. 3265 was a positive match for W.R. Grace's "Zonolite Acoustical Plastic."  The remaining samples were a positive match for W.R. Graces's MonoKote (MK-3).

Thank you for consulting MVA, Inc.  Please contact us if you have any questions.

Sincerely,

Randy Boltin
Senior Research Scientist

Tim B. Vander Wood, Ph.D.
Executive Director

\\Leslie\mva_data\PROJECTS\Proj5300\5394\rpt022703_5394.doc

Report of Results:  MVA5394

**Constituent Analysis
Various Buildings**

Prepared for:

**Mr. Dan Hood, Project Manager
Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA  95605**

Prepared by:

**MVA, Inc.
5500 Oakbrook Parkway, Suite 200
Norcross, GA 30093**

**27 February 2003**

\\Leslie\mva_data\PROJECTS\Proj5300\5394\rpt022703_5394.doc



5500 Oakbrook Parkway #200
Norcross, GA  30093
770-662-8509 • FAX 770-662-8532
www.mvainc.com

### Report of Results:  MVA5394

### Constituent Analysis
### Various Buildings

#### Introduction

This report contains the analytical results and their interpretation for thirteen samples of suspected asbestos containing building materials from various buildings that were sent to MVA, Inc. under Agreement #3056115.  The samples were first examined by polarized light microscopy (PLM) including microchemical tests.  If necessary, the samples were further analyzed by scanning electron microscopy (SEM) combined with energy dispersive x-ray spectrometry (EDS), and by analytical electron microscopy (AEM) utilizing EDS and/or selected area electron diffraction (SAED).  Wet chemistry was also performed on certain samples to determine a soluble weight percent.  The results of all analyses and a data interpretation sheet for the samples are included as an appendix to this report.

Product formula matches were derived from comparison between determined sample composition and available product formulas.  In any case where more than one product formula matched the determined composition, each match was noted.  If no available product formula matched the determined sample composition, a 'no match' was indicated.

#### Results

The results of product formula matching for the samples are found in Table 1.  The data on which the matches rely are included on the Data Interpretation page in the appendix.

## Table 1: Summary of Results

### MVA Project No. 5394

**Group 1**
**Product Formula(s) Matched:**        No Asbestos Detected

| Client Sample ID | MVA Sample ID |
| --- | --- |
| 120-1-01 (120 S. Spring St., LA) | MVA5394-N0034 |
| 120-2-03 (120 S. Spring St., LA) | MVA5394-N0036 |
| 3277-2-05 | |
| (2501 Harbor Blvd. Costa Mesa) | MVA5394-N0046 |

**Group 2**
**Product Formula(s) Matched:**        No Match

| Client Sample ID | MVA Sample ID |
| --- | --- |
| DSA 3671-FP-1803-01 | MVA5394-N0030 |
| 28-2-03 | |
| (28 Civic Center Plaza, Santa Ana) | MVA5394-N0040 |
| 3265-1-01 | |
| (2501 Harbor Blvd. Costa Mesa) | MVA5394-N0042 |

**Group 3**
**Product Formula(s) Matched:**        Zonolite Acoustical Plastic

| Client Sample ID | MVA Sample ID |
| --- | --- |
| 3234-1-3 | |
| (2501 Harbor Blvd., Costa Mesa) | MVA5394-N0044 |

**Group 4**
**Product Formula(s) Matched:**          MonoKote (MK3)

| Client Sample ID | MVA Sample ID |
|---|---|
| 34-1-8-03-FP-1 | |
| (901 Stockton State Building) | MVA5394-N0022 |
| 969-1-8-FP-03-1 | |
| (7650 S. Newcastle Rd. Bldg. 969) | MVA5394-N0024 |
| 969-1-8-03-AT-1 | |
| (7650 S. Newcastle Rd. Bldg. 969) | MVA5394-N0026 |
| 1023-1-8-03-1 | |
| (7650 S. Newcastle Rd. Bldg. 969) | MVA5394-N0028 |
| DSA 5-FP-1803-01 | MVA5394-N0032 |
| 28-1-01 | |
| (28 Civic Center Plaza, Santa Ana) | MVA5394-N0038 |

MVA, Inc.

Data Interpretation

**Group:** 4

**Sample ID:** MVA5394-N0022, -N0024, -N0026, -N0028, -N0032, -N0038

**Project:** State of California

**Location:** Various

**Type:** N/A

**Construction Date:** Not Provided

**Product Formula Matched:** "Monokote (MK3)"

**Manufacturer:** W.R. Grace

| Constituent Identified | Estimated Weight Percent (Avg)* |
|---|---|
| Chrysotile | ~11% |
| Vermiculite | ~34% |
| Gypsum including Limestone/ Precipitated Carbonate | ~55% |

**Comments:** Minor limestone/precipitated carbonate is included with gypsum.
*Estimated weight percent based on light microscopy in conjunction with acid soluble test result.

MVA, Inc.

**PLM Constituent Analysis**

**Date:**    1/9/03

**MVA #:**    5394        **Location:**    28 Civic Center Plaza, Santa Ana. Bldg. 28,
Elevator Room, Roof Top, West Corner

**Sample I.D. #:**    N0038        **Client Sample I.D. #**    28-1-01

**Examination using the stereomicroscope:**    White powder with brass-colored flakes
and white fibers

| CONSTITUENT | % | CONSTITUENT | % | CONSTITUENT | % |
|---|---|---|---|---|---|
| Fibers: | | Pigment: | | Fillers: | |
| Cotton | - - - | Binders: | | Diatoms | - - - |
| Fiberglass | | Kaolinite (-) | - - - | Iron Chromite | - - - |
| Filament | - - - | Montmorillonite (-) | - - - | Iron Oxide | - - - |
| Wool | - - - | **Gypsum** | ~53 | **Limestone** | * |
| Mineral Wool | - - - | **Anhydrite** | <1 | **Magnetite** | <1 |
| Hair | - - - | Portland Cement | - - - | Mica | - - - |
| Paper/Wood | | Lime (hydrated) | - - - | Perlite | - - - |
| Chem. Proc. | - - - | **Precipitated** | | Synthetic Foam | - - - |
| Mech. Proc. | - - - | **Carbonate** | * | Pumice | - - - |
| Synthetic | - - - | Starch (-) | - - - | **Quartz** | <1 |
| | | | | Talc | - - - |
| | | | | **Vermiculite** | ~35 |

Asbestos Minerals

| **Chrysotile** | ~12 | **Anthophyllite** | - - - | Tremolite/ | |
|---|---|---|---|---|---|
| Amosite | - - - | Crocidolite | - - - | Actinolite | - - - |

**Comments:**    *Minor limestone/precipitated carbonate is included in the gypsum
percentage.

**Analyst:**    Randy Boltin

## MVA, Inc.

### SEM Constituent Analysis

**Date:**  2/17/03

**MVA #:**  5394

*Particles identified are consistent in morphology and elemental composition with known references.

**Sample I.D. #:**  N0038

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass | - - - | Titanium | - - - |
| Mineral Wool | - - - | Barium | - - - |
| Other | - - - | Zinc | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin | - - - |
| Mica | - - - | Montmorillonite | - - - |
| Perlite | - - - | Other | - - - |
| Talc (elong) | - - - | Ca | - - - |
| Talc (platy) | - - - | Ca-Mg | - - - |
| Si | - - - | **Ca-S** | Common |
| **Vermiculite** | Common | Ca-Si | - - - |
| Other | - - - | Ca-Al-Si | - - - |
| | | Ca-Fe-Al-Si | - - - |
| Asbestos Minerals: | | Mg-Fe | - - - |
| | | Al-Si | - - - |
| Amosite | - - - | Others | - - - |
| Anthophyllite | - - - | | |
| **Chrysotile** | Minor | | |
| Crocidolite | - - - | | |
| Tremolite/Actinolite | - - - | | |

**Comments:**  One Ca-Mg particle observed.

**Microscopist:**    Tim B. Vander Wood



EDS spectrum (above) and SEM micrograph (below) of chrysotile.
MVA5394-N0038





EDS spectrum (above) and SEM micrograph (below) of vermiculite.
MVA5394-N0038





EDS spectrum (above) and SEM micrograph (below) of gypsum.
MVA5394-N0038



**MVA, Inc.**

**AEM Constituent Analysis**

**Date:**  2/26/03

**MVA #:**  5394

**Sample I.D. #:**  N0038

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass fibers | - - - | $TiO_2$ | - - - |
| Others | - - - | $BaSO_4$ | - - - |
| | | ZnS | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin (xltn) | - - - |
| Mica | - - - | Kaolin (calc.) | - - - |
| Perlite | - - - | Smectite | - - - |
| Talc (elong) | - - - | Ca (ppt) | - - - |
| Talc (platy) | - - - | Ca (xltn) | - - - |
| Quartz | - - - | Ca-Mg, particle | - - - |
| **Vermiculite** | Common | Ca-S (ppt) | - - - |
| **Other- Mg-Si** | Trace | **Ca-S (xtln)** | Common |
| | | Ca-Si (ppt) | - - - |
| Asbestos Minerals: | | Ca-Si, particle | - - - |
| | | Ca-Al-Si | - - - |
| Amosite | - - - | Ca-Fe-Al-Si | - - - |
| Anthophyllite | - - - | Mg-Fe, particle | - - - |
| **Chrysotile** | Common | Mg-S | - - - |
| Crocidolite | - - - | Si (ppt) | - - - |
| Tremolite/Actinolite | - - - | Si (xtln) | - - - |
| | | Others | - - - |

**Comments:**  Mg-Si particles are a probable contaminant of chrysotile.

**Analyst:**  P. Few/R. Boltin

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394 N0038 VERMICULITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    FE KA
    K  KA OR  IN LA? LB2
    AL KA

              PEAK LISTING
        ENERGY    AREA   EL. AND LINE
    1    0.915     106  CU LA
    2    1.247     760  MG KA
    3    1.486     847  AL KA
    4    1.743    1609  SI KA
    5    3.312     314  K   KA OR IN LA?
    6    3.671     108  IN LB2
    7    6.393     318  FE KA
    8    8.023    3403  CU KA
    9    8.882     514  CU KB

    MVA INC.                                    WED 26-FEB-03   17:32
    Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000



    0 000     S- E                              VFS = 256    10.240
        40    MVA5394 N0038 VERMICULITE

AEM spectrum of vermiculite.
MVA5394-N0038



AEM spectrum of Ca-S fibers.
MVA5394-N0038

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394 N0038 CHRYSOTILE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA

            PEAK LISTING
        ENERGY     AREA   EL. AND LINE
    1    0.919      184  CU LA
    2    1.254     1219  MG KA
    3    1.743     1266  SI KA
    4    8.023     6796  CU KA
    5    8.891      945  CU KB


    MVA INC.                              WED 26-FEB-03  17:35
    Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000



    0.000      6- 5                              VFS = 512   10.240
        37     MVA5394 N0038 CHRYSOTILE


AEM spectrum of chrysotile.
MVA5394-N0038

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394 N0038   MG-SI PARTICLE

POSSIBLE IDENTIFICATION
    SI KA
    MG KA
    CU KA KB
    FE KA

        PEAK LISTING
        ENERGY     AREA   EL. AND LINE
    1    1.254    1252   MG KA
    2    1.743    1535   SI KA
    3    6.372      82   FE KA
    4    8.025     918   CU KA
    5    8.874     114   CU KB

                                        WM
                                        2-27-03

    MVA INC.                        THU 27-FEB-03  11:01
    Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000



    0.000                           VFS = 128      10.240
        50    MVA5394 N0038  MG-SI PARTICLE

AEM spectrum of an Mg-Si particle.
MVA5394-N0038

## MVA, Inc.

## Acid Soluble Weight Percent Determination

**Date:**  2/7/03

**MVA#:**  5394

**Sample I.D.#:**  N0038

Initial Weights

| | | |
|---|---|---|
| 1. | Vial w/lid | 4.73695 |
| 2. | Vial + Sample | 4.96945 |
| 3. | Sample Weight (S2-S1) | 0.23250 |
| 4. | Filter (in container) | 10.38610 |

Weights Following Acid Treatment

| | | |
|---|---|---|
| 5. | Filter + Sample | 10.46741 |
| 6. | Insoluble Residue (S5-S4) | 0.08131 |
| 7. | Soluble Fraction (S3-S6) | 0.15119 |

Calculation

| | | |
|---|---|---|
| 8. | % Soluble (S7/S3) x 100% | ~65% |

**Comments:**

**Analyst:**  Bill Turner

MVA, Inc.

