# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2005

Invoice Number **66581**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   July 31, 2005 | $177,605.93 |
| Payments received since last invoice, last payment received -- October 26, 2005 | $19,672.30 |
| Net balance forward | $157,933.63 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through   08/31/2005**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 08/08/05 | DWC | Review Elcat, Inc. competing bid for Special Polymers Business and email co-counsel re: same. | 0.40 | 320.00 | $128.00 |
| 08/09/05 | DWC | Review letter from co-counsel to Elcat re: offer. | 0.20 | 320.00 | $64.00 |
| | **Task Code Total** | | **0.60** | | **$192.00** |
| | **Case Administration [B110]** | | | | |
| 08/01/05 | KKY | Review docket re fee apps | 0.10 | 145.00 | $14.50 |
| 08/01/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 145.00 | $58.00 |
| 08/01/05 | DWC | Review June monthly operating report. | 0.40 | 320.00 | $128.00 |
| 08/02/05 | KKY | Telephone conference with Scott Krocker of Argo Partners re schedule F | 0.10 | 145.00 | $14.50 |
| 08/02/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) monthly operating report for June 2005 | 0.40 | 145.00 | $58.00 |
| 08/02/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for monthly operating report for June 2005 | 0.30 | 145.00 | $43.50 |
| 08/02/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 08/03/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |
| 08/04/05 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 08/04/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 08/04/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 08/05/05 | RMO | Match pleadings with court docket. | 1.00 | 75.00 | $75.00 |

**Invoice number 66581**        91100  00001                                                **Page 2**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 08/05/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 145.00 | $43.50 |
| 08/08/05 | DCC | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 08/08/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 145.00 | $29.00 |
| 08/09/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/09/05 | PEC | Return calls to various parties regarding case status | 0.30 | 140.00 | $42.00 |
| 08/09/05 | PEC | Update critical dates memo | 1.50 | 140.00 | $210.00 |
| 08/09/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 08/09/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 08/09/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |
| 08/10/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 08/10/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 08/10/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/10/05 | RMO | Match pleadings with court docket. | 0.80 | 75.00 | $60.00 |
| 08/11/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 08/11/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 08/11/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/11/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 08/11/05 | SLP | Prepare hearing binder. | 7.30 | 70.00 | $511.00 |
| 08/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 08/12/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 08/12/05 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 08/12/05 | CJB | Prepare hearing notebook for hearing on 8/29/05. | 0.60 | 60.00 | $36.00 |
| 08/12/05 | ARP | Prepare hearing notebook for hearing on 08/29/2005. | 2.50 | 60.00 | $150.00 |
| 08/15/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 08/15/05 | PEC | Update critical dates | 0.60 | 140.00 | $84.00 |
| 08/15/05 | RMO | Match pleadings with court docket. | 0.20 | 75.00 | $15.00 |
| 08/16/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 08/16/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/16/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 08/17/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 08/17/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 08/18/05 | PEC | Update critical dates | 0.30 | 140.00 | $42.00 |
| 08/18/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 08/18/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 08/19/05 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 140.00 | $42.00 |

**Invoice number  66581**        91100   00001                                                    **Page  3**

|            |       | the appropriate parties |        |        |          |
|------------|-------|-------------------------|--------|--------|----------|
| 08/19/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 08/19/05 | RMO | Match pleadings with court docket. | 0.20 | 75.00 | $15.00 |
| 08/22/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 08/22/05 | SLP | Prepare hearing binder. | 5.30 | 70.00 | $371.00 |
| 08/22/05 | CJB | Prepare hearing notebook for hearing on 8/29/05. | 1.20 | 60.00 | $72.00 |
| 08/22/05 | KSN | Prepare hearing binders for 8/29/05 hearing. Update hearing binders. | 3.50 | 55.00 | $192.50 |
| 08/23/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 08/23/05 | SLP | Prepare hearing binder. | 5.00 | 70.00 | $350.00 |
| 08/25/05 | DCC | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 08/28/05 | DCC | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 08/30/05 | SLP | Maintain docket control. | 1.30 | 70.00 | $91.00 |
| 08/31/05 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
| 08/31/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
|          |     | **Task Code Total** | **53.40** |      | **$4,639.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/05 | SEM | Email exchange with Michael Dierkes re: esrvice of S&R subpoenas (.10); Email to and telephone conference with Jamie O'Neill re: same (.20). | 0.30 | 425.00 | $127.50 |
| 08/02/05 | DWC | Emails with co-counsel re: discovery mediation order. | 0.20 | 320.00 | $64.00 |
| 08/04/05 | SEM | Telephone conference with Michael Dierkes re filing opposition to S&R motion to quash tomorrow (.10); email exchange with Karina Yee re same (.10). | 0.20 | 425.00 | $85.00 |
| 08/04/05 | SEM | Review opposition to S&R Motion to Quash and sign for filings (.20); Email Janet Baer re filing same (.10); Email exchange with Michelle Browdy and Karina Yee re service of same (.10). | 0.40 | 425.00 | $170.00 |
| 08/05/05 | SEM | Review Opposition to S&R Mtion to Quash (0.10); Coordinate filing and serve of same (0.10) | 0.20 | 425.00 | $85.00 |
| 08/05/05 | DWC | Review response to Speights & Runyan motion to quash subpoenas. | 0.50 | 320.00 | $160.00 |
| 08/05/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' opposition to Speights & Runyan's motion to quash and supplemental motion to quash subpoena | 0.40 | 145.00 | $58.00 |
| 08/05/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for debtors' opposition to Speights & Runyan's motion to quash and supplemental motion to quash subpoena | 0.30 | 145.00 | $43.50 |
| 08/05/05 | KKY | Telephone conference with David W. Carickhoff re debtors' opposition to Speights & Runyan's motion to quash and supplemental motion to quash subpoena | 0.10 | 145.00 | $14.50 |
| 08/05/05 | KKY | Respond to e-mails from Scotta E. McFarland re debtors' opposition to Speights & Runyan's motion to quash and supplemental motion to quash subpoena | 0.20 | 145.00 | $29.00 |
| 08/08/05 | SEM | E-mail exchange with Michael Dierkes and Louise | 0.20 | 425.00 | $85.00 |

**Invoice number  66581**          91100   00001                                                        **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | Tuschak re S&R request for documents (0.20) | | | |
| 08/08/05 | LT | E-mail discussion with S. McFarland re: research and retrieval of any responses from parties served with subpoenas for depositions and documents; review e-mail communications and files for same; continued e-mail discussion with S. McFarland re: same. | 1.60 | 145.00 | $232.00 |
| 08/10/05 | DWC | Review and respond to co-counsel emails re: claim objections and related issues. | 0.20 | 320.00 | $64.00 |
| 08/11/05 | PEC | Return calls to various parties regarding case status | 0.50 | 140.00 | $70.00 |
| 08/11/05 | SEM | Review and consider draft of letter to Brandi from Michelle Browdy (.10); Telephone conference with Michelle Browdy re Brandi letter (.20) | 0.30 | 425.00 | $127.50 |
| 08/11/05 | SEM | Follow-up on service of subpoenas re S&R claims per request of Sam Blatnick (.10) | 0.10 | 425.00 | $42.50 |
| 08/12/05 | SEM | Review S&R response to Motion for Waiver of Local Rule re S&R claims and forward to Jan Baer. | 0.30 | 425.00 | $127.50 |
| 08/16/05 | DWC | Emails with co-counsel re: late filed claims. | 0.20 | 320.00 | $64.00 |
| 08/17/05 | DWC | Calls and emails with co-counsel re:possible stipulation with claimant re: timeliness of claims One Beacon and Seton Insurance Co. | 0.40 | 320.00 | $128.00 |
| 08/17/05 | DWC | Review PD case management orders; review and respond to emails re: same; call with J. Baer re: same. | 0.80 | 320.00 | $256.00 |
| 08/17/05 | DWC | Review and revise motion for leave and reply in support of 12th omnibus objection; emails re: same. | 1.80 | 320.00 | $576.00 |
| 08/17/05 | DWC | Review and revise motion for leave and reply in support of Motion for Limited Waiver of 3007-1; emails re: same. | 1.80 | 320.00 | $576.00 |
| 08/18/05 | PEC | Return calls to various creditors regarding case status | 0.50 | 140.00 | $70.00 |
| 08/19/05 | PEC | Prepare Motion for Leave to File a Reply in Support of Their Motion for Limited Waiver of Del.Bankr.L.R. 3007-1 to Permit Filing Omnibus Objection to 2,938 Unauthorized Claims for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 08/19/05 | PEC | Prepare Motion for Leave to File Reply in Support of Their Twelfth Omnibus Objection ot Certain Unauthorized Claims Filed by the Law Firm of Speights & Runyan for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 08/22/05 | DWC | Review emails re: Speights claims and Brandi letters. | 0.20 | 320.00 | $64.00 |
| 08/22/05 | DWC | Review emails re: case management orders re: asbestos PD estimation and objections; review draft orders; draft certification of counsel; calls with S. Bianca re: same. | 1.60 | 320.00 | $512.00 |
| 08/23/05 | DWC | Call with S. Bianca re: asbestos case management issues. | 0.30 | 320.00 | $96.00 |
| 08/24/05 | DWC | Draft certification of counsel re: appointment of mediator; call with S. Bianca re: same. | 0.90 | 320.00 | $288.00 |
| 08/24/05 | DWC | Review and provide comments to stipulations with OneBeacon and Unigard and certification of counsel re: same; call with L. Sinanyan re: same. | 1.80 | 320.00 | $576.00 |
| 08/25/05 | DWC | Draft order re: approval of PI Questionnaire, revise certifications of counsel re: discovery mediator; call with co-counsel re: same and related issues. | 1.80 | 320.00 | $576.00 |
| 08/26/05 | DWC | Review and execute certification of counsel re: mediator for discovery disputes in PI asbestos claim estimation. | 0.30 | 320.00 | $96.00 |