Data Interpretation

**Group:** 2

**Sample ID:**  MVA5394-N0030, -N0040, -N0042

**Project:**  State of California

**Location:**  Various

**Type:**  N/A

**Construction Date:**  Not Provided

**Product Formula Matched:**  None

**Manufacturer:**  N/A

## MVA, Inc.

### PLM Constituent Analysis

**Date:**    1/10/03

**MVA #:**    5394                **Location:**    28 Civic Center Plaza, Santa Ana, 1st Floor, Lobby, Center Area

**Sample I.D. #:**   N0040        **Client Sample I.D. #:**    28-2-03

**Examination using the stereomicroscope:**   Inhomogenous sample consisting of (1) chunks of drywall (containing gypsum, carbonate, cellulose and glass fibers with a brown cellulose-rich backing), (2) chunks of consolidated white powder (containing gypsum, carbonate and synthetic foam) with a white paint surface layer, and (3) chunks of consolidated white powder (containing carbonate, gypsum, pigment and chrysotile in thin layers on both outer surfaces with an interior dominated by carbonate).

| CONSTITUENT | % | CONSTITUENT | % | CONSTITUENT | % |
|---|---|---|---|---|---|
| Fibers: | | **Pigment:** | Present* | Fillers: | |
| Cotton | - - - | Binders: | | Diatoms | - - - |
| Fiberglass | | Kaolinite | - - - | Iron Chromite | - - - |
| Filament | - - - | Montmorillonite | - - - | Iron Oxide | - - - |
| Wool | - - - | **Gypsum** | Present* | **Limestone** | Present* |
| Mineral Wool | - - - | Anhydrite | - - - | Magnetite | - - - |
| Hair | - - - | Portland Cement | - - - | Mica | - - - |
| Paper/Wood | | Lime (hydrated) | - - - | Perlite | - - - |
| Chem. Proc. | - - - | Precipitated | | Synthetic Foam | - - - |
| Mech. Proc. | - - - | Carbonate | - - - | Pumice | - - - |
| Synthetic | - - - | Starch | - - - | Quartz | - - - |
| | | | | Talc | - - - |
| | | | | Vermiculite | - - - |

### Asbestos Minerals

| Chrysotile | Present | Anthophyllite | - - - | Tremolite/ | |
| Amosite | - - - | Crocidolite | - - - | Actinolite | - - - |

**Comments:**    Only material (3) is considered in the above analysis.  *There is insufficient material present for accurate estimate of relative abundance of constituents in the chrysotile-bearing portion of material (3).  There is also insufficient material present and the probability of cross-contamination with other materials present in the sample is too great for accurate product identification.

**Analyst:**    Randy Boltin

W. R. Grace
Claim No. 10649

# Asbestos Constituent Analysis

# MVA Project No. 5394

### W.R. Grace Claim #10649

### DGS Claim #1011589

### Building Address:
### 1416 9th Street, Sacramento

**Prepared by:**

**Department of General Services**
**Real Estate Services Division**
**Professional Services Branch**
**707 3rd Street, 4th Floor**
**West Sacramento, CA 95605**



MVA, Inc.
— Excellence in —
Microanalysis

27 February 2003

Mr. Dan Hood, Project Manager
Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA  95605



Re:    Asbestos Constituent Analysis, Contract No. 3056115; MVA Project No. 5394

Dear Mr. Hood:

Enclosed is our report for product formula matching conducted on thirteen (13) samples of acoustical plaster collected from various buildings.  In three samples we found no asbestos (two from 120 S. Spring Street and one from 2501 Harbor Blvd. Costa Mesa, Building 3234).  Two samples had compositions inconsistent with any US Gypsum or W.R. Grace product (the sample labeled DSA 3671 and the sample from 28 Civic Ctr. Plaza, Santa Ana).  One sample from 2501 Harbor Blvd., Costa Mesa, Bldg. 3265 had several layers and we were unable to unambiguously separate them for constituent analysis.

One sample from 2501 Harbor Blvd., Costa Mesa, Bldg. 3265 was a positive match for W.R. Grace's "Zonolite Acoustical Plastic."  The remaining samples were a positive match for W.R. Graces's MonoKote (MK-3).

Thank you for consulting MVA, Inc.  Please contact us if you have any questions.

Sincerely,

Randy Boltin
Senior Research Scientist

Tim B. Vander Wood, Ph.D.
Executive Director

\\Leslie\mva_data\PROJECTS\Proj5300\5394\rpt022703_5394.doc

Report of Results:  MVA5394

**Constituent Analysis**
**Various Buildings**

Prepared for:

**Mr. Dan Hood, Project Manager**
**Department of General Services**
**Real Estate Services Division**
**Professional Services Branch**
**707 3rd Street, Suite 4-430**
**West Sacramento, CA  95605**

Prepared by:

**MVA, Inc.**
**5500 Oakbrook Parkway, Suite 200**
**Norcross, GA 30093**

**27 February 2003**

\\Leslie\mva_data\PROJECTS\Proj5300\5394\rpt022703_5394.doc



MVA, Inc.
— Excellence in —
Microanalysis

5500 Oakbrook Parkway #200
Norcross, GA  30093
770-662-8509 • FAX 770-662-8532
www.mvainc.com

Report of Results:  MVA5394

Constituent Analysis
Various Buildings

## Introduction

This report contains the analytical results and their interpretation for thirteen samples of
suspected asbestos containing building materials from various buildings that were sent
to MVA, Inc. under Agreement #3056115.  The samples were first examined by
polarized light microscopy (PLM) including microchemical tests.  If necessary, the
samples were further analyzed by scanning electron microscopy (SEM) combined with
energy dispersive x-ray spectrometry (EDS), and by analytical electron microscopy
(AEM) utilizing EDS and/or selected area electron diffraction (SAED).  Wet chemistry
was also performed on certain samples to determine a soluble weight percent.  The
results of all analyses and a data interpretation sheet for the samples are included as
an appendix to this report.

Product formula matches were derived from comparison between determined sample
composition and available product formulas.  In any case where more than one product
formula matched the determined composition, each match was noted.  If no available
product formula matched the determined sample composition, a 'no match' was
indicated.

## Results

The results of product formula matching for the samples are found in Table 1.  The data
on which the matches rely are included on the Data Interpretation page in the appendix.

**Group 4**
**Product Formula(s) Matched:**          MonoKote (MK3)

| Client Sample ID | MVA Sample ID |
|---|---|
| 34-1-8-03-FP-1 | |
| (901 Stockton State Building) | MVA5394-N0022 |
| 969-1-8-FP-03-1 | |
| (7650 S. Newcastle Rd. Bldg. 969) | MVA5394-N0024 |
| 969-1-8-03-AT-1 | |
| (7650 S. Newcastle Rd. Bldg. 969) | MVA5394-N0026 |
| 1023-1-8-03-1 | |
| (7650 S. Newcastle Rd. Bldg. 969) | MVA5394-N0028 |
| DSA 5-FP-1803-01 | MVA5394-N0032 |
| 28-1-01 | |
| (28 Civic Center Plaza, Santa Ana) | MVA5394-N0038 |

## Table 1:  Summary of Results

### MVA Project No. 5394

**Group 1**
**Product Formula(s) Matched:**        No Asbestos Detected

| Client Sample ID | MVA Sample ID |
|---|---|
| 120-1-01 (120 S. Spring St., LA) | MVA5394-N0034 |
| 120-2-03 (120 S. Spring St., LA) | MVA5394-N0036 |
| 3277-2-05 (2501 Harbor Blvd. Costa Mesa) | MVA5394-N0046 |

**Group 2**
**Product Formula(s) Matched:**        No Match

| Client Sample ID | MVA Sample ID |
|---|---|
| DSA 3671-FP-1803-01 | MVA5394-N0030 |
| 28-2-03 (28 Civic Center Plaza, Santa Ana) | MVA5394-N0040 |
| 3265-1-01 (2501 Harbor Blvd. Costa Mesa) | MVA5394-N0042 |

**Group 3**
**Product Formula(s) Matched:**        Zonolite Acoustical Plastic

| Client Sample ID | MVA Sample ID |
|---|---|
| 3234-1-3 (2501 Harbor Blvd., Costa Mesa) | MVA5394-N0044 |

MVA, Inc.

Data Interpretation

**Group:** 4

**Sample ID:** MVA5394-N0022, -N0024, -N0026, -N0028, -N0032, -N0038

**Project:** State of California

**Location:** Various

**Type:** N/A

**Construction Date:** Not Provided

**Product Formula Matched:** "Monokote (MK3)"

**Manufacturer:** W.R. Grace

| Constituent Identified | Estimated Weight Percent (Avg)* |
|---|---|
| Chrysotile | ~11% |
| Vermiculite | ~34% |
| Gypsum including Limestone/ Precipitated Carbonate | ~55% |

**Comments:** Minor limestone/precipitated carbonate is included with gypsum.
*Estimated weight percent based on light microscopy in conjunction with acid soluble test result.

MVA, Inc.

PLM Constituent Analysis

**Date:**    1/9/03

**MVA #:**    5394          **Location:**    DSA5-1728-East Beam

**Sample I.D. #:**    N0032          **Client Sample I.D. #**    DSA5-FP-1803-01

**Examination using the stereomicroscope:**    White powder with brass-colored flakes and white fibers

| CONSTITUENT | % | CONSTITUENT | % | CONSTITUENT | % |
|---|---|---|---|---|---|
| Fibers: | | Pigment: | | Fillers: | |
| Cotton | - - - | Binders: | | Diatoms | - - - |
| Fiberglass | | Kaolinite (-) | - - - | Iron Chromite | - - - |
| Filament | - - - | Montmorillonite (-) | - - - | Iron Oxide | - - - |
| Wool | - - - | **Gypsum** | ~52 | **Limestone** | * |
| Mineral Wool | - - - | **Anhydrite** | <1 | **Magnetite** | <1 |
| Hair | - - - | Portland Cement | - - - | Mica | - - - |
| Paper/Wood | | Lime (hydrated) | - - - | Perlite | - - - |
| Chem. Proc. | - - - | **Precipitated** | | Synthetic Foam | - - - |
| Mech. Proc. | - - - | **Carbonate** | * | Pumice | - - - |
| Synthetic | - - - | Starch (-) | - - - | **Quartz** | <1 |
| | | | | Talc | - - - |
| | | | | **Vermiculite** | ~35 |

Asbestos Minerals

| **Chrysotile** | ~13 | Anthophyllite | - - - | Tremolite/ | |
|---|---|---|---|---|---|
| Amosite | - - - | Crocidolite | - - - | Actinolite | - - - |

**Comments:**    *Limestone/precipitated carbonate is included in the gypsum percentage.

**Analyst:**    Randy Boltin

MVA, Inc.