**Invoice number 66581**        91100   00001                              **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 08/26/05 | DWC | Review objections of PI Committee and London Underwriters to PI CMO and Questionnaire. | 0.90 | 320.00 | $288.00 |
| 08/26/05 | DWC | Review and execute Debtors' request re: PI CMO and related matters; calls and emails with co-counsel re: same. | 2.20 | 320.00 | $704.00 |
| 08/30/05 | SEM | Review and revise 13th omnibus (.10) | 0.10 | 425.00 | $42.50 |
| 08/30/05 | SEM | Email exchange with David Carickhoff re: filings of omni claims objections Thursday (.10) | 0.10 | 425.00 | $42.50 |
| 08/30/05 | DWC | Revise 13th omnibus objection; emails re: same. | 0.40 | 320.00 | $128.00 |
| 08/31/05 | SEM | Email exchange with Jan Baer and Michelle Browdy re: service of Omni 13. | 0.10 | 425.00 | $42.50 |
| 08/31/05 | SEM | Telephone conferences with Jan Baer re: omni 13 filing and service and filing omnis 14 and 15. | 0.20 | 425.00 | $85.00 |
| 08/31/05 | SEM | Review revised omni 13. | 0.10 | 425.00 | $42.50 |
| 08/31/05 | SEM | Telephone conference with David Carickhoff re: results of S&R hearing. | 0.10 | 425.00 | $42.50 |
| 08/31/05 | SEM | Telephone conferences (3) with Jan Baer re: 13th omnibus. | 0.10 | 425.00 | $42.50 |
| 08/31/05 | SEM | Revise 13th omnibus objection. | 0.40 | 425.00 | $170.00 |
| 08/31/05 | DWC | Emails with co-counsel re: objections to PD claims. | 0.30 | 320.00 | $96.00 |
| 08/31/05 | DWC | Revisions to 13th omnibus objection to claims. | 0.40 | 320.00 | $128.00 |
| | | **Task Code Total** | **25.00** | | **$7,485.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 08/23/05 | DWC | Review August 18, 2005 letter from E. Weller re: tax claims and email re: same. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **0.20** | | **$64.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/16/05 | DWC | Emails with co-counsel re: Nelson Mullins retention and motion to expand the scope. | 0.20 | 320.00 | $64.00 |
| 08/17/05 | MSC | Draft Certificate of No Objection Regarding Application of the Debtors for the Entry of an Order Expanding the Scope of the Employment of Pitney Hardin LLP as Special Counsel to the Debtors | 0.20 | 135.00 | $27.00 |
| 08/17/05 | MSC | Preparation for and coordination of filing of Certificate of No Objection Regarding Application of the Debtors for the Entry of an Order Expanding the Scope of the Employment of Pitney Hardin LLP as Special Counsel to the Debtors | 0.10 | 135.00 | $13.50 |
| 08/22/05 | DWC | Review and revise application to retain Foley Hoag as environmental counsel. | 1.50 | 320.00 | $480.00 |
| 08/22/05 | DWC | Review and revise application to expand scope of Nelson Mullin's retention. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **3.20** | | **$968.50** |

**Invoice number  66581**          91100   00001                              **Page  6**

### WRG-Fee Apps., Applicant

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/05 | CAK | Review and update June Fee Application. | 0.50 | 140.00 | $70.00 |
| 08/04/05 | KKY | Draft certificate of service for certification of no objection for fiftieth fee application of PSZYJ&W for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/04/05 | KKY | Draft certification of no objection for fiftieth fee application of PSZYJ&W for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/05/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fiftieth fee application of PSZYJ&W for May 2005 | 0.30 | 145.00 | $43.50 |
| 08/05/05 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fiftieth fee application of PSZYJ&W for May 2005 | 0.20 | 145.00 | $29.00 |
| 08/10/05 | CAK | Review excel spreadsheet regarding March through May 2005 and forward to Fee Auditor. | 0.20 | 140.00 | $28.00 |
| 08/10/05 | DWC | Review and respond to fee auditor's initial report of PSZYJ&W's fees for the 16th Quarter. | 0.20 | 320.00 | $64.00 |
| 08/15/05 | LDJ | Review and revise interim fee application (June 2005) | 0.20 | 595.00 | $119.00 |
| 08/16/05 | CAK | Coordinate posting, filing and service of June Fee Application. | 0.20 | 140.00 | $28.00 |
| 08/16/05 | CAK | Revise June Fee Application | 0.20 | 140.00 | $28.00 |
| 08/16/05 | LDJ | Finalize interim fee application (June 2005) | 0.20 | 595.00 | $119.00 |
| 08/19/05 | PEC | Prepare PSZYJW's June Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 08/20/05 | WLR | Prepare July 2005 fee application | 0.80 | 375.00 | $300.00 |
| 08/21/05 | WLR | Review and revise 17th quarterly (April 1, 2005 to June 30, 2005) fee application | 0.30 | 375.00 | $112.50 |
| 08/25/05 | CAK | Assemble exhibits to the 17th Quarterly Fee Application and update spreadsheet with amounts requested in the fee applications. | 0.60 | 140.00 | $84.00 |
| 08/25/05 | CAK | Review and update 17th Quarterly Fee Application. | 0.50 | 140.00 | $70.00 |
| 08/26/05 | CAK | Complete updating 17th Quarterly Fee Application. | 0.60 | 140.00 | $84.00 |
| 08/26/05 | WLR | Prepare July 2005 fee application | 0.60 | 375.00 | $225.00 |
| 08/28/05 | WLR | Draft and review July 2005 fee application | 0.40 | 375.00 | $150.00 |
| 08/30/05 | WLR | Review and revise July 2005 fee application | 0.40 | 375.00 | $150.00 |
| | | **Task Code Total** | **7.20** | | **$1,817.00** |

### WRG-Fee Applications, Others

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/05 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for forty-third fee application of Casner & Edwards, LLP for April 2005 | 0.40 | 145.00 | $58.00 |
| 08/01/05 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Nelson Mullins Riley & Scarborough LLP for May 2005 | 0.40 | 145.00 | $58.00 |

**Invoice number 66581**        91100  00001                                      **Page 7**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for fee application of Nelson Mullins Riley & Scarborough LLP for May 2005 | 0.30 | 145.00 | $43.50 |
| 08/01/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of no objection for forty-third fee application of Casner & Edwards, LLP for April 2005 | 0.30 | 145.00 | $43.50 |
| 08/01/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Nelson Mullins Riley & Scarborough LLP for June 2005 | 0.40 | 145.00 | $58.00 |
| 08/01/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Nelson Mullins Riley & Scarborough LLP for June 2005 | 0.30 | 145.00 | $43.50 |
| 08/01/05 | KKY | Draft notice for seventeenth quarterly fee application of Carella Byrne for April 1, 2005 through June 30, 2005 | 0.10 | 145.00 | $14.50 |
| 08/01/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) seventeenth quarterly fee application of Carella Byrne for April 1, 2005 through June 30, 2005 | 0.40 | 145.00 | $58.00 |
| 08/01/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for seventeenth quarterly fee application of Carella Byrne for April 1, 2005 through June 30, 2005 | 0.30 | 145.00 | $43.50 |
| 08/01/05 | DWC | Review and comment on Carella Byrne's April-June quarterly fee application. | 0.40 | 320.00 | $128.00 |
| 08/01/05 | DWC | Review and execute Certs of No Obj. for Casner & Edwards April fee application and Nelson Mullins May fee application. | 0.20 | 320.00 | $64.00 |
| 08/02/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-fifth fee application of Casner & Edwards, LLP for June 2005 | 0.40 | 145.00 | $58.00 |
| 08/02/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-fifth fee application of Casner & Edwards, LLP for June 2005 | 0.30 | 145.00 | $43.50 |
| 08/04/05 | KKY | Draft certification of no objection for fee application of Kirkland & Ellis for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/04/05 | KKY | Draft certificate of service for certification of no objection for fee application of Kirkland & Ellis for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/04/05 | KKY | Draft certification of no objection for fee application of Latham & Watkins for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/04/05 | KKY | Draft certificate of service for certification of no objection for fee application of Latham & Watkins for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/04/05 | KKY | Draft certification of no objection for forty-fourth fee application of Casner & Edwards for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/04/05 | KKY | Draft certificate of service for certification of no objection for forty-fourth fee application of Casner & Edwards for May 2005 | 0.10 | 145.00 | $14.50 |
| 08/05/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Kirkland & Ellis for June 2005 | 0.40 | 145.00 | $58.00 |
| 08/05/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Kirkland & Ellis for June 2005 | 0.30 | 145.00 | $43.50 |
| 08/05/05 | KKY | Review docket re fee apps | 0.20 | 145.00 | $29.00 |
| 08/05/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) | 0.30 | 145.00 | $43.50 |