## SEM Constituent Analysis

**Date:** 2/13/03

**MVA #:** 5394

*Particles identified are consistent in morphology and elemental composition with known references.

**Sample I.D. #:** N0032

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass | - - - | Titanium | - - - |
| Mineral Wool | - - - | Barium | - - - |
| Other | - - - | Zinc | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin | - - - |
| Mica | - - - | Montmorillonite | - - - |
| Perlite | - - - | Other | - - - |
| Talc (elong) | - - - | Ca | - - - |
| Talc (platy) | - - - | Ca-Mg | - - - |
| Si | - - - | **Ca-S** | Common |
| **Vermiculite** | Common | Ca-Si | - - - |
| Other | - - - | Ca-Al-Si | - - - |
| Asbestos Minerals: | | Ca-Fe-Al-Si | - - - |
| | | Mg-Fe | - - - |
| Amosite | - - - | Al-Si | - - - |
| Anthophyllite | - - - | Others | - - - |
| **Chrysotile** | Minor | | |
| Crocidolite | - - - | | |
| Tremolite/Actinolite | - - - | | |

**Comments:**

**Microscopist:**   Tim B. Vander Wood



MVA5394,N0032,gypsum

EDS spectrum (above) and SEM micrograph (below) of gypsum.
MVA5394-N0032





MVA5394,N0032,vermiculite

EDS spectrum (above) and SEM micrograph (below) of vermiculite.
MVA5394-N0032





EDS spectrum (above) and SEM micrograph (below) of chrysotile.
MVA5394-N0032



## MVA, Inc.

## AEM Constituent Analysis

**Date:** 2/26/03

**MVA #:** 5394

**Sample I.D. #:** N0032

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass fibers | - - - | $TiO_2$ | - - - |
| Others | - - - | $BaSO_4$ | - - - |
| | | ZnS | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin (xltn) | - - - |
| Mica | - - - | Kaolin (calc.) | - - - |
| Perlite | - - - | Smectite | - - - |
| Talc (elong) | - - - | Ca (ppt) | - - - |
| Talc (platy) | - - - | Ca (xtln) | - - - |
| Quartz | - - - | Ca-Mg, particle | - - - |
| **Vermiculite** | Common | Ca-S (ppt) | - - - |
| **Other- Mg-Si Particle** | Minor | **Ca-S (xtln)** | Common |
| | | Ca-Si (ppt) | - - - |
| Asbestos Minerals: | | Ca-Si, particle | - - - |
| | | Ca-Al-Si | - - - |
| Amosite | - - - | Ca-Fe-Al-Si | - - - |
| Anthophyllite | - - - | Mg-Fe, particle | - - - |
| **Chrysotile** | Common | Mg-S | - - - |
| Crocidolite | - - - | Si (ppt) | - - - |
| **Tremolite/Actinolite** | Trace | Si (xtln) | - - - |
| | | Others | - - - |

**Comments:**

**Analyst:** P. Few



AEM spectrum of chrysotile.
MVA5394-N0032

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0032 VERMICULITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    FE KA
    CA KA
    AL KA
    K  KA OR  IN LA?

           PEAK LISTING
        ENERGY    AREA  EL. AND LINE
    1    0.924      200 CU LA
    2    1.247     1185 MG KA
    3    1.480      332 AL KA
    4    1.748     3388 SI KA
    5    3.310      133 K  KA OR IN LA?
    6    3.679      401 CA KA
    7    6.385     1086 FE KA
    8    8.020     8502 CU KA
    9    8.879     1095 CU KB


MVA INC.                              WED 26-FEB-03  16:25
Cursor: 0.000keV = 0         ROI   (1) 0.000: 0.000



0.000     E- 5                         VFS = 512    10.240
    90    MVA5394-N0032 VERMICULITE

AEM spectrum of vermiculite.
MVA5394-N0032

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0032 CA-S PARTICLE

POSSIBLE IDENTIFICATION
    CA KA KB
    S  KA
    CU KA KB

          PEAK LISTING
        ENERGY    AREA   EL. AND LINE
    1    2.307    2490 S  KA
    2    3.690    2617 CA KA
    3    4.013     321 CA KB
    4    8.026    1347 CU KA
    5    8.902     184 CU KB

        MVA INC.                              WED 26-FEB-03  16:38
        Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000



        0.200    6- 5                        VFS = 256    10.240
          14     MVA5394-N0032 CA-S PARTICLE

AEM spectrum of a Ca-S particle.
MVA5394-N0032

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394 N0032 MG-SI PARTICLE

POSSIBLE IDENTIFICATION
        SI KA
        MG KA
        CU KA
        FE KA

                PEAK LISTING
        ENERGY    AREA    EL. AND LINE
    1    1.256    1172  MG KA
    2    1.748    1209  SI KA
    3    6.368      63  FE KA
    4    8.020     408  CU KA



        MVA INC.                                      WED 26-FEB-03  16:59
        Cursor: 0.000keV = 0            ROI    (1) 0.000: 0.000

    0.000      B- 5                          VFS = 128      10.240
        66      MVA5394 N0032 MG-SI PARTICLE

AEM spectrum of an Mg-Si particle.
MVA5394-N0032

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394 N0032 TREMOLITE-ACTINOLITE FIBER

POSSIBLE IDENTIFICATION
    SI KA
    CU KA KB
    MG KA
    CA KA KB
    FE KA
    ZN KA LA

           PEAK LISTING
        ENERGY     AREA  EL. AND LINE
    1    0.985       97  ZN LA
    2    1.254     2988  MG KA
    3    1.741     6680  SI KA
    4    3.690     1499  CA KA
    5    4.017      218  CA KB
    6    6.384      654  FE KA
    7    8.020     4612  CU KA
    8    8.580      114  ZN KA
    9    8.880      557  CU KB

                                                     WRL
                                                   2-26-03

    MVA INC.                              WED 26-FEB-03  17:16
    Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000



    0.020                               VFS = 512    10.240
       55    MVA5394 N0032 TREMOLITE-ACTINOLITE FIBER

AEM spectrum of a tremolite-actinolite fiber.
MVA5394-N0032

MVA, Inc.

## Acid Soluble Weight Percent Determination

**Date:**  2/7/03

**MVA#:**  5394

**Sample I.D.#:**  N0032

Initial Weights

| | | |
|---|---|---|
| 1. | Vial w/lid | 4.71858 |
| 2. | Vial + Sample | 4.98752 |
| 3. | Sample Weight (S2-S1) | 0.26894 |
| 4. | Filter (in container) | 10.34084 |

Weights Following Acid Treatment

| | | |
|---|---|---|
| 5. | Filter + Sample | 10.45464 |
| 6. | Insoluble Residue (S5-S4) | 0.11380 |
| 7. | Soluble Fraction (S3-S6) | 0.15514 |

Calculation

| | | |
|---|---|---|
| 8. | % Soluble (S7/S3) x 100% | ~58% |

**Comments:**

**Analyst:**  Bill Turner

W.R. Grace
Claim No. 10650

# Asbestos Constituent Analysis

# MVA Project No. 5394

## W.R. Grace Claim #10650

## DGS Claim #1011578

## Building Address:
## 10333 El Camino Real, Atascadero

**Prepared by:**

**Department of General Services**
**Real Estate Services Division**
**Professional Services Branch**
**707 3rd Street, 4th Floor**
**West Sacramento, CA 95605**



**MVA, Inc.**
**Excellence in**
**Microanalysis**

28 March 2003

Mr. Dan Hood, Project Manager
Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA 95605



Re:    Asbestos Constituent Analysis; MVA Project No. 5394

Dear Mr. Hood:

Enclosed is MVA, Inc.'s Report of Results of our analyses of samples we have received from you for identification of product manufacturer.

Thank you for consulting MVA, Inc. If you have any questions about this report, please do not hesitate to call either of us at 770-662-8509, or by email at tvanderwood@mvainc.com. We will retain your samples for thirty days prior to disposing of them.

Sincerely,

Randy Boltin
Senior Research Scientist

Tim B. Vander Wood, Ph.D.
Executive Director

\\Leslie\mva_data\PROJECTS\Proj5300\5394\rpt032803_5394.doc

5500 Oakbrook Parkway, Suite 200, Norcross, GA 30093 • Telephone: (770) 662-8509 FAX (770) 662-8552
www.mvainc.com

Report of Results:  MVA5394

Asbestos Constituent Analysis

Prepared for:

Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA  95605

Prepared by:

MVA, Inc.
5500 Oakbrook Parkway, Suite 200
Norcross, GA 30093

**28 March 2003**

\\LESLIE\mva_data\PROJECTS\Proj5300\5394\rpt032803_5394.doc



MVA, Inc.
—— Excellence in ——
Microanalysis

5500 Oakbrook Parkway #200
Norcross, GA  30093
770-662-8509 • FAX 770-662-8552
www.mvainc.com

# Report of Results:  MVA5394

## Asbestos Constituent Analysis

### Introduction

The samples were first examined by polarized light microscopy (PLM) including microchemical tests.  If necessary, the samples were further analyzed by scanning electron microscopy (SEM) combined with energy dispersive x-ray spectrometry (EDS), and by analytical electron microscopy (AEM) utilizing EDS and/or selected area electron diffraction (SAED).  Wet chemistry was also performed on certain samples to determine a soluble weight percent.

Product formula matches were derived from comparison between determined sample composition and available product formulas.  In any case where more than one product formula matched the determined composition, each match was noted.  If no available product formula matched the determined sample composition, a 'no match' was indicated.

### Results

Product formula matches are noted in Table 1 on the following page.  Table 2 contains MVA sample number assignments and additional details of the analytical results from these samples as well as the samples previously submitted.  An appendix containing all of the analytical results not previously forwarded follows.