**Invoice number 66581**          91100  00001                                                    **Page 8**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | certification of no objection for forty-fourth fee application of Casner & Edwards for May 2005 | | | |
| 08/05/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Kirkland & Ellis for May 2005 | 0.30 | 145.00 | $43.50 |
| 08/05/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) certification of no objection for fee application of Latham & Watkins for May 2005 | 0.30 | 145.00 | $43.50 |
| 08/05/05 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for forty-fourth fee application of Casner & Edwards for May 2005 | 0.20 | 145.00 | $29.00 |
| 08/05/05 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fee application of Kirkland & Ellis for May 2005 | 0.20 | 145.00 | $29.00 |
| 08/05/05 | KKY | File (.1) and prepare for filing (.1) certificate of service for certification of no objection for fee application of Latham & Watkins for May 2005 | 0.20 | 145.00 | $29.00 |
| 08/05/05 | DWC | Review Cert of No Obj. re: Kirkland & Ellis May fee application and email re: same. | 0.20 | 320.00 | $64.00 |
| 08/08/05 | KKY | Draft notice for sixteenth quarterly fee application of Steptoe & Johnson for January 1, 2005 through March 30, 2005 | 0.10 | 145.00 | $14.50 |
| 08/08/05 | KKY | Draft notice for seventeenth quarterly fee application of Nelson Mullins Riley & Scarborough for April 1, 2005 through June 30, 2005 | 0.10 | 145.00 | $14.50 |
| 08/08/05 | KKY | Draft notice for seventeenth quarterly fee application of Kirkland & Ellis for April 1, 2005 through June 30, 2005 | 0.10 | 145.00 | $14.50 |
| 08/08/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) sixteenth quarterly fee application of Steptoe & Johnson for January 1, 2005 through March 30, 2005 | 0.40 | 145.00 | $58.00 |
| 08/08/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for sixteenth quarterly fee application of Steptoe & Johnson for January 1, 2005 through March 30, 2005 | 0.30 | 145.00 | $43.50 |
| 08/08/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) seventeenth quarterly fee application of Nelson Mullins Riley & Scarborough for April 1, 2005 through June 30, 2005 | 0.40 | 145.00 | $58.00 |
| 08/08/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for seventeenth quarterly fee application of Nelson Mullins Riley & Scarborough for April 1, 2005 through June 30, 2005 | 0.30 | 145.00 | $43.50 |
| 08/08/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) seventeenth quarterly fee application of Kirkland & Ellis for April 1, 2005 through June 30, 2005 | 0.40 | 145.00 | $58.00 |
| 08/08/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificates of service for seventeenth quarterly fee application of Kirkland & Ellis for April 1, 2005 through June 30, 2005 | 0.30 | 145.00 | $43.50 |
| 08/08/05 | KKY | Review docket re fee apps | 0.10 | 145.00 | $14.50 |
| 08/08/05 | DWC | Review quarterly fee applications of Kirkland & Ellis; Nelson Mullins and Steptoe & Johnson. | 0.60 | 320.00 | $192.00 |
| 08/09/05 | DWC | Review and respond to email re: Special Master fee applications and procedures. | 1.10 | 320.00 | $352.00 |

**Invoice number 66581**      91100  00001                                          **Page 9**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/05 | DWC | Review quarterly fee applications of Latham & Watkins and Casner & Edwards. | 0.40 | 320.00 | $128.00 |
| 08/10/05 | PEC | Prepare Latham & Watkins' June Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 08/10/05 | PEC | Draft Notice of Casner & Edwards' Seventeenth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 08/10/05 | PEC | Draft Notice of Latham & Watkins' Seventeenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 08/11/05 | MSC | Draft Affidavit of Service Of Thirty-Fourth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From January 1, 2005 Through January 31, 2005 | 0.10 | 135.00 | $13.50 |
| 08/11/05 | MSC | Preparation for and coordination of filing of Thirty-Fourth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From January 1, 2005 Through January 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 08/11/05 | MSC | Draft Affidavit of Service Of Thirty-Fifth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From February 1, 2005 Through February 28, 2005 | 0.10 | 135.00 | $13.50 |
| 08/11/05 | MSC | Preparation for and coordination of filing of Thirty-Fifth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From February 1, 2005 Through February 28, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 08/11/05 | MSC | Draft Affidavit of Service Of Thirty-Sixth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From March 1, 2005 Through March 31, 2005 | 0.10 | 135.00 | $13.50 |
| 08/11/05 | MSC | Preparation for and coordination of filing of Thirty-Sixth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From March 1, 2005 Through March 31, 2005 service of same | 0.30 | 135.00 | $40.50 |
| 08/11/05 | MSC | Draft Notice Of Quarterly Application Of BMC Group For Compensation For Services Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Sixteenth Quarterly Interim Period (January 1, 2005 Through March 31, 2005) | 0.20 | 135.00 | $27.00 |
| 08/11/05 | MSC | Draft Certificate of Service of Notice Of and Quarterly Application Of BMC Group For Compensation For Services Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The | 0.10 | 135.00 | $13.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Debtors For The Sixteenth Quarterly Interim Period (January 1, 2005 Through March 31, 2005) | | | |
| 08/11/05 | MSC | Draft Certificate of Service of Notice [only] of Thirty-Sixth Monthly Application Of BMC Group For Compensation For Services And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From March 1, 2005 Through March 31, 2005 | 0.10 | 135.00 | $13.50 |
| 08/11/05 | MSC | Preparation for and coordination of filing of Notice of and Quarterly Application Of BMC Group For Compensation For Services Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Sixteenth Quarterly Interim Period (January 1, 2005 Through March 31, 2005); service of same | 0.40 | 135.00 | $54.00 |
| 08/11/05 | MSC | Draft Affidavit of Service Of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For The Monthly Period Of June 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 08/11/05 | MSC | Preparation for and coordination of filing of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For The Monthly Period Of June 1, 2005 Through June 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 08/11/05 | MSC | Draft Affidavit of Service Of Fiftieth Interim Fee Application Of Pitney Hardin Llp For Compensation And Reimbursement Of Expenses For June 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 08/11/05 | MSC | Preparation for and coordination of filing of Fiftieth Interim Fee Application Of Pitney Hardin Llp For Compensation And Reimbursement Of Expenses For June 1, 2005 Through June 30, 2005; service of same | 0.20 | 135.00 | $27.00 |
| 08/17/05 | DWC | Review and execute Certs of No Obj. re: Woodcock Washburn's March, April and May fee applications; Carella Byrne's June fee application; Pitney Hardin's May fee application. | 0.50 | 320.00 | $160.00 |
| 08/17/05 | MSC | Draft Notice of Seventeenth Quarterly Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for April 1, 2005 through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 08/17/05 | MSC | Draft Certificate of Service of Notice of and Seventeenth Quarterly Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for April 1, 2005 through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 08/17/05 | MSC | Draft Certificate of Service of Notice [only] of Seventeenth Quarterly Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for April 1, 2005 through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 08/17/05 | MSC | Preparation for service of Notice [only], and Seventeenth Quarterly Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for April 1, 2005 through June 30, 2005 | 0.30 | 135.00 | $40.50 |
| 08/19/05 | PEC | Draft Notice of Filing Pitney Hardin Seventeenth Quarterly Fee Application and Certificates of Service (.4) | 0.80 | 140.00 | $112.00 |

**Invoice number  66581**        91100   00001                                    **Page  11**

|          |      |                                                                                                                                                                    |       |        |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|          |      | Prepare Pitney Hardin Seventeenth Quarterly Fee Application for Filing and service (.4)                                                                             |       |        |          |
| 08/19/05 | PEC  | Prepare The Blackstone Group's April 2005 Monthly Fee Application for Filing and service (.5); Draft Affidavit of Service (.1)                                       | 0.60  | 140.00 | $84.00   |
| 08/19/05 | PEC  | Draft The Blackstone Group L.P.'s  April 2005 Monthly Fee Applications for filing and service (.4); Draft Affidavit of Service (.4)                                  | 0.80  | 140.00 | $112.00  |
| 08/19/05 | PEC  | Prepare The Blackstone Group L.P.'s June Monthly Fee Application for Filing and service (.5); Draft Affidavit of Service (.1)                                        | 0.60  | 140.00 | $84.00   |
| 08/19/05 | PEC  | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's April Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 140.00 | $112.00  |
| 08/19/05 | PEC  | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's May Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 140.00 | $112.00  |
| 08/19/05 | PEC  | Draft Certificate of No Objection Regarding Carella Byrne LLP's June Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4)    | 0.80  | 140.00 | $112.00  |
| 08/26/05 | DWC  | Review and execute Certs of No Obj. re: fee applications of Casner & Edwards June; Kirkland & Ellis June; Deloitte Tax October 2004, Bebruary, January, November 2004, December 2004, March. | 0.60  | 320.00 | $192.00  |
| 08/26/05 | DWC  | Review quarterly fee applications of Baker Donelson; and Blackstone.                                                                                                | 0.40  | 320.00 | $128.00  |
|          |      | **Task Code Total**                                                                                                                                                | **24.40** |    | **$4,235.50** |