**TABLE 1.** Product Formula Matching Results

The following samples were a positive match for W.R Grace's Monokote (MK-3):

OB8-022603-01
ASH-030603-01
CCI-030503-01
CYA-02

OB9-0220603-02
SCC-AD-A-030503-02
CCI-030503-05

The following samples were a positive match for W.R. Grace's Zonolite Acoustical Plastic:

SSRH030303-01 Layer A          SSRH-030303-03 Layer A

The following samples were a positive match for W.R, Grace's Zonolite Finish Coat:

SSRH030303-01 Layer B          SSRH-030303-03 Layer B

The following sample was a positive match for U.S. Gypsum's Imperial QT Texture Finish:

PH-RES-030403-02

## Table 2. Detailed Sample Descriptions

| Location | Sample ID | MVA-ID | Findings | first reported |
|---|---|---|---|---|
| 120 Spring St | 120-1-01 | 5394-N0034 | No Asbestos | 2/27/03 |
| 120 Spring St | 120-1-02 | 5394-N0036 | No Asbestos | 2/27/03 |
| 2501 Harbor Blvd. | 3234-1-03 | 5394-N0044 | WRG Zonolite Acoustical Plastic | 2/27/03 |
| 2501 Harbor Blvd. | 3265-1-01 | 5394-N0042 | No match | 2/27/03 |
| 2501 Harbor Blvd. | 3277-2-05 | 5394-N0046 | No Asbestos | 2/27/03 |
| 28 Civic Center Plaza | 28-1-01 | 5394-N0038 | WRG Monokote (MK3) | 2/27/03 |
| 28 Civic Center Plaza | 28-2-03 | 5394-N0040 | No ID-Inhomogeneous | 2/27/03 |
| 7650 S. Newcastle DSA 1023 | 1023-1-8-03-AT-1 | 5394-N0028 | WRG Monokote (MK3) | 2/27/03 |
| 7650 S. Newcastle DSA 969 | 969-1-8-03-AT-1 | 5394-N0026 | WRG Monokote (MK3) | 2/27/03 |
| 7650 S. Newcastle DSA 969 | 969-1-8-03-FP-1 | 5394-N0024 | WRG Monokote (MK3) | 2/27/03 |
| Agricultural Annex | AA-022603-01 | | Not Analyzed | |
| Agricultural Annex | AA-022603-02 | N0326 | No Asbestos | 3/18/03 |
| DMV HQ Bldg East DSA 3671 | 3671-FP-1803-01 | 5394-N0030 | No Match | 2/27/03 |
| DMV HQ Bldg East DSA 3671 | 3671-FP-1803-02 | | Not Analyzed | |
| OB8 | OB8-022603-01 | N0327 | WRG Monokote (MK3) | 3/18/03 |
| OB8 | OB8-022603-02 | | Not Analyzed | |
| OB9 | OB9-022603-01 | | Not Analyzed | |
| OB9 | OB9-022603-02 | N0320 | WRG Monokote (MK3) | 3/18/03 |
| Resources Bldg DSA 5 | 5-FP-1803-01 | 5394-N0032 | WRG Monokote (MK3) | 2/27/03 |
| Stockton OB DSA 901 | 34-1-8-03-AT-1 | 5394-N0020 | USG Audicote | 1/13/03 |
| Stockton OB DSA 901 | 34-1-8-03-FP-1 | 5394-N0022 | WRG Monokote (MK3) | 2/27/03 |
| Patton State Hospital | Admin #3 | N0402 | No Asbestos | 3/18/03 |
| Patton State Hospital | Admin #4 | N0403 | No Asbestos | 3/18/03 |
| Patton State Hospital | Admin Annex#1 | N0400 | No Asbestos | 3/18/03 |
| Patton State Hospital | Admin Annex#2 | N0401 | No Asbestos | 3/18/03 |
| Patton State Hospital | Audit#5 | N0404 | No Asbestos | 3/18/03 |
| Patton State Hospital | Audit#6 | N0405 | No Asbestos | 3/18/03 |
| DFA HQ | FA-031303-01 | N0498 | No Asbestos | 3/18/03 |
| DFA HQ | FA-031303-02 | N0499 | No Asbestos | 3/18/03 |
| Napa State Hospital | NSH-258-030303-01 | | Not Analyzed | |
| Napa State Hospital | NSH-258-030303-02 | N0431 | No Asbestos | 3/18/03 |
| Napa State Hospital | NSH-168-030303-01 | N0432 | No Asbestos | 3/18/03 |
| Napa State Hospital | NSH-168-030303-02 | | Not Analyzed | |
| Peddler Hills | PH-DORM-030403-01 | N0434 | No Match | 3/18/03 |
| Peddler Hills | PH-DORM-030403-02 | | Not Analyzed | |
| Peddler Hills | PH-RES-030403-01 | | Not Analyzed | |
| Peddler Hills | PH-RES-030403-02 | N0437 | USG Imperial QT Texture Finish | 3/18/03 |
| Northern Youth Corr Rec Center | NYCRC-MW-030403-01 | N0438 | No Asbestos | 3/18/03 |
| Northern Youth Corr Rec Center | NYCRC-MW-030403-02 | | Not Analyzed | |
| CHP Training Center | CHP-MPC-030403-01 | | Not Analyzed | |
| CHP Training Center | CHP-MPC-030403-02 | N0441(A) | No asbestos | 3/18/03 |
| CHP Training Center | CHP-MPC-030403-02 | N0441(B) | Insufficient sample | 3/18/03 |

| Location | Sample ID | MVA-ID | Findings | first reported |
|---|---|---|---|---|
| Stockton Facility | SF-030403-01 | N0458 | No Match | 3/18/03 |
| Stockton Facility | SF-030403-02 | | Not Analyzed | |
| Stockton Facility | SF-030403-03 | N0456 | No Asbestos | 3/18/03 |
| Stockton Facility | SF-030403-04 | | Not Analyzed | |
| Sierra S Reg HQ Shop | SSRH-030303-01 | N0450(A) | WRG Zonolite Acoustical Plastic | 3/18/03 |
| Sierra S Reg HQ Shop | SSRH-030303-01 | N0450(B) | WRG Zonolite Finish Coat | 3/18/03 |
| Sierra S Reg HQ Shop | SSRH-030303-02 | | Not Analyzed | |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-03 | N0452(A) | WRG Zonolite Acoustical Plastic | 3/18/03 |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-03 | N0452(B) | WRG Zonolite Finish Coat | 3/18/03 |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-04 | | Not Analyzed | |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-05 | N0454 | No Asbestos | 3/18/03 |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-06 | N0455 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-01 | N0444 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-02 | | Not Analyzed | |
| OH Close Youth Corr Facility | OHYCF-030303-03 | N0446 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-04 | N0447 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-05 | N0448 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-06 | | Not Analyzed | |
| Karl Holton Youth Corr D&A Trtmnt Fac | KHYC-030303-01 | N0442 | No Asbestos | 3/18/03 |
| Karl Holton Youth Corr D&A Trtmnt Fac | KHYC-030303-02 | | Not Analyzed | |
| Atascadero Warehouse | ASH-030503-01 | N0469 | No Asbestos | 3/18/03 |
| Atascadero Warehouse | ASH-030503-02 | N0470 | No Asbestos | 3/18/03 |
| Atascadero New Treatment Unit | ASH-030603-01 | N0471 | WRG Monokote (MK3) | 3/18/03 |
| Atascadero New Treatment Unit | ASH-030603-02 | | Not Analyzed | |
| Sierra Conservation Center | SCC-AD-A-030503-01 | | Not Analyzed | |
| Sierra Conservation Center | SCC-AD-A-030503-02 | N0468 | WRG Monokote (MK3) | 3/18/03 |
| CCI Bldg J | CCI-030503-01 | N0473 | WRG Monokote (MK3) | 3/18/03 |
| CCI Bldg J | CCI-030503-02 | | Not Analyzed | |
| CCI Bldg P | CCI-030503-03 | N0475 | No Asbestos | 3/18/03 |
| CCI Bldg P | CCI-030503-04 | N0476 | No Asbestos | 3/18/03 |
| CCI Bldg B | CCI-030503-05 | N0477 | WRG Monokote (MK3) | 3/18/03 |
| CCI Bldg B | CCI-030503-06 | | Not Analyzed | |
| CCI Vocational | CCI-030503-07 | N0479 | No Asbestos | 3/18/03 |
| CCI Vocational | CCI-030503-08 | N0480 | <1% Amosite. No match | 3/18/03 |
| Deuel Vocational Institute | DVI-IW-030703-01 | N0481 | No Match | 3/18/03 |
| Deuel Vocational Institute | DVI-IW-030703-02 | | Not Analyzed | |
| DMV HQ Sacramento | DMV031203-01 | N0496 | No Match | 3/18/03 |
| Dmv, HQ Sacramento | DMV031203-02 | N0497 | No Asbestos | 3/18/03 |
| Employment Development Annex | EDA-022603-01 | N0323 | No Asbestos | 3/18/03 |
| Employment Development Annex | EDA-022603-02 | N0324 | No Asbestos | 3/18/03 |
| Central Office | CO-022603-01 | N0321 | (LAYERED) No Asbestos | 3/18/03 |
| Central Office | CO-022603-02 | | Not Analyzed | |
| Ventura Youth Corr Fac | CYA-01 | | Not Analyzed | |
| Ventura Youth Corr Fac | CYA-02 | N0409 | WRG Monokote (MK3) | 3/18/03 |
| LA EDD-S. Broadway | EDD-01 | N0406 | No Asbestos | 3/18/03 |

| Location | Sample ID | MVA-ID | Findings | first reported |
|----------|-----------|--------|----------|----------------|
| LA EDD-S. Broadway | EDD-02 | | Not Analyzed | |
| Agricultural Annex | AA-022603-01 | | Not Analyzed | |
| Agricultural Annex | AA-022603-02 | N0326 | No Asbestos | 3/18/03 |
| CA Inst. For Women | CAFE#1 | N0393 | No Asbestos | 3/18/03 |
| CA Inst. For Women | CAFE#2 | N0394 | No Asbestos | 3/18/03 |
| CA Inst. For Women | RC Admin #7 | N0399 | No Asbestos | 3/18/03 |
| CA Inst. For Women | WARE#1-#3 | N0395 | No Asbestos | 3/18/03 |
| CA Inst. For Women | WARE#1-#4 | | Not Analyzed | |
| CA Inst. For Women | WARE#2-#5 | N0397 | No Asbestos | 3/18/03 |
| CA Inst. For Women | WARE#2-#6 | | Not Analyzed | |

## MVA, Inc.

### Data Interpretation

**Sample ID:**  MVA5394-N0471

**Project:**  State of California

**Location:**  Atascadero State Hospital

**Type:**  Fireproofing

**Construction Date:**  Not Provided

**Product Formula Matched:**  "Zonolite Monokote (MK-3)"

**Manufacturer:**  W.R. Grace & Company

| Constituent Identified | Estimated Weight Percent (Avg)* |
|---|---|
| Chrysotile | ~12% |
| Vermiculite | ~29% |
| Gypsum + Minor Carbonate | ~59% |

**Comments:**

*Estimated weight percent based on light microscopy in conjunction with acid soluble test result.

MVA, Inc.

PLM Constituent Analysis

**Date:**   3/11/03

**MVA #:**   5394

**Location:**   Atascadero State Hospital
New Treatment Area, W. Corridor

**Sample I.D. #:**   N0471        **Client Sample I.D. #:**   ASH-030603-01

**Examination using the stereomicroscope:**   Off-white powder with brass-colored flakes and white fibers

| CONSTITUENT | % | CONSTITUENT | % | CONSTITUENT | % |
|---|---|---|---|---|---|
| Fibers: | | Pigment: | | Fillers: | |
| Cotton | - - - | Binders: | | Diatoms | - - - |
| Fiberglass | | Kaolinite  (-) | - - - | Iron Chromite | - - - |
| Filament | - - - | Montmorillonite (-) | - - - | Iron Oxide | - - - |
| Wool | - - - | **Gypsum** | ~47 | **Limestone** | * |
| Mineral Wool | - - - | **Anhydrite** | <1 | **Magnetite** | <1 |
| Hair | - - - | Portland Cement | - - - | Mica | - - - |
| Paper/Wood | | Lime (hydrated) | - - - | Perlite | - - - |
| Chem. Proc. | - - - | **Precipitated** | | Synthetic Foam | - - - |
| Mech. Proc. | - - - | **Carbonate** | * | Pumice | - - - |
| Synthetic | - - - | Starch  (-) | - - - | **Quartz** | <1 |
| | | | | Talc | - - - |
| | | | | **Vermiculite** | ~38 |

Asbestos Minerals

| | | | | | |
|---|---|---|---|---|---|
| **Chrysotile** | ~15 | Anthophyllite | - - - | Tremolite/ | |
| Amosite | - - - | Crocidolite | - - - | Actinolite | - - - |

**Comments:**

**Analyst:**   Randy Boltin



Photomacrograph of MVA5394-N0471.



PLM photomicrograph of MVA5394-N0471.

**MVA, Inc.**

**SEM Constituent Analysis**

**Date:**  3/16/03

**MVA #:**  5394

*Particles identified are consistent in morphology and elemental composition with known references.