**Litigation (Non-Bankruptcy)**

|          |      |                                                                                                   |      |        |         |
|----------|------|---------------------------------------------------------------------------------------------------|------|--------|---------|
| 08/01/05 | DWC  | Call and email with co-counsel re: preliminary injunction adversary proceeding.                   | 0.50 | 320.00 | $160.00 |
| 08/02/05 | KKY  | Review docket re defendants in Chakarian adversary                                                 | 0.30 | 145.00 | $43.50  |
| 08/02/05 | KKY  | Telephone conference with Lori Sinanyan of Kirkland & Ellis re defendants in Chakarian adversary   | 0.10 | 145.00 | $14.50  |
| 08/02/05 | KKY  | E-mail to David W. Carickhoff re defendants in Chakarian adversary                                 | 0.10 | 145.00 | $14.50  |
| 08/02/05 | KKY  | Review file re defendants in Chakarian adversary                                                   | 1.50 | 145.00 | $217.50 |
| 08/03/05 | KKY  | Respond to e-mail from David W. Carickhoff re defendants in Chakarian adversary                    | 0.20 | 145.00 | $29.00  |
| 08/04/05 | DWC  | Emails with co-counsel re: August 29th hearing.                                                   | 0.20 | 320.00 | $64.00  |
| 08/08/05 | KKY  | Telephone conference with Court re list of defendants in Chakarian adversary                       | 0.10 | 145.00 | $14.50  |
| 08/09/05 | KKY  | Telephone conference with Court re list of defendants in Chakarian adversary                       | 0.10 | 145.00 | $14.50  |
| 08/10/05 | PEC  | Draft Agenda for 8/29/05 Hearing                                                                  | 1.50 | 140.00 | $210.00 |
| 08/10/05 | DWC  | Review and revise preliminary agenda and emails with                                              | 1.30 | 320.00 | $416.00 |

|            |      | co-counsel re: comment to same.                                                                                                                                                                                                                                                    |       |        |            |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 08/12/05   | PEC  | Revise and review Notice of Agenda for 8/29/05 Hearing                                                                                                                                                                                                                              | 2.00  | 140.00 | $280.00    |
| 08/12/05   | PEC  | Review Preliminary Hearing Binders for 8/29/05 Hearing                                                                                                                                                                                                                              | 1.00  | 140.00 | $140.00    |
| 08/12/05   | PEC  | Discuss various issues regarding 8/29/05 Agenda with David Carickhoff                                                                                                                                                                                                                | 0.30  | 140.00 | $42.00     |
| 08/15/05   | PEC  | E-mail Preliminary Agenda for 8/29/05 Hearing to Judge's chambers                                                                                                                                                                                                                   | 0.10  | 140.00 | $14.00     |
| 08/16/05   | DWC  | Review and respond to emails with co-counsel re: status of items scheduled for August 29, 2005 hearing.                                                                                                                                                                             | 0.40  | 320.00 | $128.00    |
| 08/17/05   | MSC  | Preparation for and coordination of filing of Certificate of No Objection Regarding Debtors' Motion For An Order Approving Their Participation In Settlement Fund Established By Marsh And McLennan Companies, Inc. Under Settlement Agreement With New York Attorney General and Superintendent Of Insurance | 0.10  | 135.00 | $13.50     |
| 08/17/05   | MSC  | Draft Certificate of No Objection Regarding Debtors' Motion For An Order Approving Their Participation In Settlement Fund Established By Marsh And McLennan Companies, Inc. Under Settlement Agreement With New York Attorney General and Superintendent Of Insurance | 0.30  | 135.00 | $40.50     |
| 08/17/05   | DWC  | Review and revise certifications of no objection for Pitney Hardin Application; Single Site Motion; and Marsh & McLennan motion.                                                                                                                                                     | 0.50  | 320.00 | $160.00    |
| 08/17/05   | DWC  | Calls and emails with co-counsel re: status of matters for August 29, 2005 hearing.                                                                                                                                                                                                 | 0.40  | 320.00 | $128.00    |
| 08/17/05   | DWC  | Call with L. Sinanyan re: pleadings to be filed for the September omnibus hearing.                                                                                                                                                                                                  | 0.40  | 320.00 | $128.00    |
| 08/22/05   | DWC  | Research issues re: preliminary injunction.                                                                                                                                                                                                                                         | 0.90  | 320.00 | $288.00    |
| 08/22/05   | DWC  | Review motion to expand preliminary injunction and emails re: same.                                                                                                                                                                                                                 | 1.60  | 320.00 | $512.00    |
| 08/22/05   | DWC  | Review and revise motion for leave to amend complaint for injunctive relief.                                                                                                                                                                                                        | 1.60  | 320.00 | $512.00    |
| 08/22/05   | DWC  | Finalize agenda letter.                                                                                                                                                                                                                                                             | 0.50  | 320.00 | $160.00    |
| 08/23/05   | DWC  | Emails with co-counsel re: August 29, 2005 hearing.                                                                                                                                                                                                                                 | 0.20  | 320.00 | $64.00     |
| 08/24/05   | DWC  | Emails with co-counsel re: August 29, 2005 hearing.                                                                                                                                                                                                                                 | 0.20  | 320.00 | $64.00     |
| 08/26/05   | DWC  | Prepare for hearing on August 29, 2005.                                                                                                                                                                                                                                             | 3.90  | 320.00 | $1,248.00  |
| 08/26/05   | DWC  | Draft amended agenda for August 29, 2005 hearing.                                                                                                                                                                                                                                   | 0.50  | 320.00 | $160.00    |
| 08/26/05   | DWC  | Calls with Ina Greene and J. Baer re: Intercat motion.                                                                                                                                                                                                                              | 0.30  | 320.00 | $96.00     |
| 08/28/05   | DWC  | Calls and emails with co-counsel re: August 29, 2005 hearing and address procedural question.                                                                                                                                                                                       | 0.80  | 320.00 | $256.00    |
| 08/29/05   | DWC  | Prepare for and attend omnibus hearing.                                                                                                                                                                                                                                             | 11.00 | 320.00 | $3,520.00  |
|            |      | **Task Code Total**                                                                                                                                                                                                                                                                 | **32.90** |        | **$9,152.00** |

**Operations [B210]**

| 08/17/05   | MSC  | Preparation for and coordination of filing of Certificate of No Objection Regarding Motion Pursuant to Sections 105(a) and 363 of the Bankruptcy Code for the Entry of an | 0.10 | 135.00 | $13.50 |

**Invoice number 66581**     91100  00001                              **Page  13**

|  |  | | | | |
|---|---|---|---|---|---|
|  |  | Order Authorizing The Debtors to Acquire Certain Assets of Single-Site Catalysts, LLC |  |  |  |
| 08/17/05 | MSC | Draft Certificate of No Objection Regarding Motion Pursuant to Sections 105(a) and 363 of the Bankruptcy Code for the Entry of an Order Authorizing The Debtors to Acquire Certain Assets of Single-Site Catalysts, LLC | 0.20 | 135.00 | $27.00 |
|  | **Task Code Total** |  | **0.30** |  | **$40.50** |

**Plan & Disclosure Stmt. [B320]**

|  |  | | | | |
|---|---|---|---|---|---|
| 08/02/05 | DWC | Emails re: disclosure statement issues. | 0.20 | 320.00 | $64.00 |
| 08/03/05 | KKY | Prepare chart re parties served with disclosure statement materials | 1.50 | 145.00 | $217.50 |
| 08/22/05 | DWC | Call with R. Epling re: status of plan and estimation and email re: same. | 0.30 | 320.00 | $96.00 |
|  | **Task Code Total** |  | **2.00** |  | **$377.50** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | | 149.20 | **$28,971.50** |

## *Costs Advanced:*

| | | | |
|---|---|---|---|
| 06/04/2005 | PAC | 91100 - 001 PACER charges for 06/04/2005 | $2.10 |
| 06/07/2005 | PAC | 91100 - 001 PACER charges for 06/07/2005 | $3.92 |
| 06/10/2005 | PAC | 91100 - 001 PACER charges for 06/10/2005 | $11.69 |
| 06/11/2005 | PAC | 91100 - 001 PACER charges for 06/11/2005 | $74.62 |
| 06/15/2005 | PAC | 91100 - 001 PACER charges for 06/15/2005 | $2.10 |
| 06/16/2005 | PAC | 91100 - 001 PACER charges for 06/16/2005 | $15.33 |
| 06/17/2005 | PAC | 91100 - 001 PACER charges for 06/17/2005 | $4.20 |
| 06/18/2005 | PAC | 91100 - 001 PACER charges for 06/18/2005 | $16.38 |
| 06/21/2005 | PAC | 91100 - 001 PACER charges for 06/21/2005 | $20.30 |
| 06/22/2005 | PAC | 91100 - 001 PACER charges for 06/22/2005 | $11.34 |
| 06/23/2005 | PAC | 91100 - 001 PACER charges for 06/23/2005 | $5.46 |
| 06/24/2005 | PAC | 91100 - 001 PACER charges for 06/24/2005 | $38.29 |
| 06/25/2005 | PAC | 91100 - 001 PACER charges for 06/25/2005 | $2.94 |
| 06/28/2005 | PAC | 91100 - 001 PACER charges for 06/28/2005 | $16.73 |
| 06/29/2005 | PAC | 91100 - 001 PACER charges for 06/29/2005 | $9.66 |
| 06/30/2005 | PAC | 91100 - 001 PACER charges for 06/30/2005 | $5.67 |
| 06/30/2005 | PAC | 91100 - 001 PACER charges for 06/30/2005 | $7.91 |
| 07/02/2005 | PAC | 91100 - 001 PACER charges for 07/02/2005 | $34.16 |
| 07/03/2005 | PAC | 91100 - 001 PACER charges for 07/03/2005 | $2.10 |
| 07/06/2005 | PAC | 91100 - 001 PACER charges for 07/06/2005 | $10.01 |
| 07/07/2005 | PAC | 91100 - 001 PACER charges for 07/07/2005 | $17.64 |
| 07/08/2005 | PAC | 91100 - 001 PACER charges for 07/08/2005 | $4.69 |