**Sample I.D. #:**  N0471

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass | - - - | Titanium | - - - |
| Mineral Wool | - - - | Barium | - - - |
| Other | - - - | Zinc | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin | - - - |
| Mica | - - - | Montmorillonite | - - - |
| Perlite | - - - | Other | - - - |
| Talc (elong) | - - - | Ca | - - - |
| Talc (platy) | - - - | Ca-Mg | - - - |
| Si | - - - | **Ca-S** | Common |
| **Vermiculite** | Common | Ca-Si | - - - |
| Other | - - - | Ca-Al-Si | - - - |
| | | Ca-Fe-Al-Si | - - - |
| Asbestos Minerals: | | Mg-Fe | - - - |
| | | Al-Si | - - - |
| Amosite | - - - | Others | - - - |
| Anthophyllite | - - - | | |
| **Chrysotile** | Common | | |
| Crocidolite | - - - | | |
| Tremolite/Actinolite | - - - | | |

**Comments:**

**Microscopist:**   Tim B. Vander Wood



EDS spectrum (above) and SEM micrograph (below) of gypsum.
MVA5394-N0471





MVA5394,N0471,chrysotile

EDS spectrum (above) and SEM micrograph (below) of chrysotile.
MVA5394-N0471





EDS spectrum (above) and SEM micrograph (below) of vermiculite.
MVA5394-N0471



**MVA, Inc.**

**AEM Constituent Analysis**

**Date:**  3/16/03

**MVA #:**  5394

**Sample I.D. #:**  N0471

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| | | $TiO_2$ | - - - |
| Glass fibers | - - - | $BaSO_4$ | - - - |
| Others | - - - | ZnS | - - - |
| | | Other | - - - |
| Fillers: | - - - | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin (xltn) | - - - |
| Mica | - - - | Kaolin (calc.) | - - - |
| Perlite | - - - | Smectite | - - - |
| Talc (elong) | - - - | Ca (ppt) | - - - |
| Talc (platy) | - - - | Ca (xtln) | - - - |
| Quartz | - - - | Ca-Mg, particle | - - - |
| **Vermiculite** | Common | **Ca-S (ppt)** | Common/Minor |
| **Other- Platy Mg-Si** | Common/Minor | Ca-S (xtln) | - - - |
| **Feldspar** | Trace | Ca-Si (ppt) | - - - |
| Asbestos Minerals: | | Ca-Si, particle | - - - |
| | | Ca-Al-Si | - - - |
| Amosite | - - - | Ca-Fe-Al-Si | - - - |
| Anthophyllite | - - - | Mg-Fe, particle | - - - |
| **Chrysotile** | Common | Mg-S | - - - |
| Crocidolite | - - - | Si (ppt) | - - - |
| **Tremolite/Actinolite** | Trace | Si (xtln) | - - - |
| | | Others | - - - |

**Comments:**  Platy Mg-Si particles are a probable contaminant of chrysotile.

**Analyst:**  Randy Boltin

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0471   VERMICULITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    FE KA KB
    K  KA OR  IN LA? LB2
    AL KA
    TI KA OR  BA LA

              PEAK LISTING
        ENERGY    AREA   EL. AND LINE
    1   0.925      857 CU LA
    2   1.250     8296 MG KA
    3   1.486     1109 AL KA
    4   1.743     7176 SI KA
    5   3.314     1501 K  KA OR IN LA?
    6   3.670      509 IN LB2
    7   4.507      838 TI KA
    8   6.391     1614 FE KA
    9   7.047      814 FE KB
   10   8.023    12502 CU KA
   11   8.890     1587 CU KB

    MVA INC.                              SUN 16-MAR-03   11:38
    Cursor: 0.000KeV = 0        ROI    (1) 0.000: 0.000



    0.000                          VFS = 1024    10.240
      61    MVA5394-N0471  VERMICULITE

AEM spectrum of vermiculite.
MVA5394-N0471

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0471    CHRYSOTILE

POSSIBLE IDENTIFICATION
    CU KA KB
    SI KA
    MG KA

          PEAK LISTING
      ENERGY    AREA   EL. AND LINE
  1    1.250    784  MG KA
  2    1.736    866  SI KA
  3    8.018    968  CU KA
  4    8.929    186  CU KB

*WRB*
*3/16/03*



MVA INC.                              SUN 16-MAR-03   11:41
Cursor: 0.000keV = 0        ROI    (1) 0 000: 0 000

0.000                              VFS = 128        10.240
  93    MVA5394-N0471   CHRYSOTILE

AEM spectrum of chrysotile.
MVA5394-N0471

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0471   CA-S PARTICLE

   POSSIBLE IDENTIFICATION
      CA  KA KB
      S   KA
      CU  KA

           PEAK LISTING
        ENERGY     AREA   EL. AND LINE
    1    2.311      998  S   KA
    2    3.690      949  CA KA
    3    4.017       82  CA KB
    4    8.023      448  CU KA

   MVA INC.                                    SUN 16-MAR-03  11:47
   Cursor: 0 000KeV = 0          ROI    (1) 0 000: 0.000



   0.000                                VFS = 128        10.240
    75      MVA5394-N0471    CA-S PARTICLE


AEM spectrum of a Ca-S particle.
MVA5394-N0471

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0471   PLATY MG-SI PARTICLE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    CA KA
    S  KA
    FE KA

              PEAK LISTING
        ENERGY     AREA    EL. AND LINE
    1    0.927      341   CU LA
    2    1.252     5633   MG KA
    3    1.741     6488   SI KA
    4    2.306     1168   S  KA
    5    3.690     1366   CA KA
    6    6.388      356   FE KA
    7    8.025    10586   CU KA
    8    8.354     1351   CU KB

    MVA INC.                           SUN 16-MAR-03   11:44
    Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.200



    0.000                           VFS = 1024    10 240
       60    MVA5394-N0471   PLATY MG-SI PARTICLE

AEM spectrum of a platy Mg-Si particle.
MVA5394-N0471

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0471  ALKALI FELDSPAR

POSSIBLE IDENTIFICATION
    SI KA
    K  KA OR  IN LA?
    CU KA
    AL KA

        PEAK LISTING
      ENERGY    AREA  EL. AND LINE
   1   1.475    296 AL KA
   2   1.743   1322 SI KA
   3   3.317    318 K  KA OR IN LA?
   4   8.028    312 CU KA

    MVA INC                          SUN 16-MAR-03  11:57
    Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000



    0.000                           VFS = 128    10.240
      80    MVA5394-N0471  ALKALI FELDSPAR

            AEM spectrum of alkali feldspar.
                 MVA5394-N0471

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0471   TREMOLITE-ACTINOLITE FIBER

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    CA KA KB
    FE KA
    K  KA OR  IN LA?

          PEAK LISTING
        ENERGY    AREA    EL. AND LINE
    1    0.951     290  CU LA
    2    1.254    2355  MG KA
    3    1.741    7267  SI KA
    4    3.315     147  K  KA OR IN LA?
    5    3.688    1212  CA KA
    6    4.015     129  CA KB
    7    6.385     717  FE KA
    8    8.024   11777  CU KA
    9    8.886    1708  CU KB

*WRG*
*3/16/03*



MVA INC.                                    SUN 16-MAR-03  12:04
Cursor: 0.000keV = 0          ROI   (1) 0.000: 0.000

0.200                                    VFS = 1024    10.240
    75    MVA5394-N0471   TREMOLITE-ACTINOLITE FIBER

AEM spectrum of a tremolite-actinolite fiber.
MVA5394-N0471

## MVA, Inc.

### Acid Soluble Weight Percent Determination

**Date:**  3/11/03

**MVA#:**  5394

**Sample I.D.#:**  N0471

Initial Weights

| | | |
|---|---|---|
| 1. | Vial w/lid | 4.75751 |
| 2. | Vial + Sample | 5.01915 |
| 3. | Sample Weight (S2-S1) | 0.26164 |
| 4. | Filter (in container) | 10.06701 |

Weights Following Acid Treatment

| | | |
|---|---|---|
| 5. | Filter + Sample | 10.17512 |
| 6. | Insoluble Residue (S5-S4) | 0.10811 |
| 7. | Soluble Fraction (S3-S6) | 0.15353 |

Calculation

| | | |
|---|---|---|
| 8. | % Soluble (S7/S3) x 100% | ~59% |

**Comments:**

**Analyst:**  William L. Turner, Jr.

W.R. Grace
Claim No. 10651

# Asbestos Constituent Analysis

# MVA Project No. 5394

### W.R. Grace Claim #10651

### DGS Claim #1011574

### Building Address:
### 1234 E. Shaw Ave., Fresno

Prepared by:

**Department of General Services**
**Real Estate Services Division**
**Professional Services Branch**
707 3rd Street, 4th Floor
**West Sacramento, CA 95605**



MVA, Inc.
— Excellence in —
Microanalysis

28 March 2003

Mr. Dan Hood, Project Manager
Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA  95605

Re:    Asbestos Constituent Analysis; MVA Project No. 5394

Dear Mr. Hood:

        Enclosed is MVA, Inc.'s  Report of Results of our analyses of samples we
have received from you for identification of product manufacturer.

        Thank you for consulting MVA, Inc.  If you have any questions about this
report, please do not hesitate to call either of us at 770-662-8509, or by email at
tvanderwood@mvainc.com.  We will retain your samples for thirty days prior to
disposing of them.

                                            Sincerely,

                                            Randy Boltin
                                            Senior Research Scientist

                                            Tim B. Vander Wood, Ph.D.
                                            Executive Director

Report of Results:  MVA5394

**Asbestos Constituent Analysis**

Prepared for:

**Department of General Services
Real Estate Services Division
Professional Services Branch
707 3rd Street, Suite 4-430
West Sacramento, CA  95605**

Prepared by:

MVA, Inc.
5500 Oakbrook Parkway, Suite 200
Norcross, GA 30093

**28 March 2003**

\\LESLIE\mva_data\PROJECTS\Proj5300\5394\rpt032803_5394.doc



MVA, Inc.
— Excellence in —
Microanalysis

5500 Oakbrook Parkway #200
Norcross, GA  30093
770-662-8509 • FAX 770-662-8552
www.mvainc.com

Report of Results:  MVA5394

Asbestos Constituent Analysis

## Introduction

The samples were first examined by polarized light microscopy (PLM) including microchemical tests. If necessary, the samples were further analyzed by scanning electron microscopy (SEM) combined with energy dispersive x-ray spectrometry (EDS), and by analytical electron microscopy (AEM) utilizing EDS and/or selected area electron diffraction (SAED). Wet chemistry was also performed on certain samples to determine a soluble weight percent.

Product formula matches were derived from comparison between determined sample composition and available product formulas. In any case where more than one product formula matched the determined composition, each match was noted. If no available product formula matched the determined sample composition, a 'no match' was indicated.

## Results

Product formula matches are noted in Table 1 on the following page. Table 2 contains MVA sample number assignments and additional details of the analytical results from these samples as well as the samples previously submitted. An appendix containing all of the analytical results not previously forwarded follows.