**Invoice number  66581**          91100   00001                                              **Page  14**

| | | | |
|---|---|---|---|
| 07/11/2005 | PAC | 91100 - 001 PACER charges for 07/11/2005 | $2.24 |
| 07/12/2005 | PAC | 91100 - 001 PACER charges for 07/12/2005 | $23.24 |
| 07/14/2005 | PAC | 91100 - 001 PACER charges for 07/14/2005 | $16.17 |
| 07/15/2005 | PAC | 91100 - 001 PACER charges for 07/15/2005 | $16.31 |
| 07/16/2005 | PAC | 91100 - 001 PACER charges for 07/16/2005 | $9.03 |
| 07/19/2005 | PAC | 91100 - 001 PACER charges for 07/19/2005 | $10.08 |
| 07/21/2005 | PAC | 91100 - 001 PACER charges for 07/21/2005 | $4.48 |
| 07/22/2005 | PAC | 91100 - 001 PACER charges for 07/22/2005 | $12.95 |
| 07/23/2005 | PAC | 91100 - 001 PACER charges for 07/23/2005 | $18.83 |
| 07/26/2005 | DH | DHL | $19.86 |
| 07/26/2005 | DH | DHL | $10.54 |
| 07/26/2005 | DH | DHL | $10.54 |
| 07/26/2005 | PO | Postage---Digital Legal Services. [E108] | $1.66 |
| 07/26/2005 | PO | Postage---Digital Legal Services. [E108] | $9.54 |
| 07/27/2005 | DH | DHL | $9.54 |
| 07/27/2005 | DH | DHL | $17.17 |
| 07/27/2005 | DH | DHL | $9.54 |
| 07/27/2005 | PAC | 91100 - 001 PACER charges for 07/27/2005 | $16.45 |
| 07/28/2005 | DH | DHL | $8.80 |
| 07/28/2005 | DH | DHL | $8.80 |
| 07/28/2005 | DH | DHL | $9.54 |
| 07/28/2005 | DH | DHL | $27.64 |
| 07/28/2005 | TR | J & J Court Transcribers, Inc. (PEC) Transcript [E116] | $427.10 |
| 07/29/2005 | DH | DHL | $9.54 |
| 07/29/2005 | DH | DHL | $9.54 |
| 07/29/2005 | DH | DHL | $9.54 |
| 07/29/2005 | DH | DHL | $17.17 |
| 07/29/2005 | PAC | 91100 - 001 PACER charges for 07/29/2005 | $3.01 |
| 07/30/2005 | PAC | 91100 - 001 PACER charges for 07/30/2005 | $2.10 |
| 08/01/2005 | DC | Tristate | $15.00 |
| 08/01/2005 | DC | Tristate | $459.00 |
| 08/01/2005 | DC | Tristate | $24.08 |
| 08/01/2005 | DC | Tristate | $24.08 |
| 08/01/2005 | DH | DHL | $8.95 |
| 08/01/2005 | DH | DHL | $11.30 |
| 08/01/2005 | DH | DHL | $17.47 |
| 08/01/2005 | DH | DHL | $11.30 |
| 08/01/2005 | PO | Postage | $13.65 |
| 08/01/2005 | PO | Postage | $5.40 |
| 08/01/2005 | PO | Postage | $1.70 |
| 08/01/2005 | PO | Postage | $62.40 |
| 08/01/2005 | PO | Postage | $34.43 |
| 08/01/2005 | PO | Postage | $66.60 |

**Invoice number  66581**　　　91100  00001　　　　　　　　　　　　　　**Page  15**

| | | | |
|---|---|---|---|
| 08/01/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 08/01/2005 | RE | (F7 CORR 44 @0.15 PER PG) | $6.60 |
| 08/01/2005 | RE | (G7 CORR 642 @0.15 PER PG) | $96.30 |
| 08/01/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 08/01/2005 | RE | (F8 CORR 1 @0.15 PER PG) | $0.15 |
| 08/01/2005 | RE | (F8 CORR 20 @0.15 PER PG) | $3.00 |
| 08/01/2005 | RE | (F8 DOC 22 @0.15 PER PG) | $3.30 |
| 08/01/2005 | RE | (F6 CORR 196 @0.15 PER PG) | $29.40 |
| 08/01/2005 | RE | (F2 CORR 117 @0.15 PER PG) | $17.55 |
| 08/01/2005 | RE | (G7 DOC 59 @0.15 PER PG) | $8.85 |
| 08/01/2005 | RE | (G8 CORR 1825 @0.15 PER PG) | $273.75 |
| 08/01/2005 | RE | (G7 NOTC 1320 @0.15 PER PG) | $198.00 |
| 08/01/2005 | RE | (F4 CORR 7 @0.15 PER PG) | $1.05 |
| 08/01/2005 | RE | (F2 CORR 92 @0.15 PER PG) | $13.80 |
| 08/01/2005 | RE | (F2 CORR 640 @0.15 PER PG) | $96.00 |
| 08/01/2005 | RE | (F4 CORR 637 @0.15 PER PG) | $95.55 |
| 08/02/2005 | DC | Tristate | $15.00 |
| 08/02/2005 | DC | Tristate | $24.08 |
| 08/02/2005 | DC | Tristate | $15.50 |
| 08/02/2005 | DC | Tristate | $40.00 |
| 08/02/2005 | DC | Tristate | $9.00 |
| 08/02/2005 | DH | DHL | $12.03 |
| 08/02/2005 | DH | DHL | $12.03 |
| 08/02/2005 | DH | DHL | $24.09 |
| 08/02/2005 | FE | Federal Express [E108] | $49.01 |
| 08/02/2005 | PAC | 91100 - 001 PACER charges for 08/02/2005 | $15.82 |
| 08/02/2005 | PO | Postage | $33.25 |
| 08/02/2005 | PO | Postage | $20.55 |
| 08/02/2005 | PO | Postage | $4.75 |
| 08/02/2005 | PO | Postage | $1.06 |
| 08/02/2005 | PO | Postage | $3.85 |
| 08/02/2005 | RE | (F7 CORR 476 @0.15 PER PG) | $71.40 |
| 08/02/2005 | RE | (F7 CORR 9 @0.15 PER PG) | $1.35 |
| 08/02/2005 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 08/02/2005 | RE | (F7 CORR 55 @0.15 PER PG) | $8.25 |
| 08/02/2005 | RE | (G9 CORR 216 @0.15 PER PG) | $32.40 |
| 08/02/2005 | RE | (F8 DOC 22 @0.15 PER PG) | $3.30 |
| 08/02/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 08/02/2005 | RE | (F4 CORR 5999 @0.15 PER PG) | $899.85 |
| 08/03/2005 | PAC | 91100 - 001 PACER charges for 08/03/2005 | $10.85 |
| 08/03/2005 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 08/03/2005 | RE | (G8 DEC 567 @0.15 PER PG) | $85.05 |
| 08/04/2005 | DH | DHL | $9.71 |

**Invoice number  66581**          91100   00001                                          **Page  16**

| 08/04/2005 | DH  | DHL                                          | $9.71      |
|------------|-----|----------------------------------------------|------------|
| 08/04/2005 | DH  | DHL                                          | $16.10     |
| 08/04/2005 | PAC | 91100 - 001 PACER charges for 08/04/2005     | $13.79     |
| 08/04/2005 | RE  | (F7 CORR 1 @0.15 PER PG)                     | $0.15      |
| 08/05/2005 | DC  | Parcels                                      | $28.20     |
| 08/05/2005 | DC  | Tristate                                     | $15.00     |
| 08/05/2005 | DC  | Tristate                                     | $369.00    |
| 08/05/2005 | DC  | Tristate                                     | $24.08     |
| 08/05/2005 | DC  | Tristate                                     | $24.08     |
| 08/05/2005 | DC  | Tristate                                     | $24.08     |
| 08/05/2005 | PAC | 91100 - 001 PACER charges for 08/05/2005     | $18.41     |
| 08/05/2005 | PO  | Postage                                      | $7.47      |
| 08/05/2005 | PO  | Postage                                      | $388.12    |
| 08/05/2005 | PO  | Postage                                      | $3.75      |
| 08/05/2005 | PO  | Postage                                      | $291.09    |
| 08/05/2005 | RE  | (F7 CORR 30 @0.15 PER PG)                    | $4.50      |
| 08/05/2005 | RE  | (F8 CORR 10 @0.15 PER PG)                    | $1.50      |
| 08/05/2005 | RE  | (F8 CORR 2 @0.15 PER PG)                     | $0.30      |
| 08/05/2005 | RE  | (F8 CORR 2 @0.15 PER PG)                     | $0.30      |
| 08/05/2005 | RE  | (F7 CORR 12 @0.15 PER PG)                    | $1.80      |
| 08/05/2005 | RE  | (F8 CORR 2 @0.15 PER PG)                     | $0.30      |
| 08/05/2005 | RE  | (G9 CORR 193 @0.15 PER PG)                   | $28.95     |
| 08/05/2005 | RE  | (F8 CORR 105 @0.15 PER PG)                   | $15.75     |
| 08/05/2005 | RE  | (G7 CORR 2102 @0.15 PER PG)                  | $315.30    |
| 08/05/2005 | RE  | (G8 CORR 8034 @0.15 PER PG)                  | $1,205.10  |
| 08/05/2005 | RE  | (G9 CORR 7961 @0.15 PER PG)                  | $1,194.15  |
| 08/05/2005 | RE  | (F4 CORR 828 @0.15 PER PG)                   | $124.20    |
| 08/05/2005 | RE  | (F2 CORR 1527 @0.15 PER PG)                  | $229.05    |
| 08/05/2005 | RE  | (F2 CORR 1 @0.15 PER PG)                     | $0.15      |
| 08/05/2005 | RE  | (F4 CORR 497 @0.15 PER PG)                   | $74.55     |
| 08/05/2005 | RE  | (F4 CORR 1204 @0.15 PER PG)                  | $180.60    |
| 08/07/2005 | PAC | 91100 - 001 PACER charges for 08/07/2005     | $8.26      |
| 08/08/2005 | DC  | Tristate                                     | $15.00     |
| 08/08/2005 | DC  | Tristate                                     | $342.00    |
| 08/08/2005 | DC  | Tristate                                     | $16.05     |
| 08/08/2005 | PO  | Postage                                      | $42.35     |
| 08/08/2005 | PO  | Postage                                      | $228.96    |
| 08/08/2005 | PO  | Postage                                      | $1.35      |
| 08/08/2005 | RE  | (F6 CORR 2 @0.15 PER PG)                     | $0.30      |
| 08/08/2005 | RE  | (F8 CORR 10 @0.15 PER PG)                    | $1.50      |
| 08/08/2005 | RE  | (F8 CORR 4 @0.15 PER PG)                     | $0.60      |
| 08/08/2005 | RE  | (F7 CORR 428 @0.15 PER PG)                   | $64.20     |
| 08/08/2005 | RE  | (G8 CORR 1055 @0.15 PER PG)                  | $158.25    |