**TABLE 1.**  Product Formula Matching Results

The following samples were a positive match for W.R Grace's Monokote (MK-3):

| | |
|---|---|
| OB8-022603-01 | OB9-0220603-02 |
| ASH-030603-01 | SCC-AD-A-030503-02 |
| CCI-030503-01 | CCI-030503-05 |
| CYA-02 | |

The following samples were a positive match for W.R. Grace's Zonolite Acoustical Plastic:

SSRH030303-01 Layer A        SSRH-030303-03 Layer A

The following samples were a positive match for W.R. Grace's Zonolite Finish Coat:

SSRH030303-01 Layer B        SSRH-030303-03 Layer B

The following sample was a positive match for U.S. Gypsum's Imperial QT Texture Finish:

PH-RES-030403-02

## Table 2. Detailed Sample Descriptions

| Location | Sample ID | MVA-ID | Findings | first reported |
|---|---|---|---|---|
| 120 Spring St | 120-1-01 | 5394-N0034 | No Asbestos | 2/27/03 |
| 120 Spring St | 120-1-02 | 5394-N0036 | No Asbestos | 2/27/03 |
| 2501 Harbor Blvd. | 3234-1-03 | 5394-N0044 | WRG Zonolite Acoustical Plastic | 2/27/03 |
| 2501 Harbor Blvd. | 3265-1-01 | 5394-N0042 | No match | 2/27/03 |
| 2501 Harbor Blvd. | 3277-2-05 | 5394-N0046 | No Asbestos | 2/27/03 |
| 28 Civic Center Plaza | 28-1-01 | 5394-N0038 | WRG Monokote (MK3) | 2/27/03 |
| 28 Civic Center Plaza | 28-2-03 | 5394-N0040 | No ID-Inhomogeneous | 2/27/03 |
| 7650 S. Newcastle DSA 1023 | 1023-1-8-03-AT-1 | 5394-N0028 | WRG Monokote (MK3) | 2/27/03 |
| 7650 S. Newcastle DSA 969 | 969-1-8-03-AT-1 | 5394-N0026 | WRG Monokote (MK3) | 2/27/03 |
| 7650 S. Newcastle DSA 969 | 969-1-8-03-FP-1 | 5394-N0024 | WRG Monokote (MK3) | 2/27/03 |
| Agricultural Annex | AA-022603-01 | | Not Analyzed | |
| Agricultural Annex | AA-022603-02 | N0326 | No Asbestos | 3/18/03 |
| DMV HQ Bldg East DSA 3671 | 3671-FP-1803-01 | 5394-N0030 | No Match | 2/27/03 |
| DMV HQ Bldg East DSA 3671 | 3671-FP-1803-02 | | Not Analyzed | |
| OB8 | OB8-022603-01 | N0327 | WRG Monokote (MK3) | 3/18/03 |
| OB8 | OB8-022603-02 | | Not Analyzed | |
| OB9 | OB9-022603-01 | | Not Analyzed | |
| OB9 | OB9-022603-02 | N0320 | WRG Monokote (MK3) | 3/18/03 |
| Resources Bldg DSA 5 | 5-FP-1803-01 | 5394-N0032 | WRG Monokote (MK3) | 2/27/03 |
| Stockton OB DSA 901 | 34-1-8-03-AT-1 | 5394-N0020 | USG Audicote | 1/13/03 |
| Stockton OB DSA 901 | 34-1-8-03-FP-1 | 5394-N0022 | WRG Monokote (MK3) | 2/27/03 |
| Patton State Hospital | Admin #3 | N0402 | No Asbestos | 3/18/03 |
| Patton State Hospital | Admin #4 | N0403 | No Asbestos | 3/18/03 |
| Patton State Hospital | Admin Annex#1 | N0400 | No Asbestos | 3/18/03 |
| Patton State Hospital | Admin Annex#2 | N0401 | No Asbestos | 3/18/03 |
| Patton State Hospital | Audit#5 | N0404 | No Asbestos | 3/18/03 |
| Patton State Hospital | Audit#6 | N0405 | No Asbestos | 3/18/03 |
| DFA HQ | FA-031303-01 | N0498 | No Asbestos | 3/18/03 |
| DFA HQ | FA-031303-02 | N0499 | No Asbestos | 3/18/03 |
| Napa State Hospital | NSH-258-030303-01 | | Not Analyzed | |
| Napa State Hospital | NSH-258-030303-02 | N0431 | No Asbestos | 3/18/03 |
| Napa State Hospital | NSH-168-030303-01 | N0432 | No Asbestos | 3/18/03 |
| Napa State Hospital | NSH-168-030303-02 | | Not Analyzed | |
| Peddler Hills | PH-DORM-030403-01 | N0434 | No Match | 3/18/03 |
| Peddler Hills | PH-DORM-030403-02 | | Not Analyzed | |
| Peddler Hills | PH-RES-030403-01 | | Not Analyzed | |
| Peddler Hills | PH-RES-030403-02 | N0437 | USG Imperial QT Texture Finish | 3/18/03 |
| Northern Youth Corr Rec Center | NYCRC-MW-030403-01 | N0438 | No Asbestos | 3/18/03 |
| Northern Youth Corr Rec Center | NYCRC-MW-030403-02 | | Not Analyzed | |
| CHP Training Center | CHP-MPC-030403-01 | | Not Analyzed | |
| CHP Training Center | CHP-MPC-030403-02 | N0441(A) | No asbestos | 3/18/03 |
| CHP Training Center | CHP-MPC-030403-02 | N0441(B) | Insufficient sample | 3/18/03 |

| Location | Sample ID | MVA-ID | Findings | first reported |
|---|---|---|---|---|
| Stockton Facility | SF-030403-01 | N0458 | No Match | 3/18/03 |
| Stockton Facility | SF-030403-02 | | Not Analyzed | |
| Stockton Facility | SF-030403-03 | N0456 | No Asbestos | 3/18/03 |
| Stockton Facility | SF-030403-04 | | Not Analyzed | |
| Sierra S Reg HQ Shop | SSRH-030303-01 | N0450(A) | WRG Zonolite Acoustical Plastic | 3/18/03 |
| Sierra S Reg HQ Shop | SSRH-030303-01 | N0450(B) | WRG Zonolite Finish Coat | 3/18/03 |
| Sierra S Reg HQ Shop | SSRH-030303-02 | | Not Analyzed | |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-03 | N0452(A) | WRG Zonolite Acoustical Plastic | 3/18/03 |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-03 | N0452(B) | WRG Zonolite Finish Coat | 3/18/03 |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-04 | | Not Analyzed | |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-05 | N0454 | No Asbestos | 3/18/03 |
| Sierra S Reg HQ Warehouse & Offices | SSRH-030303-06 | N0455 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-01 | N0444 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-02 | | Not Analyzed | |
| OH Close Youth Corr Facility | OHYCF-030303-03 | N0446 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-04 | N0447 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-05 | N0448 | No Asbestos | 3/18/03 |
| OH Close Youth Corr Facility | OHYCF-030303-06 | | Not Analyzed | |
| Karl Holton Youth Corr D&A Trtmnt Fac | KHYC-030303-01 | N0442 | No Asbestos | 3/18/03 |
| Karl Holton Youth Corr D&A Trtmnt Fac | KHYC-030303-02 | | Not Analyzed | |
| Atascadero Warehouse | ASH-030503-01 | N0469 | No Asbestos | 3/18/03 |
| Atascadero Warehouse | ASH-030503-02 | N0470 | No Asbestos | 3/18/03 |
| Atascadero New Treatment Unit | ASH-030603-01 | N0471 | WRG Monokote (MK3) | 3/18/03 |
| Atascadero New Treatment Unit | ASH-030603-02 | | Not Analyzed | |
| Sierra Conservation Center | SCC-AD-A-030503-01 | | Not Analyzed | |
| Sierra Conservation Center | SCC-AD-A-030503-02 | N0468 | WRG Monokote (MK3) | 3/18/03 |
| CCI Bldg J | CCI-030503-01 | N0473 | WRG Monokote (MK3) | 3/18/03 |
| CCI Bldg J | CCI-030503-02 | | Not Analyzed | |
| CCI Bldg P | CCI-030503-03 | N0475 | No Asbestos | 3/18/03 |
| CCI Bldg P | CCI-030503-04 | N0476 | No Asbestos | 3/18/03 |
| CCI Bldg B | CCI-030503-05 | N0477 | WRG Monokote (MK3) | 3/18/03 |
| CCI Bldg B | CCI-030503-06 | | Not Analyzed | |
| CCI Vocational | CCI-030503-07 | N0479 | No Asbestos | 3/18/03 |
| CCI Vocational | CCI-030503-08 | N0480 | <1% Amosite. No match | 3/18/03 |
| Deuel Vocational Institute | DVI-IW-030703-01 | N0481 | No Match | 3/18/03 |
| Deuel Vocational Institute | DVI-IW-030703-02 | | Not Analyzed | |
| DMV HQ Sacramento | DMV031203-01 | N0496 | No Match | 3/18/03 |
| Dmv, HQ Sacramento | DMV031203-02 | N0497 | No Asbestos | 3/18/03 |
| Employment Development Annex | EDA-022603-01 | N0323 | No Asbestos | 3/18/03 |
| Employment Development Annex | EDA-022603-02 | N0324 | No Asbestos | 3/18/03 |
| Central Office | CO-022603-01 | N0321 | (LAYERED) No Asbestos | 3/18/03 |
| Central Office | CO-022603-02 | | Not Analyzed | |
| Ventura Youth Corr Fac | CYA-01 | | Not Analyzed | |
| Ventura Youth Corr Fac | CYA-02 | N0409 | WRG Monokote (MK3) | 3/18/03 |
| LA EDD-S. Broadway | EDD-01 | N0406 | No Asbestos | 3/18/03 |

| Location | Sample ID | MVA-ID | Findings | first reported |
|----------|-----------|--------|----------|----------------|
| LA EDD-S. Broadway | EDD-02 | | Not Analyzed | |
| Agricultural Annex | AA-022603-01 | | Not Analyzed | |
| Agricultural Annex | AA-022603-02 | N0326 | No Asbestos | 3/18/03 |
| CA Inst. For Women | CAFE#1 | N0393 | No Asbestos | 3/18/03 |
| CA Inst. For Women | CAFE#2 | N0394 | No Asbestos | 3/18/03 |
| CA Inst. For Women | RC Admin #7 | N0399 | No Asbestos | 3/18/03 |
| CA Inst. For Women | WARE#1-#3 | N0395 | No Asbestos | 3/18/03 |
| CA Inst. For Women | WARE#1-#4 | | Not Analyzed | |
| CA Inst. For Women | WARE#2-#5 | N0397 | No Asbestos | 3/18/03 |
| CA Inst. For Women | WARE#2-#6 | | Not Analyzed | |

## MVA, Inc.

### Data Interpretation

**Sample ID:**  MVA5394-N0450(A), -N0452(A)

**Project:**  State of California

**Location:**  Sierra South Region Headquarters

**Type:**  Fireproofing

**Construction Date:**  Not Provided

**Product Formula Matched:**  "Zonolite Acoustical Plastic"

**Manufacturer:**  W.R. Grace & Company

| Constituent Identified | Estimated Weight Percent (Avg)* |
|---|---|
| Chrysotile | ~14% |
| Vermiculite + Montmorillonite | ~86% |

**Comments:**

*Estimated weight percent based on light microscopy in conjunction with acid soluble test result.