**Invoice number 66581**      91100   00001                                        **Page  17**

| | | | |
|---|---|---|---|
| 08/08/2005 | RE | (G8 CORR 1285 @0.15 PER PG) | $192.75 |
| 08/08/2005 | RE | (G7 CORR 1280 @0.15 PER PG) | $192.00 |
| 08/08/2005 | RE | (G9 CORR 1280 @0.15 PER PG) | $192.00 |
| 08/08/2005 | RE | (F2 AGR 432 @0.15 PER PG) | $64.80 |
| 08/08/2005 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 08/08/2005 | RE | (F2 CORR 830 @0.15 PER PG) | $124.50 |
| 08/08/2005 | RE | (F4 CORR 1797 @0.15 PER PG) | $269.55 |
| 08/09/2005 | DC | Tristate | $16.05 |
| 08/09/2005 | DH | DHL | $25.45 |
| 08/09/2005 | DH | DHL | $12.03 |
| 08/09/2005 | DH | DHL | $12.03 |
| 08/09/2005 | FE | Federal Express [E108] | $40.44 |
| 08/09/2005 | PAC | 91100 - 001 PACER charges for 08/09/2005 | $7.21 |
| 08/10/2005 | DC | Tristate | $15.00 |
| 08/10/2005 | DC | Tristate | $80.25 |
| 08/10/2005 | DC | Tristate | $9.00 |
| 08/10/2005 | DH | DHL | $24.09 |
| 08/10/2005 | DH | DHL | $12.03 |
| 08/10/2005 | DH | DHL | $12.03 |
| 08/10/2005 | PAC | 91100 - 001 PACER charges for 08/10/2005 | $10.50 |
| 08/10/2005 | RE | (F8 DOC 73 @0.15 PER PG) | $10.95 |
| 08/10/2005 | RE | (F8 DOC 7 @0.15 PER PG) | $1.05 |
| 08/10/2005 | RE | (F7 AGR 15 @0.15 PER PG) | $2.25 |
| 08/10/2005 | RE | (F4 CORR 3226 @0.15 PER PG) | $483.90 |
| 08/10/2005 | RE | (F4 CORR 35 @0.15 PER PG) | $5.25 |
| 08/10/2005 | RE | (F2 CORR 1645 @0.15 PER PG) | $246.75 |
| 08/11/2005 | DC | Tristate | $15.00 |
| 08/11/2005 | DC | Tristate | $333.00 |
| 08/11/2005 | DH | DHL | $8.95 |
| 08/11/2005 | DH | DHL | $22.95 |
| 08/11/2005 | DH | DHL | $11.30 |
| 08/11/2005 | DH | DHL | $11.30 |
| 08/11/2005 | PAC | 91100 - 001 PACER charges for 08/11/2005 | $13.93 |
| 08/11/2005 | PO | Postage | $1.20 |
| 08/11/2005 | PO | Postage | $2.44 |
| 08/11/2005 | PO | Postage | $178.45 |
| 08/11/2005 | PO | Postage | $1.10 |
| 08/11/2005 | PO | Postage | $42.35 |
| 08/11/2005 | PO | Postage | $3.32 |
| 08/11/2005 | RE | (F5 CORR 42 @0.15 PER PG) | $6.30 |
| 08/11/2005 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 08/11/2005 | RE | (F5 CORR 483 @0.15 PER PG) | $72.45 |
| 08/11/2005 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |

**Invoice number  66581**　　　91100  00001　　　　　　　　　　　**Page  18**

| | | | |
|---|---|---|---|
| 08/11/2005 | RE | (F8 CORR 168 @0.15 PER PG) | $25.20 |
| 08/11/2005 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 08/11/2005 | RE | (G9 CORR 830 @0.15 PER PG) | $124.50 |
| 08/11/2005 | RE | (F5 CORR 284 @0.15 PER PG) | $42.60 |
| 08/11/2005 | RE | (G9 CORR 902 @0.15 PER PG) | $135.30 |
| 08/11/2005 | RE | (F5 CORR 14 @0.15 PER PG) | $2.10 |
| 08/11/2005 | RE | (F7 AGR 320 @0.15 PER PG) | $48.00 |
| 08/11/2005 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 08/11/2005 | RE | (F7 AGR 84 @0.15 PER PG) | $12.60 |
| 08/11/2005 | RE | (F8 DOC 48 @0.15 PER PG) | $7.20 |
| 08/11/2005 | RE | (F7 AGR 110 @0.15 PER PG) | $16.50 |
| 08/11/2005 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 08/11/2005 | RE | (F7 AGR 4 @0.15 PER PG) | $0.60 |
| 08/11/2005 | RE | (F7 CORR 136 @0.15 PER PG) | $20.40 |
| 08/11/2005 | RE | (G9 CORR 765 @0.15 PER PG) | $114.75 |
| 08/11/2005 | RE | (G7 CORR 1020 @0.15 PER PG) | $153.00 |
| 08/11/2005 | RE | (G8 DEC 1020 @0.15 PER PG) | $153.00 |
| 08/11/2005 | RE | (G9 CORR 618 @0.15 PER PG) | $92.70 |
| 08/11/2005 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 08/11/2005 | RE | (F4 CORR 1 @0.15 PER PG) | $0.15 |
| 08/11/2005 | RE | (F4 CORR 722 @0.15 PER PG) | $108.30 |
| 08/11/2005 | RE | (F4 CORR 1872 @0.15 PER PG) | $280.80 |
| 08/11/2005 | WL | Westlaw - Legal Research [E106] | $48.36 |
| 08/12/2005 | PAC | 91100 - 001 PACER charges for 08/12/2005 | $17.50 |
| 08/12/2005 | PO | Postage | $30.80 |
| 08/12/2005 | PO | Postage | $0.60 |
| 08/12/2005 | PO | Postage | $11.55 |
| 08/12/2005 | RE | (F7 AGR 33 @0.15 PER PG) | $4.95 |
| 08/12/2005 | RE | (F2 CORR 1707 @0.15 PER PG) | $256.05 |
| 08/12/2005 | RE | (F2 CORR 1506 @0.15 PER PG) | $225.90 |
| 08/13/2005 | PAC | 91100 - 001 PACER charges for 08/13/2005 | $66.29 |
| 08/15/2005 | DH | DHL | $12.47 |
| 08/15/2005 | DH | DHL | $12.47 |
| 08/15/2005 | DH | DHL | $28.13 |
| 08/15/2005 | RE | (G9 CORR 337 @0.15 PER PG) | $50.55 |
| 08/15/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 08/15/2005 | RE | (F2 CORR 2317 @0.15 PER PG) | $347.55 |
| 08/16/2005 | DH | DHL | $14.21 |
| 08/16/2005 | DH | DHL | $14.21 |
| 08/16/2005 | FE | Federal Express [E108] | $110.20 |
| 08/16/2005 | RE | Reproduction Expense. [E101] | $6.15 |
| 08/16/2005 | RE | (F8 DOC 35 @0.15 PER PG) | $5.25 |
| 08/16/2005 | RE | (F2 CORR 2799 @0.15 PER PG) | $419.85 |