. **MVA, Inc.**

**PLM Constituent Analysis**

**Date:**   3/9/03

**MVA #:**   5394                    **Location:**   Sierra South Region Headquarters,
Automotive Repair Shop, 2nd Floor,
NW Corner

**Sample I.D. #:**   N0450(A)      **Client Sample I.D. #:**   SSRH-030303-01

**Examination using the stereomicroscope:**   Layered sample:  layer (A) is a brown flaky material with fibers

| CONSTITUENT | % | CONSTITUENT | % | CONSTITUENT | % |
|---|---|---|---|---|---|
| Fibers: | | Pigment: | - - - | Fillers: | |
| Cotton | - - - | Binders: | | Diatoms | - - - |
| Fiberglass | | **Kaolinite (*)** | * | Iron Chromite | - - - |
| Filament | - - - | **Montmorillonite (*)** | * | Iron Oxide | - - - |
| Wool | - - - | Gypsum | - - - | Limestone | - - - |
| Mineral Wool | - - - | Anhydrite | - - - | Magnetite | - - - |
| Hair | - - - | Portland Cement | - - - | Mica | - - - |
| Paper/Wood | | Lime (hydrated) | - - - | Perlite | - - - |
| Chem. Proc. | - - - | **Precipitated** | | Synthetic Foam | - - - |
| Mech. Proc. | - - - | **Carbonate** | <1 | Pumice | - - - |
| Synthetic | - - - | Starch  (-) | - - - | **Quartz** | <1 |
| | | | | Talc | - - - |
| | | | | **Vermiculite** | ~88 |
| | | | | **Clinopyroxene** | <1 |

### Asbestos Minerals

| | | | | | | |
|---|---|---|---|---|---|---|
| **Chrysotile** | ~12 | Anthophyllite | - - - | Tremolite/ | | |
| Amosite | - - - | Crocidolite | - - - | Actinolite | - - - | |

**Comments:**   Only layer (A) is considered in this analysis.  *The presence of kaolinite is indicated by microchemical testing.  Montmorillonite may be present but could not be confirmed.

**Analyst:**   Randy Boltin



Photomacrograph of MVA5394-N0450(A).



PLM photomicrograph of MVA5394-N0450(A).

## MVA, Inc.

### SEM Constituent Analysis

**Date:** 3/16/03

**MVA #:** 5394

*Particles identified are consistent in morphology and elemental composition with known references.

**Sample I.D. #:** N0450(A)

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass | - - - | Titanium | - - - |
| Mineral Wool | - - - | Barium | - - - |
| Other | - - - | Zinc | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | **Clay** | |
| Fe Particle | - - - | Kaolin | - - - |
| Mica | - - - | **Montmorillonite** | Common |
| Perlite | - - - | Other | - - - |
| Talc (elong) | - - - | Ca | - - - |
| Talc (platy) | - - - | Ca-Mg | - - - |
| Si | - - - | Ca-S | - - - |
| **Vermiculite** | Common | Ca-Si | - - - |
| Other | - - - | Ca-Al-Si | - - - |
| | | Ca-Fe-Al-Si | - - - |
| Asbestos Minerals: | | Mg-Fe | - - - |
| | | Al-Si | - - - |
| Amosite | - - - | Others | - - - |
| Anthophyllite | - - - | | |
| **Chrysotile** | Common | | |
| Crocidolite | - - - | | |
| Tremolite/Actinolite | - - - | | |

**Comments:**

**Microscopist:**    Tim B. Vander Wood



EDS spectrum (above) and SEM micrograph (below) of montmorillonite.
MVA5394-N0450(A)





EDS spectrum (above) and SEM micrograph (below) of chrysotile.
MVA5394-N0450(A)





EDS spectrum (above) and SEM micrograph (below) of vermiculite.
MVA5394-N0450(A)



## MVA, Inc.

## AEM Constituent Analysis

**Date:**  3/12/03

**MVA #:**  5394

**Sample I.D. #:**  N0450(A)

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass fibers | - - - | $TiO_2$ | - - - |
| **Others - Amphibole** | Trace | $BaSO_4$ | - - - |
| | | ZnS | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| | - - - | | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin (xltn) | - - - |
| Mica | - - - | Kaolin (calc.) | - - - |
| Perlite | - - - | **Smectite** | Common |
| Talc (elong) | - - - | Ca (ppt) | - - - |
| Talc (platy) | - - - | Ca (xltn) | - - - |
| Quartz | - - - | Ca-Mg, particle | - - - |
| **Vermiculite** | Common | Ca-S (ppt) | - - - |
| **Other- Feldspar** | Trace | Ca-S (xtln) | - - - |
| **Platy Mg-Si** | Trace/Minor | Ca-Si (ppt) | - - - |
| Asbestos Minerals: | | Ca-Si, particle | - - - |
| | | Ca-Al-Si | - - - |
| Amosite | - - - | Ca-Fe-Al-Si | - - - |
| Anthophyllite | - - - | Mg-Fe, particle | - - - |
| **Chrysotile** | Common | Mg-S | - - - |
| Crocidolite | - - - | Si (ppt) | - - - |
| Tremolite/Actinolite | - - - | Si (xtln) | - - - |
| | | Others | - - - |

**Comments:**  Smectite particles are consistent with montmorillonite.  Platy Mg-Si particles are a probable contaminant of chrysotile.

**Analyst:**  Randy Boltin

SAMPLE ID:MVA5394-N0450(A)   VERMICULITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    K  KA KB OR  IN LA
    FE KA KB
    AL KA
    TI KA OR  BA LA

        PEAK LISTING
    ENERGY    AREA   EL. AND LINE
 1    0.947     268  CU LA
 2    1.252    8764  MG KA
 3    1.487    1191  AL KA
 4    1.745    8740  SI KA
 5    3.317    2069  K   KA
 6    3.640     285  K   KB
 7    4.523     282  TI KA
 8    6.391    1905  FE KA
 9    7.046     264  FE KB
10    8.028   11435  CU KA
11    8.893    1500  CU KB

*WRB*
*3/12/03*

MVA INC.                              WED 12-MAR-03   10:29
Cursor: 0.000KeV = 0          ROI   (1) 0.000: 2.000



0.000                            VFS = 1024    10.240
    45     MVA5394-N0450(A)  VERMICULITE

AEM spectrum of vermiculite.
MVA5394-N0450(A)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(A)   MONTMORILLONITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    AL KA
    FE KA
    MG KA

            PEAK LISTING
        ENERGY     AREA   EL. AND LINE
    1    0.935      406  CU LA
    2    1.237       87  MG KA
    3    1.480     1687  AL KA
    4    1.745     5027  SI KA
    5    6.380      265  FE KA
    6    8.030    14108  CU KA
    7    8.990     2261  CU KB

                                                          WMB
                                                          3/12/03

    MVA INC.                          LED 15-MAR-03  10:11

    Cursor: 0.000keV = 0         ROI



    0.000                          VFS = 1024   10 240
        60    MVA5394-N0450(A)   MONTMORILLONITE

            AEM spectrum of montmorillonite.
                MVA5394-N0450(A)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(A    CHRYSOTILE

POSSIBLE IDENTIFICATION
   CU KA KB LA
   SI KA
   MG KA
   FE KA

              PEAK LISTING
        ENERGY    AREA    EL. AND LINE
   1    0.934     868   CU LA
   2    1.254    5517   MG KA
   3    1.741    6404   SI KA
   4    6.398     887   FE KA
   5    8.066   15997   CU KA
   6    8.829    1800   CU KB

*WNG*
*3/12/03*

   MVA INC.                                    WED 13-MAR-03   13:16
   Cursor: 0.000keV = 0          ROI   (1) 0.000: 0.000



   0.000                                  VFS = 1024   10.240
      S0    MVA5394-N0450(A)  CHRYSOTILE

AEM spectrum of chrysotile.
MVA5394-N0450(A)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(A)    PLATY MG-SI PARTICLE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    FE KA
    S  KA

          PEAK LISTING
      ENERGY    AREA   EL. AND LINE
   1   0.925     854  CU LA
   2   1.254    5116  MG KA
   3   1.741    5623  SI KA
   4   2.295     178  S  KA
   5   6.355     278  FE KA
   6   8.026    9991  CU KA
   7   8.888    1285  CU KB

WKG
3/12/03

    MVA INC.                                    WED 12-MAR-03  13:28
    Cursor: 0.000KeV = 0        ROI   (1) 0.000: 0 000



                                          VFS = 1024    12.340
     45     MVA5394-N0450(A)   PLATY MG-SI PARTICLE

AEM spectrum of a platy Mg-Si particle.
MVA5394-N0450(A)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(A)   AMPHIBOLE FIBER

POSSIBLE IDENTIFICATION
    CU KA KB
    SI KA
    MG KA
    CA KA KB
    FE KA
    K  KA OR  IN LA?
    NA KA OR  ZN KA LA
    ZN KA LA? OR  OS LA

        PEAK LISTING
        ENERGY    AREA   EL. AND LINE
    1    1.001     393  NA KA OR ZN LA?
    2    1.258    2593  MG KA
    3    1.744    8541  SI KA
    4    3.311     427  K  KA OR IN LA?
    5    3.687    1347  CA KA
    6    4.022     185  CA KB
    7    6.394     885  FE KA
    8    8.028   10062  CU KA
    9    8.587     103  ZN KA
    10   8.886    1415  CU KB

*WKS*
*3/12/3*

    MVA INC.                              WED 12-MAR-03  13:25
    Cursor: 0.000KeV = 0          ROI   (1) 0.000: 0.000



    0.000                                 VFS = 1024   10 240
        45    MVA5394-N0450(A)   AMPHIBOLE FIBER

AEM spectrum of an amphibole fiber.
MVA5394-N0450(A)

```
-  QUALITATIVE ELEMENT IDENTIFICATION

*  SAMPLE ID:MVA5394-N0450(A)   ALKALI FELDSPAR

   POSSIBLE IDENTIFICATION
      SI KA
      CU KA KB
      K  KA KB OR   IN LA
      AL KA
      NA KA OR   ZN KA LA
      ZN KA LA? OR  RE LA

            PEAK LISTING
         ENERGY      AREA  EL. AND LINE
      1    1.028       722 NA KA OR ZN LA?
      2    1.476      4884 AL KA
      3    1.745     19884 SI KA
      4    3.317      4946   KA
      5    3.620       377 K  KB
      6    8.030      8529 CU KA
      7    8.590       870 ZN KA
      8    8.898      1106 CU KB
```

*wrb*
*3/12/9*

```
   MVA INC.                              WED 12-MAR-03   10:32
   Cursor: 0.000keV = 0        ROI    (1) 0.000: 0.000
```



```
   2.000                                VFS = 2048   10.240
      30    MVA5394-N0450(A)  ALKALI FELDSPAR
```

AEM spectrum of alkali feldspar.
MVA5394-N0450(A)

## MVA, Inc.

## Acid Soluble Weight Percent Determination

**Date:**  3/12/03

**MVA#:**  5394

**Sample I.D.#:**  N0450(A)

Initial Weights

| | | | |
|---|---|---|---|
| 1. | Vial w/lid | | 4.76995 |
| 2. | Vial + Sample | | 4.91057 |
| 3. | Sample Weight (S2-S1) | | 0.14062 |
| 4. | Filter (in container) | | 10.06608 |

Weights Following Acid Treatment

| | | | |
|---|---|---|---|
| 5. | Filter + Sample | | 10.21128 |
| 6. | Insoluble Residue (S5-S4) | | 0.14520 |
| 7. | Soluble Fraction (S3-S6) | | - - - |

Calculation

| | | | |
|---|---|---|---|
| 8. | % Soluble (S7/S3) x 100% | | * |

**Comments:**  *No weight loss detected.

**Analyst:**  William L. Turner, Jr.

**MVA, Inc.**

**Data Interpretation**

**Sample ID:**  MVA5394-N0450(B), -N0452(B)

**Project:**  State of California

**Location:**  Sierra South Region Headquarters

**Type:**  Fireproofing

**Construction Date:**  Not Provided

**Product Formula Matched:**  "Zonolite Finish Coat"

**Manufacturer:**  W.R. Grace & Company

| Constituent Identified | Estimated Weight Percent (Avg)* |
|---|---|
| Chrysotile | ~16% |
| Vermiculite + Montmorillonite + TiO$_2$ | ~84% |

**Comments:**

*Estimated weight percent based on light microscopy in conjunction with acid soluble test result.