**Invoice number 66581**     91100  00001                          **Page  19**

| | | | |
|---|---|---|---:|
| 08/17/2005 | PAC | 91100 - 001 PACER charges for 08/17/2005 | $12.25 |
| 08/17/2005 | RE | (F7 AGR 6 @0.15 PER PG) | $0.90 |
| 08/17/2005 | RE | (F7 CORR 25 @0.15 PER PG) | $3.75 |
| 08/17/2005 | RE | (G7 CORRA 1 @0.15 PER PG) | $0.15 |
| 08/18/2005 | RE | Reproduction Expense. [E101] | $6.00 |
| 08/18/2005 | RE | (G8 CORR 278 @0.15 PER PG) | $41.70 |
| 08/18/2005 | RE | (G7 CORR 177 @0.15 PER PG) | $26.55 |
| 08/18/2005 | RE | (F4 CORR 9 @0.15 PER PG) | $1.35 |
| 08/18/2005 | RE | (F4 CORR 15 @0.15 PER PG) | $2.25 |
| 08/18/2005 | RE | (F2 CORRA 2 @0.15 PER PG) | $0.30 |
| 08/19/2005 | DC | Tristate | $15.00 |
| 08/19/2005 | DC | Tristate | $75.00 |
| 08/19/2005 | DC | Tristate | $185.00 |
| 08/19/2005 | DC | Tristate | $16.05 |
| 08/19/2005 | DC | Tristate | $16.05 |
| 08/19/2005 | DC | Tristate | $16.05 |
| 08/19/2005 | DC | Tristate | $54.00 |
| 08/19/2005 | DH | DHL | $20.07 |
| 08/19/2005 | DH | DHL | $16.10 |
| 08/19/2005 | DH | DHL | $9.71 |
| 08/19/2005 | DH | DHL | $8.95 |
| 08/19/2005 | FE | Federal Express [E108] | $11.00 |
| 08/19/2005 | FE | Federal Express [E108] | $10.64 |
| 08/19/2005 | FE | Federal Express [E108] | $6.60 |
| 08/19/2005 | PO | Postage | $0.85 |
| 08/19/2005 | PO | Postage | $30.00 |
| 08/19/2005 | PO | Postage | $7.47 |
| 08/19/2005 | PO | Postage | $14.19 |
| 08/19/2005 | PO | Postage | $42.35 |
| 08/19/2005 | PO | Postage | $99.60 |
| 08/19/2005 | RE | (F7 AGR 14 @0.15 PER PG) | $2.10 |
| 08/19/2005 | RE | (F7 AGR 23 @0.15 PER PG) | $3.45 |
| 08/19/2005 | RE | (F6 AGR 4 @0.15 PER PG) | $0.60 |
| 08/19/2005 | RE | (F6 AGR 4 @0.15 PER PG) | $0.60 |
| 08/19/2005 | RE | (F6 AGR 11 @0.15 PER PG) | $1.65 |
| 08/19/2005 | RE | (G9 CORR 551 @0.15 PER PG) | $82.65 |
| 08/19/2005 | RE | (F8 CORR 39 @0.15 PER PG) | $5.85 |
| 08/19/2005 | RE | (F7 AGR 94 @0.15 PER PG) | $14.10 |
| 08/19/2005 | RE | (F7 AGR 10 @0.15 PER PG) | $1.50 |
| 08/19/2005 | RE | (F8 DOC 16 @0.15 PER PG) | $2.40 |
| 08/19/2005 | RE | (F7 CORR 280 @0.15 PER PG) | $42.00 |
| 08/19/2005 | RE | (F4 3 18 @0.15 PER PG) | $2.70 |
| 08/19/2005 | RE | (F2 CORR 1016 @0.15 PER PG) | $152.40 |

**Invoice number  66581**        91100   00001                                **Page  20**

| | | | |
|---|---|---|---|
| 08/19/2005 | RE | (F4 CORR 2261 @0.15 PER PG) | $339.15 |
| 08/19/2005 | RE | (F2 CORR 8 @0.15 PER PG) | $1.20 |
| 08/19/2005 | RE | (F4 CORR 150 @0.15 PER PG) | $22.50 |
| 08/19/2005 | RE | (F2 CORR 235 @0.15 PER PG) | $35.25 |
| 08/19/2005 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 08/21/2005 | PAC | 91100 - 001 PACER charges for 08/21/2005 | $4.20 |
| 08/21/2005 | RE | Reproduction Expense. [E101] | $2.25 |
| 08/22/2005 | DC | Tristate | $15.00 |
| 08/22/2005 | DC | Tristate | $14.38 |
| 08/22/2005 | DC | Tristate | $72.00 |
| 08/22/2005 | DC | Tristate | $34.00 |
| 08/22/2005 | FE | Federal Express [E108] | $11.00 |
| 08/22/2005 | FE | Federal Express [E108] | $11.50 |
| 08/22/2005 | OR | Outside Reproduction Expense- Digital Legal Service [E102] | $4,937.76 |
| 08/22/2005 | PO | Postage- Digital Legal Service [E108] | $983.55 |
| 08/22/2005 | PO | Postage | $14.19 |
| 08/22/2005 | PO | Postage | $19.25 |
| 08/22/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 08/22/2005 | RE | (F8 DOC 13 @0.15 PER PG) | $1.95 |
| 08/22/2005 | RE | (F7 AGR 39 @0.15 PER PG) | $5.85 |
| 08/22/2005 | RE | (G8 AGR 486 @0.15 PER PG) | $72.90 |
| 08/22/2005 | RE | (G7 CORR 861 @0.15 PER PG) | $129.15 |
| 08/22/2005 | RE | (G9 AGR 1372 @0.15 PER PG) | $205.80 |
| 08/22/2005 | RE | (F5 DOC 522 @0.15 PER PG) | $78.30 |
| 08/22/2005 | RE | (F5 CORR 74 @0.15 PER PG) | $11.10 |
| 08/22/2005 | RE | (F7 AGR 29 @0.15 PER PG) | $4.35 |
| 08/22/2005 | RE | (F6 AGR 34 @0.15 PER PG) | $5.10 |
| 08/22/2005 | RE | (F7 AGR 35 @0.15 PER PG) | $5.25 |
| 08/22/2005 | RE | (F6 AGR 28 @0.15 PER PG) | $4.20 |
| 08/22/2005 | RE | (F7 AGR 56 @0.15 PER PG) | $8.40 |
| 08/22/2005 | RE | (F6 AGR 28 @0.15 PER PG) | $4.20 |
| 08/22/2005 | RE | (F5 DOC 98 @0.15 PER PG) | $14.70 |
| 08/22/2005 | RE | (F7 CORR 577 @0.15 PER PG) | $86.55 |
| 08/22/2005 | RE | (G7 CORR 408 @0.15 PER PG) | $61.20 |
| 08/22/2005 | RE | (G9 A 255 @0.15 PER PG) | $38.25 |
| 08/22/2005 | RE | (G7 A 1 @0.15 PER PG) | $0.15 |
| 08/22/2005 | RE | (F2 CORR 197 @0.15 PER PG) | $29.55 |
| 08/22/2005 | RE | (F4 CORR 242 @0.15 PER PG) | $36.30 |
| 08/22/2005 | RE | (F2 CORR 582 @0.15 PER PG) | $87.30 |
| 08/22/2005 | RE | (F4 CORR 14 @0.15 PER PG) | $2.10 |
| 08/23/2005 | DC | Tristate | $297.00 |
| 08/23/2005 | DC | Tristate | $16.05 |
| 08/23/2005 | DC | Tristate | $16.05 |

**Invoice number  66581**　　　91100  00001　　　　　　　　　　　　　　　　**Page  21**

| 08/23/2005 | DC | Tristate | $16.05 |
|---|---|---|---|
| 08/23/2005 | DC | Tristate | $5.00 |
| 08/23/2005 | DH | DHL | $8.95 |
| 08/23/2005 | FE | Federal Express [E108] | $76.68 |
| 08/23/2005 | FX | Fax Transmittal. [E104] | $17.00 |
| 08/23/2005 | PAC | 91100 - 001 PACER charges for 08/23/2005 | $13.58 |
| 08/23/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 08/23/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 08/23/2005 | RE | (F5 CORR 75 @0.15 PER PG) | $11.25 |
| 08/23/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 08/23/2005 | RE | (F7 AGR 14 @0.15 PER PG) | $2.10 |
| 08/23/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 08/23/2005 | RE | (F2 CORR 502 @0.15 PER PG) | $75.30 |
| 08/23/2005 | RE | (F2 CORR 1313 @0.15 PER PG) | $196.95 |
| 08/24/2005 | DH | DHL | $13.81 |
| 08/24/2005 | DH | DHL | $13.81 |
| 08/24/2005 | FE | Federal Express [E108] | $28.60 |
| 08/24/2005 | FE | Federal Express [E108] | $27.08 |
| 08/24/2005 | PAC | 91100 - 001 PACER charges for 08/24/2005 | $10.22 |
| 08/24/2005 | RE | (F8 DOC 54 @0.15 PER PG) | $8.10 |
| 08/24/2005 | RE | (F2 CORR 257 @0.15 PER PG) | $38.55 |
| 08/25/2005 | DH | DHL | $8.95 |
| 08/25/2005 | DH | DHL | $20.21 |
| 08/25/2005 | DH | DHL | $10.73 |
| 08/25/2005 | DH | DHL | $10.73 |
| 08/25/2005 | RE | Reproduction Expense. [E101] | $5.40 |
| 08/25/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 08/25/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 08/25/2005 | RE | (F6 DOC 19 @0.15 PER PG) | $2.85 |
| 08/25/2005 | RE | (F6 CORRA 92 @0.15 PER PG) | $13.80 |
| 08/25/2005 | RE | (F8 DOC 21 @0.15 PER PG) | $3.15 |
| 08/25/2005 | RE | (F2 CORR 27 @0.15 PER PG) | $4.05 |
| 08/25/2005 | RE | (F4 CORR 975 @0.15 PER PG) | $146.25 |
| 08/26/2005 | DC | Tristate | $513.00 |
| 08/26/2005 | DC | Tristate | $24.08 |
| 08/26/2005 | DC | Tristate | $24.08 |
| 08/26/2005 | DC | Tristate | $24.08 |
| 08/26/2005 | DC | Tristate | $15.00 |
| 08/26/2005 | DC | Tristate | $15.00 |
| 08/26/2005 | FX | Fax Transmittal. [E104] | $7.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 10 @1.00 PER PG) | $10.00 |