## MVA, Inc.

### PLM Constituent Analysis

**Date:**    3/9/03

**MVA #:**    5394    **Location:**    Sierra South Region Headquarters, Automotive Repair Shop, 2nd Floor, NW Corner

**Sample I.D. #:**  N0450(B)    **Client Sample I.D. #:**  SSRH-030303-01

**Examination using the stereomicroscope:**  Layered sample:  layer (B) is an off-white flaky material with fibers

| CONSTITUENT | % | CONSTITUENT | % | CONSTITUENT | % |
|---|---|---|---|---|---|
| Fibers: | | **Pigment:** | * | Fillers: | |
| Cotton | - - - | Binders: | | Diatoms | - - - |
| Fiberglass | | **Kaolinite (*)** | * | Iron Chromite | - - - |
| Filament | - - - | **Montmorillonite (*)** | * | Iron Oxide | - - - |
| Wool | - - - | Gypsum | - - - | Limestone | - - - |
| Mineral Wool | - - - | Anhydrite | - - - | Magnetite | - - - |
| Hair | - - - | Portland Cement | - - - | Mica | - - - |
| Paper/Wood | | Lime (hydrated) | - - - | Perlite | - - - |
| Chem. Proc. | - - - | Precipitated | | Synthetic Foam | - - - |
| Mech. Proc. | - - - | Carbonate | - - - | Pumice | - - - |
| Synthetic | - - - | Starch (-) | | Quartz | - - - |
| | | | | Talc | - - - |
| | | | | **Vermiculite** | ~85 |

### Asbestos Minerals

| **Chrysotile** | ~15 | Anthophyllite | - - - | Tremolite/ | |
|---|---|---|---|---|---|
| Amosite | - - - | Crocidolite | - - - | Actinolite | - - - |

**Comments:**    Only layer (B) is considered in this analysis.  *Pigment + possible kaolinite (indicated by microchemical testing) are common to minor and are included in the vermiculite percentage.  Montmorillonite may be present but could not be confirmed.

**Analyst:**    Randy Boltin



Photomacrograph of MVA5394-N0450(B).



PLM photomicrograph of MVA5394-N0450(B).

## MVA, Inc.

### SEM Constituent Analysis

**Date:** 3/16/03

**MVA #:** 5394

*Particles identified are consistent in morphology and elemental composition with known references.

**Sample I.D. #:** N0450(B)

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass | - - - | **Titanium** | Common |
| Mineral Wool | - - - | Barium | - - - |
| Other | - - - | Zinc | - - - |
| | | Other | - - - |
| Fillers: | | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin | - - - |
| Mica | - - - | **Montmorillonite** | Present |
| Perlite | - - - | Other | - - - |
| Talc (elong) | - - - | Ca | - - - |
| Talc (platy) | - - - | Ca-Mg | - - - |
| Si | - - - | Ca-S | - - - |
| **Vermiculite** | Common | Ca-Si | - - - |
| Other | - - - | Ca-Al-Si | - - - |
| | | Ca-Fe-Al-Si | - - - |
| Asbestos Minerals: | | Mg-Fe | - - - |
| | | Al-Si | - - - |
| Amosite | - - - | Others | - - - |
| Anthophyllite | - - - | | |
| **Chrysotile** | Common | | |
| Crocidolite | - - - | | |
| Tremolite/Actinolite | - - - | | |

**Comments:** Ti pigment present, associated with chromium.

**Microscopist:** Tim B. Vander Wood



EDS spectrum (above) and SEM micrograph (below) of $TiO_2$ and vermiculite.
MVA5394-N0450(B)





EDS spectrum (above) and SEM micrograph (below) of vermiculite.
MVA5394-N0450(B)





EDS spectrum (above) and SEM micrograph (below) of chrysotile.
MVA5394-N0450(B)



**MVA, Inc.**

**AEM Constituent Analysis**

**Date:** 3/12/03

**MVA #:** 5394

**Sample I.D. #:** N0450(B)

| CONSTITUENT | PRESENT | CONSTITUENT | PRESENT |
|---|---|---|---|
| Fibers: | | Pigments: | |
| Glass fibers | - - - | $TiO_2$ | Common |
| Others | - - - | $BaSO_4$ | - - - |
| | | ZnS | - - - |
| | | **Other-Cr Particles** | Trace |
| Fillers: | - - - | Binders: | |
| Diatoms | - - - | Clay | |
| Fe Particle | - - - | Kaolin (xltn) | - - - |
| Mica | - - - | Kaolin (calc.) | - - - |
| Perlite | - - - | **Smectite** | Common |
| Talc (elong) | - - - | Ca (ppt) | - - - |
| Talc (platy) | - - - | Ca (xtln) | - - - |
| **Quartz** | Trace | Ca-Mg, particle | - - - |
| **Vermiculite** | Common | Ca-S (ppt) | - - - |
| Other | - - - | Ca-S (xtln) | - - - |
| | | Ca-Si (ppt) | - - - |
| Asbestos Minerals: | | Ca-Si, particle | - - - |
| | | Ca-Al-Si | - - - |
| Amosite | - - - | Ca-Fe-Al-Si | - - - |
| Anthophyllite | - - - | Mg-Fe, particle | - - - |
| **Chrysotile** | Common | Mg-S | - - - |
| Crocidolite | - - - | Si (ppt) | - - - |
| Tremolite/Actinolite | - - - | Si (xtln) | - - - |
| | | Others | - - - |

**Comments:** Smectite properties are consistent with montmorillonite.

**Analyst:** Randy Boltin

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(B)   VERMICULITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    K  KA KB OR  IN LA
    FE KA
    AL KA

         PEAK LISTING
       ENERGY     AREA  EL. AND LINE
    1   0.945     371  CU LA
    2   1.250    2738  MG KA
    3   1.487     944  AL KA
    4   1.745    5602  SI KA
    5   3.317    1415  K  KA
    6   3.625     169  K  KB
    7   6.391    1155  FE KA
    8   8.025   15208  CU KA
    9   8.891    2001  CU KB

WKB
3/12/03

    MVA INC.                        WED 12-MAR-03  13:55
    Cursor: 0.000keV = 0        ROI   (1) 0.000: 0.000



    0.000                          VFS = 1024     10.240
       61    MVA5394-N0450(B)   VERMICULITE

AEM spectrum of vermiculite.
MVA5394-N0450(B)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(B)    MONTMORILLONITE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    AL KA
    FE KA
    K  KA OR  IN LA?
    MG KA

            PEAK LISTING
      ENERGY     AREA   EL. AND LINE
  1    0.947      383 CU LA
  2    1.233      187 MG KA
  3    1.478     2060 AL KA
  4    1.746     6682 SI KA
  5    3.309      189 K  KA OR IN LA?
  6    6.385      460 FE KA
  7    8.028    11909 CU KA
  8    8.884     1737 CU KB

                                        W/RB
                                        3/12/03



    MVA INC                                WED 12-MAR-03  13:58
    Cursor: 0.000KeV = 0        ROI   (1) 0.000: 0.000

    0.000                         VFS = 1024    10.240
      47    MVA5394-N0450(B)  MONTMORILLONITE

AEM spectrum of montmorillonite.
MVA5394-N0450(B)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(B)   TIO2

POSSIBLE IDENTIFICATION
   TI KA KB OR  BA LA
   CU KA KB LA
   SI KA
   AL KA
   CA KA
   ZN KA LA? OR  RE LA

          PEAK LISTING
      ENERGY    AREA   EL. AND LINE
  1    0.967      344  CU LA OR ZN LA?
  2    1.479      471  AL KA
  3    1.750     1586  SI KA
  4    3.690      405  CA KA
  5    4.507    40491  TI KA
  6    4.930     5123  TI KB
  7    8.028    11378  CU KA
  8    8.589      377  ZN KA
  9    8.891     1503  CU KB

                                           WRB
                                           3/12/03

   MVA INC.                              WED 12-MAR-03   11:51
   Cursor: 0.000keV = 0        ROI   (1) 0.000: 0.000



0.000                              VFS = 4096   10.240
     30    MVA5394-N0450(B)   TIO2

              AEM spectrum of TiO$_2$.
              MVA5394-N0450(B)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(B)    CHRYSOTILE

POSSIBLE IDENTIFICATION
    CU KA KB LA
    SI KA
    MG KA
    FE KA
    CA KA OR  TE LA

         PEAK LISTING
      ENERGY    AREA   EL. AND LINE
  1    0.965     175  CU LA
  2    1.254    4498  MG KA
  3    1.739    5750  SI KA
  4    3.716 .   178  CA KA
  5    6.393     229  FE KA
  6    8.023    6398  CU KA
  7    8.881     940  CU KB

*WRB*
*3/12/03*

MVA INC.                              WED 12-MAR-03  14:22
Cursor: 0.000keV = 0        ROI    (1) 0.000: 2.000



0.000                              VFS = 512    10.240
   73    MVA5394-N0450(B)   CHRYSOTILE

AEM spectrum of chrysotile.
MVA5394-N0450(B)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(B)   CR PARTICLE

POSSIBLE IDENTIFICATION
   CR KA KB OR  PM LA LB
   CU KA

         PEAK LISTING
      ENERGY    AREA   EL. AND LINE
   1   5.407    5366 CR KA
   2   5.945     675 CR KB
   3   8.028     734 CU KA

      MVA INC.                        WED 12-MAR-03  14:04
      Cursor: 0.000KeV = 0        ROI   (1) 0.000: 0.000



   0.000                          VFS = 512    10 240
      60    MVA5394-N0450(B)   CR PARTICLE

                AEM spectrum of a Cr particle.
                     MVA5394-N0450(B)

QUALITATIVE ELEMENT IDENTIFICATION

SAMPLE ID:MVA5394-N0450(B)   QUARTZ

POSSIBLE IDENTIFICATION
    SI  KA
    CU  KA

        PEAK LISTING
    ENERGY    AREA   EL. AND LINE
  1   1.740   3958 SI  KA
  2   8.027    375 CU  KA

*WRB*
*3/12/03*

MVA INC.                              WED 12-MAR-03  14:14
Cursor: 0.000keV = 0        ROI   (1) 0.000: 0.000



  0.000                              VFS = 512    10 240
      S1      MVA5394-N0450(B)   QUARTZ

AEM spectrum of quartz.
MVA5394-N0450(B)

## MVA, Inc.

### Acid Soluble Weight Percent Determination

**Date:**  3/12/03

**MVA#:**  5394

**Sample I.D.#:**  N0450(B)

Initial Weights

| | | |
|---|---|---|
| 1. | Vial w/lid | 4.84576 |
| 2. | Vial + Sample | 5.04077 |
| 3. | Sample Weight (S2-S1) | 0.19501 |
| 4. | Filter (in container) | 10.03977 |

Weights Following Acid Treatment

| | | |
|---|---|---|
| 5. | Filter + Sample | 10.23380 |
| 6. | Insoluble Residue (S5-S4) | 0.19403 |
| 7. | Soluble Fraction (S3-S6) | 0.00098 |

Calculation

| | | |
|---|---|---|
| 8. | % Soluble (S7/S3) x 100% | 0.5% |

**Comments:**

**Analyst:**  William L. Turner, Jr.