**Invoice number 66581**        91100   00001                                                **Page  22**

| | | | |
|---|---|---|---|
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G2 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/26/2005 | PAC | 91100 - 001 PACER charges for 08/26/2005 | $11.83 |
| 08/26/2005 | PO | Postage | $38.50 |
| 08/26/2005 | PO | Postage | $3.85 |
| 08/26/2005 | PO | Postage | $11.66 |
| 08/26/2005 | PO | Postage | $141.10 |
| 08/26/2005 | PO | Postage | $1.10 |

**Invoice number  66581**          91100   00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 08/26/2005 | PO | Postage | $39.84 |
| 08/26/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 08/26/2005 | RE | (F7 AGR 50 @0.15 PER PG) | $7.50 |
| 08/26/2005 | RE | (F8 CORR 4 @0.15 PER PG) | $0.60 |
| 08/26/2005 | RE | (F8 CORR 28 @0.15 PER PG) | $4.20 |
| 08/26/2005 | RE | (G9 AGR 12 @0.15 PER PG) | $1.80 |
| 08/26/2005 | RE | (G7 CORR 187 @0.15 PER PG) | $28.05 |
| 08/26/2005 | RE | (F8 CORR 48 @0.15 PER PG) | $7.20 |
| 08/26/2005 | RE | (G7 CORR 110 @0.15 PER PG) | $16.50 |
| 08/26/2005 | RE | (F7 CORR 304 @0.15 PER PG) | $45.60 |
| 08/26/2005 | RE | (F8 AGR 68 @0.15 PER PG) | $10.20 |
| 08/26/2005 | RE | (F7 CORR 70 @0.15 PER PG) | $10.50 |
| 08/26/2005 | RE | (F8 CORR 27 @0.15 PER PG) | $4.05 |
| 08/26/2005 | RE | (G9 DEC 1016 @0.15 PER PG) | $152.40 |
| 08/26/2005 | RE | (G7 CORR 1428 @0.15 PER PG) | $214.20 |
| 08/26/2005 | RE | (F7 DOC 52 @0.15 PER PG) | $7.80 |
| 08/26/2005 | RE | (F2 CORR 824 @0.15 PER PG) | $123.60 |
| 08/26/2005 | RE | (F4 CORR 1635 @0.15 PER PG) | $245.25 |
| 08/26/2005 | RE | (F4 CORR 244 @0.15 PER PG) | $36.60 |
| 08/26/2005 | RE | (F2 CORR 200 @0.15 PER PG) | $30.00 |
| 08/27/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | FX | (G3 CORR 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | FX | (G2 AGR 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | FX | (G2 42986 27 @1.00 PER PG) | $27.00 |
| 08/27/2005 | RE | Reproduction Expense. [E101] | $1.20 |
| 08/28/2005 | PAC | 91100 - 001 PACER charges for 08/28/2005 | $8.47 |
| 08/29/2005 | BM | Business Meal [E111] (Healys Cafe) (LDJ) | $35.20 |
| 08/29/2005 | DC | Tristate | $16.05 |
| 08/29/2005 | DH | DHL | $12.03 |
| 08/29/2005 | DH | DHL | $12.03 |
| 08/29/2005 | DH | DHL | $25.45 |
| 08/29/2005 | OR | Outside Reproduction Expense Digital Legal Service (velo binding) [E102] | $30.00 |
| 08/29/2005 | OR | Outside Reproduction Expense- Digital Legal Service (color copies) [E102] | $1,065.00 |
| 08/29/2005 | RE | Reproduction Expense. [E101] | $2.25 |
| 08/29/2005 | RE | (F4 CORR 1772 @0.15 PER PG) | $265.80 |
| 08/29/2005 | RE | (F2 CORR 448 @0.15 PER PG) | $67.20 |
| 08/29/2005 | RE | (F2 CORR 448 @0.15 PER PG) | $67.20 |
| 08/29/2005 | RE | (G7 CORR 18 @0.15 PER PG) | $2.70 |
| 08/29/2005 | RE | (G7 CORR 4 @0.15 PER PG) | $0.60 |

**Invoice number  66581**          91100   00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 08/29/2005 | RE | (F7 DOC 724 @0.15 PER PG) | $108.60 |
| 08/29/2005 | RE | (F8 AGR 115 @0.15 PER PG) | $17.25 |
| 08/29/2005 | RE | (F7 AGR 40 @0.15 PER PG) | $6.00 |
| 08/29/2005 | RE | (F8 DOC 28 @0.15 PER PG) | $4.20 |
| 08/29/2005 | RE | (F7 DOC 60 @0.15 PER PG) | $9.00 |
| 08/29/2005 | RE | (F7 DOC 153 @0.15 PER PG) | $22.95 |
| 08/29/2005 | RE | (F8 DOC 32 @0.15 PER PG) | $4.80 |
| 08/29/2005 | RE | (G7 CORR 512 @0.15 PER PG) | $76.80 |
| 08/29/2005 | T | Transcript [E116] (Elaine M. Ryan) | $915.25 |
| 08/30/2005 | DH | DHL | $9.71 |
| 08/30/2005 | DH | DHL | $17.47 |
| 08/30/2005 | DH | DHL | $9.71 |
| 08/30/2005 | FE | Federal Express [E108] | $106.42 |
| 08/30/2005 | RE | (F7 AGR 6 @0.15 PER PG) | $0.90 |
| 08/30/2005 | RE | (F8 DOC 27 @0.15 PER PG) | $4.05 |
| 08/30/2005 | RE | (F4 CORR 387 @0.15 PER PG) | $58.05 |
| 08/31/2005 | BM | Business Meal [E111] (Cavanaghs Restaurant) (LDJ) | $95.00 |
| 08/31/2005 | FX | Fax Transmittal. [E104] | $10.00 |
| 08/31/2005 | LN | Lexis/Nexis- Legal Research [E106] | $252.07 |
| 08/31/2005 | PAC | 91100 - 001 PACER charges for 08/31/2005 | $27.23 |
| 08/31/2005 | PAC | 91100 - 001 PACER charges for 08/31/2005 | $9.73 |
| 08/31/2005 | RE | Reproduction Expense. [E101] | $3.75 |
| 08/31/2005 | RE | Reproduction Expense. [E101] | $3.45 |
| 08/31/2005 | RE | (G8 CORR 117 @0.15 PER PG) | $17.55 |

Total Expenses:                                        **$31,439.92**

## Summary:

| | | |
|---|---|---|
| Total professional services | $28,971.50 | |
| Total expenses | $31,439.92 | |
| Net current charges | $60,411.42 | |
| | | |
| Net balance forward | $157,933.63 | |
| **Total balance now due** | **$218,345.05** | |

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 2.50 | 60.00 | $150.00 |
| CAK | Knotts, Cheryl A. | 3.00 | 140.00 | $420.00 |
| CJB | Bouzoukis, Charles J. | 1.80 | 60.00 | $108.00 |
| DCC | Crossan, Donna C. | 1.30 | 75.00 | $97.50 |
| DWC | Carickhoff, David W | 51.40 | 320.00 | $16,448.00 |
| KKY | Yee, Karina K. | 16.80 | 145.00 | $2,436.00 |

**Invoice number  66581**          91100   00001                                              **Page  25**

| | | | | |
|---|---|---:|---:|---:|
| KSN | Neil, Karen S. | 3.50 | 55.00 | $192.50 |
| LDJ | Jones, Laura Davis | 0.40 | 595.00 | $238.00 |
| LT | Tuschak, Louise R. | 1.60 | 145.00 | $232.00 |
| MSC | Chappe, Marlene S. | 4.60 | 135.00 | $621.00 |
| PEC | Cuniff, Patricia E. | 25.00 | 140.00 | $3,500.00 |
| RMO | Olivere, Rita M. | 3.80 | 75.00 | $285.00 |
| SEM | McFarland, Scotta E. | 3.20 | 425.00 | $1,360.00 |
| SLP | Pitman, L. Sheryle | 27.80 | 70.00 | $1,946.00 |
| WLR | Ramseyer, William L. | 2.50 | 375.00 | $937.50 |
| | | 149.20 | | $28,971.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 0.60 | $192.00 |
| CA | Case Administration [B110] | 53.40 | $4,639.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 25.00 | $7,485.00 |
| CR02 | WRG Claim Analysis | 0.20 | $64.00 |
| EA01 | WRG-Employ. App., Others | 3.20 | $968.50 |
| FA | WRG-Fee Apps., Applicant | 7.20 | $1,817.00 |
| FA01 | WRG-Fee Applications, Others | 24.40 | $4,235.50 |
| LN | Litigation (Non-Bankruptcy) | 32.90 | $9,152.00 |
| OP | Operations [B210] | 0.30 | $40.50 |
| PD | Plan & Disclosure Stmt. [B320] | 2.00 | $377.50 |
| | | 149.20 | $28,971.50 |

## Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $130.20 |
| Delivery/Courier Service | $3,445.50 |
| DHL- Worldwide Express | $772.52 |
| Federal Express [E108] | $489.17 |
| Fax Transmittal [E104] | $1,286.00 |
| Lexis/Nexis- Legal Research [E | $252.07 |
| Outside Reproduction Expense | $6,032.76 |
| Pacer - Court Research | $732.20 |
| Postage [E108] | $2,941.24 |
| Reproduction Expense [E101] | $13,967.55 |
| Transcript [E116] | $915.25 |
| Transcript [E116] | $427.10 |
| Westlaw - Legal Research [E106 | $48.36 |
| | $31,439.92 |