# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: November 17, 2005, at 4:00 p.m. |
| | | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM SEPTEMBER 1, 2005 THROUGH SEPTEMBER 30, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Rachel Schulman | 3.40 | Draft and revise orders for 13th, 14th and 15th omnibus objections (2.2); review and revise claim status charts (.8); respond to correspondence and conferences from creditors (.4). |
| 9/6/2005 | Lori Sinanyan | 0.20 | Prepare correspondence re OneBeacon and Seaton stipulations to committees. |
| 9/6/2005 | Rachel Schulman | 6.20 | Review files and verify status on outstanding claim objections (2.2); review and revise replies to claim objections (3.7); review and respond to calls re new filed objections (.3). |
| 9/7/2005 | Janet S Baer | 0.60 | Review draft replies re claims objections (.2); review stipulations re One Beacon and respond to inquires re same (.4). |
| 9/7/2005 | Lori Sinanyan | 0.40 | Respond to inquiry from Creditors' Committee re OneBeacon and Seaton stipulations including conferences with J. Baer and J. Posner. |
| 9/7/2005 | Rachel Schulman | 0.60 | Correspond with claimants re proof to support claim (.2); review and respond to correspondence concerning claim indexes (.4). |
| 9/8/2005 | Lori Sinanyan | 0.10 | Respond to follow-up inquiry from A. Krieger re OneBeacon and Seaton stipulations. |
| 9/8/2005 | Rachel Schulman | 4.80 | Review and respond to correspondence re outstanding non-pd claim objections (1.8); conferences re outstanding claim objections (.7); research files and review status charts re claim objections (2.3). |
| 9/13/2005 | Lori Sinanyan | 0.80 | Finalize OneBeacon and Seaton stipulations. |
| 9/13/2005 | Rachel Schulman | 2.50 | Draft and review correspondence re status of claims (.3); review files re same (1.2); review response received re PD claim objection and forward to K. Phillips (.2); review and respond to correspondence re late filed claims (.5); conference with BMC re same (.3). |
| 9/14/2005 | Rachel Schulman | 1.50 | Review and respond to request for information on claimant's receipt of bar date notice, petition filing notice and date claims filed (.5); work on claim objections (1.0). |
| 9/15/2005 | Rachel Schulman | 3.60 | Prepare for 9/26/05 hearing (2.0); draft correspondence and review responses re category 2 claims (.6); review claim files for status information (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2005 | Rachel Schulman | 4.00 | Review and revise all status charts and draft orders for 9/26/05 (2.2); draft stipulation to resolve claim (.5); conferences re stipulation to resolve claim (.3); draft correspondence re scheduling issues (.2); review and revise claim charts (.8). |
| 9/20/2005 | Lori Sinanyan | 0.20 | Finalize and file OneBeacon and Seaton stipulations. |
| 9/20/2005 | Rachel Schulman | 2.40 | Conferences re preparation for hearing on 9/26/05 (.8); draft correspondence and respond to same re hearing on 9/26/05 (.3); review orders and charts re same (.5); conference re hearing on 9/26/05 (.5); review and revise status charts (.3). |
| 9/22/2005 | James W Kapp | 0.80 | Review order denying Pacificorp motion to file late proof of claim (.1); conference with M. Shelnitz re same (.1); attend to issues re same (.6). |
| 9/27/2005 | Rachel Schulman | 3.40 | Research and review case law re claimant's personal exemptions and effect on claims against estate (2.2); review and respond to e-mails from client and creditors (.5); review status on claim objections (.7). |
| 9/28/2005 | Rachel Schulman | 3.30 | Draft correspondence to claimant's attorney re status on stipulation resolving claim (.1); confer with client re status on claim objections and procedure to implement to resolve claims (.4); review orders entered on 9/26/05 (.3); draft correspondence to claimant re failure to provide backup for claim (.2); research files re prior correspondence with creditor re needed backup to prove claim (.3); research case law re personal exemptions and standing to assert claim (2.0). |
| 9/29/2005 | Rachel Schulman | 6.40 | Review and revise response to M. Archer's claim (1.5); review and revise response to D. Archer's claim (1.7); confer with J. Baer re withdrawing claims (.2); confer with BMC re claim issues (.2); research case law re abandonment of property (1.2); review status charts of claim objections (.5); prepare necessary documents for subpoena for production of records (.8); review fax re request for production of documents and forward copies to appropriate persons (.3). |
|  | Total: | 45.20 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Katherine K Phillips | 7.50 | Assist with preparation and filing of thirteenth, fourteenth and fifteenth omnibus objections (6.0); update and distribute committee contact information (1.5). |
| 9/1/2005 | Lauren DeVault | 9.20 | Update central files (1.4); prepare information binder (1.0); assist team in exhibit preparation (6.8). |
| 9/2/2005 | Katherine K Phillips | 5.00 | Review and analyze pleadings re incorporation into central files (2.0); search, retrieve and distribute filed omnibus objections (1.0); review and update critical dates list (2.0). |
| 9/2/2005 | Lauren DeVault | 4.10 | Update central files (1.1); prepare information binder (.5); organize and upload documents onto the document management system (2.5). |
| 9/2/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 9/6/2005 | Janet S Baer | 1.00 | Participate in weekly company case status conference (.5); review and attend to newly filed pleadings (.5). |
| 9/6/2005 | Katherine K Phillips | 6.50 | Search, retrieve and organize Gordon Bragg report (2.0); review, revise and update key documents list (1.5); review and revise critical dates list (1.5); search, retrieve and distribute emergency motions (.5); review and analyze pleadings re incorporation into central files (1.0). |
| 9/6/2005 | Lauren DeVault | 7.80 | Search and retrieve pleadings from docket (1.5); collate pleadings from docket (2.0); search for expert report (1.5); pack and ship case materials to BMC (2.8). |
| 9/6/2005 | James W Kapp | 1.00 | Review pleadings and correspondence and distribute same (.4); conferences with creditor re omnibus hearing (.1); attend to follow-up issues re same (.5). |
| 9/7/2005 | Katherine K Phillips | 5.00 | Search and retrieve service lists (.5); search and retrieve various hearing transcripts (.5); organize and coordinate transfer of property damage claims materials to BMC (3.5); search, retrieve and distribute case management orders (.5). |
| 9/7/2005 | Lauren DeVault | 7.10 | Track boxes sent to BMC (.1); update central files (1.2); create and organize labels for mailing (1.3); prepare and send documents (2.0); organize and send case materials to BMC (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 9/8/2005 | Janet S Baer | 0.70 | Review and attend to newly filed pleadings (.4); follow up re numerous outstanding matters and location of documents re certain matters (.3). |
| 9/8/2005 | Katherine K Phillips | 4.00 | Search, retrieve and organize various 2019 statements (2.0); review and update key documents list (.5); update contract list (.5); organize and coordinate transfer of property damage claims materials to BMC (1.0). |
| 9/8/2005 | Lauren DeVault | 8.00 | Prepare and send case materials to BMC (5.8); search and retrieve pleadings from docket for 2019 project (1.0); search and retrieve pleadings from docket (.6); prepare and send pleadings to team member (.6). |
| 9/8/2005 | Kristen Weber | 2.00 | Prepare and organize PD materials to be shipped to BMC. |
| 9/9/2005 | Linda A Scussel | 2.00 | Conduct organization and review of disclosures relating to creditor names submitted as Inventory Settlement Agreements and Non-Asbestos Litigation. |
| 9/9/2005 | Katherine K Phillips | 3.00 | Review and update critical dates list (.5); review and update key documents list (.5); search, retrieve and organize bar date pleadings (.5); search, retrieve and distribute claimant pleadings (.5); coordinate transfer of property damage materials to BMC (1.0). |
| 9/9/2005 | Lauren DeVault | 6.60 | Track PD information (.4); update motion status chart (.5); organize and send case materials to BMC (5.7). |
| 9/9/2005 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |
| 9/12/2005 | Janet S Baer | 0.60 | Confer with W. Sparks re status of various matters (.3); review correspondence re ongoing/outstanding matters (.3). |
| 9/12/2005 | Katherine K Phillips | 2.50 | Review and update key documents list (.5); search, retrieve and organize 2019 statements (1.0); conference re logistics of Speights document production with team (.6); review motion status chart (.4). |
| 9/12/2005 | Lauren DeVault | 3.30 | Organize and file war room binders (.7); update central files (.5); organize and ship case materials to BMC (1.9); update contact list (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2005 | Kristen Weber | 1.00 | Organize and sort pleadings for entry into central files (.5); prepare and organize boxes for shipment to BMC (.5). |
| 9/12/2005 | James W Kapp | 1.70 | Review pleadings and correspondence and distribute same (.5); conferences with creditors re chapter 11 cases (.3); attend to issues re same (.4); review article re asbestos reform and proposed legislation (.5). |
| 9/13/2005 | Janet S Baer | 1.10 | Participate in company reorganization conference (.3); review newly filed pleadings and attend to same (.8). |
| 9/13/2005 | Katherine K Phillips | 4.50 | Search, retrieve and organize pleadings and depositions (2.3); prepare and organize 15th omnibus response binder (1.0); review and update critical dates list (.5); conference re logistics of Speights' production (.5); coordinate updates to contact list (.2). |
| 9/13/2005 | Rachel Schulman | 0.40 | Review and revise order (.2); prepare cover correspondence to transmit to local counsel (.1); forward copy to A. Krieger (.1). |
| 9/13/2005 | James W Kapp | 1.80 | Review pleadings and distribute same (.4); review insurers motion to allow access to 2019 statements (.4); attend to issues re same (.5); review docket (.5). |
| 9/14/2005 | Katherine K Phillips | 7.50 | Review agenda (1.4); conference with personal injury team (.8); search, retrieve and organize 2019 statements (3.3); conference re logistics of claims response deadlines and Speights document production (.5); review and analyze pleadings and documents re incorporation into central files (1.5). |
| 9/14/2005 | Lauren DeVault | 6.80 | Conference with team members re timeline for personal injury claims (.8); search and retrieve pleading from docket for team members (4.5); conference with team members re logistics for property damage claims (1.5). |
| 9/14/2005 | James W Kapp | 1.20 | Review pleadings and correspondence (.4); review docket (.3); conference with creditor re status of chapter 11 cases (.1); attend to issues re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2005 | Katherine K Phillips | 6.50 | Search, retrieve and organize case management pleadings (.5); coordinate updates to contact list (.2); review and update critical dates list (2.3); organize hearing materials (.5); search, retrieve and organize 2019 statements (1.0); review and update omnibus response binders (.5); review and analyze pleadings and underlying documents re incorporation into central files (1.5). |
| 9/15/2005 | Lauren DeVault | 4.40 | Search and retrieve pleadings from the docket (1.5); update motion status chart (2.7); update omnibus objection charts (.2). |
| 9/15/2005 | James W Kapp | 1.00 | Review pleadings and distribute same (.4); attend to issues re motion for emergency hearing re motion to strike (.6). |
| 9/16/2005 | Janet S Baer | 0.50 | Confer with J. O'Neill re attending to numerous Delaware filing issues. |
| 9/16/2005 | Lori Sinanyan | 0.10 | Review several paperflow filing memoranda. |
| 9/16/2005 | Lauren DeVault | 4.70 | Search and retrieve pleadings from docket (2.7); update and organize central files (1.0); update and organize correspondence database (1.0). |
| 9/19/2005 | Katherine K Phillips | 8.50 | Cite check verified complaint for declaratory and injunctive relief (4.5); search, retrieve and distribute mediator pleadings and correspondence (1.5); prepare and revise sample boilerplate pleading (1.5); search, retrieve and distribute expert transcripts (1.0). |
| 9/19/2005 | Lauren DeVault | 8.00 | Search and retrieve pleadings from docket (3.0); cite check brief (5.0). |
| 9/19/2005 | Kristen Weber | 0.50 | Organize and sort pleadings for entry into central files. |
| 9/19/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and attend to issues re same. |
| 9/20/2005 | Katherine K Phillips | 7.00 | Review and update critical dates list (2.0); review omnibus status charts and exhibits (.5); search, retrieve and organize 2019 statements (1.5); review and analyze pleadings re incorporation into central files (1.8); coordinate telephonic participation at hearing (.2); participate in conference re omnibus orders (.5); search, retrieve and distribute financial documents (.5). |
| 9/20/2005 | Lori Sinanyan | 0.30 | Review form pleading and formatting issues to create template for Grace team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2005 | Andrea L Johnson | 0.50 | Correspondence with K. Phillips and L. Sinanyan re pleading boilerplate (.3); review pleading boilerplate (.2). |
| 9/20/2005 | Lauren DeVault | 7.00 | Organize and update central files (2.3); search and retrieve pleadings from docket (1.3); cite check brief (2.0); locate and organize case materials (.3); fax pleading to attorney (.2); organize reproduction of case materials CDs (.9). |
| 9/20/2005 | Kristen Weber | 3.00 | Organize and sort pleadings for entry into central files (1.0); search, retrieve and review materials from docket (2.0). |
| 9/20/2005 | James W Kapp | 1.10 | Review pleadings and correspondence (.4); review objections to insurers' motion to access exhibits (.7). |
| 9/21/2005 | Katherine K Phillips | 7.00 | Search, retrieve and distribute CD's of 2019 statements (1.5); review and coordinate updates to omnibus objection status charts and exhibits (.5); gather materials for hearing (2.0); review and analyze pleadings re incorporation into central files (1.0); search, retrieve and organize Armstrong precedent pleadings (1.5); distribute 13th omnibus objection and exhibits (.5). |
| 9/21/2005 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |
| 9/21/2005 | Lauren DeVault | 10.30 | Search and retrieve pleadings from docket (1.9); organize telephonic appearances for team members for 9/26 hearing (.1); organize reproduction of case materials CDs (1.1); prepare and send case materials to BMC (.2); conference with team members re fifteenth omnibus objection (.8); prepare hearing binder (1.7); organize and send case materials CDs to DC office (4.5). |
| 9/21/2005 | Kristen Weber | 3.50 | Search, retrieve and review pleadings from docket (1.5); conference with team members re fifteenth omnibus objection (.5); prepare binder for September 26, 2005 hearing (1.5). |
| 9/21/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.4); review article re removal of New Jersey lawsuit (.3). |
| 9/22/2005 | Katherine K Phillips | 2.00 | Coordinate preparation of 13th omnibus master spreadsheet with BMC (1.5); review and update 2019 statement spreadsheet (.5). |
| 9/22/2005 | Lauren DeVault | 1.00 | Prepare for conference with team members (.4); search and retrieve pleadings from docket (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2005 | Kristen Weber | 0.30 | Conference with team member re plan of action for case materials. |
| 9/22/2005 | James W Kapp | 0.70 | Review pleadings and correspondence and distribute same (.4); conference with creditor re September 26 omnibus hearing (.1); attend to issues re same (.2). |
| 9/23/2005 | Katherine K Phillips | 6.00 | Gather and organize hearing materials (2.2); prepare for and attend team conference re hearing (.5); review and coordinate revisions to 13th omnibus spreadsheet (1.5); prepare omnibus response binders (1.8). |
| 9/23/2005 | Lauren DeVault | 10.00 | Prepare hearing binder (2.5); search and retrieve pleading from docket (2.0); prepare hearing preparation folders (4.5); organize case materials for 2019 project (1.0). |
| 9/23/2005 | Kristen Weber | 10.00 | Prepare hearing binder for September 26 hearing (1.0); search, retrieve and review docket pleading information (5.5); organize and prepare hearing folders for team member (3.5). |
| 9/23/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 9/24/2005 | Katherine K Phillips | 2.00 | Review and coordinate revisions to 13th omnibus master spreadsheet. |
| 9/25/2005 | Katherine K Phillips | 3.70 | Search, retrieve and distribute hearing materials (1.5); review and coordinate revisions to 13th omnibus master spreadsheet (2.2). |
| 9/25/2005 | Lauren DeVault | 3.00 | Search and retrieve pleadings from docket (1.1); conference with team members re spreadsheet sorts (.3); revise spreadsheet lists (.4); conduct spreadsheet sorts (1.2). |
| 9/25/2005 | Kristen Weber | 3.00 | Conference with team members re preparation for hearing on September 26, 2004 (.3); gather, organize and review pleadings from the docket for the hearing on September 26, 2005 (2.7). |
| 9/26/2005 | Katherine K Phillips | 6.00 | Review and analyze 15th omnibus summary charts (2.8); conference re same (.2); search, retrieve and organize orders (.5); review and analyze pleadings re incorporation into central files (1.5); review and coordinate revisions to 13th omnibus master spreadsheet (.5); review and coordinate sorts re 13th omnibus master spreadsheet (.5). |
| 9/26/2005 | Lauren DeVault | 2.10 | Conference with team re chart cite check (.4); cite check chart (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2005 | Kristen Weber | 2.00 | Conference with team members re the Fifteenth Omnibus (.3); compare and review claimants and exhibits re the Fifteenth Omnibus (1.7). |
| 9/26/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.4); review docket (.3). |
| 9/27/2005 | Janet S Baer | 1.50 | Participate in weekly company reorganization conference (.5); review recently filed pleadings and attend to issues re same (.5); respond to numerous creditor inquiries on Grace related matters (.5). |
| 9/27/2005 | Katherine K Phillips | 6.70 | Search, retrieve and organize transcripts and omnibus objections (.7); review and coordinate revisions to 13th omnibus master spreadsheet (1.0); review and analyze sorts re 13th omnibus master spreadsheet (1.0); organize and prepare 14th and 15th omnibus binders (2.5); review and analyze pleadings re incorporation into central files (1.5). |
| 9/27/2005 | Lori Sinanyan | 0.20 | Correspondence re entered orders to Grace employees and review paperflow memoranda. |
| 9/27/2005 | Rachel Schulman | 1.40 | Respond to correspondence re potential conflicts (.4); research re same (1.0). |
| 9/27/2005 | Lauren DeVault | 1.80 | Search and retrieve pleadings from docket (1.4); conference with team members re adversary proceeding (.4). |
| 9/27/2005 | Kristen Weber | 0.30 | Conference with team members re adversary case. |
| 9/27/2005 | James W Kapp | 0.70 | Review pleadings and correspondence and distribute same (.4); conference with claimholder re objection to claim (.1); attend to issues re same (.2). |
| 9/28/2005 | Katherine K Phillips | 3.70 | Coordinate filing of brief (.2); review and update critical dates list (2.0); review sorts of 13th omnibus objection master spreadsheet (.5); review and analyze pleadings re incorporation into central files (1.0). |
| 9/28/2005 | Lori Sinanyan | 0.30 | Attend to miscellaneous matters and respond to various correspondence. |
| 9/28/2005 | Lauren DeVault | 3.60 | Conference with team members re long term and short term project status (1.4); search and retrieve pleadings from docket (2.2). |
| 9/28/2005 | Kristen Weber | 1.30 | Conference with team members re October hearing, Speights production and Fourteenth and Fifteenth Omnibus. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2005 | James W Kapp | 0.60 | Review pleadings and correspondence and distribute same (.4); conference with creditor re September 26 omnibus hearing (.2). |
| 9/29/2005 | Katherine K Phillips | 4.50 | Search, retrieve and distribute contempt pleadings (1.5); review and organize 15th omnibus objection responses (2.0); prepare for and respond to claim inquiries (1.0). |
| 9/29/2005 | Lauren DeVault | 7.30 | Conference with team re 9/30 brief exhibits (2.4); prepare 9/30 brief exhibits (4.9). |
| 9/29/2005 | Kristen Weber | 2.50 | Conference with team members re Thirteenth Omnibus (1.0); retrieve, review and organize exhibits from docket re Thirteenth Omnibus (1.5). |
| 9/29/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 9/30/2005 | Katherine K Phillips | 8.00 | Search, retrieve, organize and revise exhibits to brief (4.0); participate in conferences re brief (.5); review and analyze pleadings re incorporation into central files (2.0); organize responses to 15th omnibus objection (1.5). |
| 9/30/2005 | Lauren DeVault | 3.70 | Prepare for conference (.1); conference with team members re 9/30 brief exhibits (.2); prepare 9/30 brief exhibits (3.4). |
| 9/30/2005 | Kristen Weber | 3.00 | Prepare exhibits for brief (2.7); conference with team members re brief exhibits (.3). |
|  | Total: | 293.80 |  |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | Jamenda McCoy | 3.10 | Review transcript from July 19 hearing (2.6); review correspondence and analyze questions presented re processing of potential personal injury questionnaire (.3); confer with personal injury team re scheduling matters (.2). |
| 8/2/2005 | Jamenda McCoy | 4.10 | Conference with B. Harding, B. Stansbury, A. Basta, R. Jones and T. Fitzsimmons re potential personal injury experts and issues re same (3.0); follow-up re same (.4); review B. Stansbury's notes from conference with potential expert (.5); correspond with B. Stansbury and A. Basta re assigning review of potentially relevant transcripts from fraudulent transfer case (.2). |
| 8/4/2005 | Jamenda McCoy | 1.60 | Correspond with personal injury team and potential causation experts re conference scheduling (.8); confer with B. Stansbury and T. Fitzsimmons re assigning and reviewing relevant transcripts from fraudulent transfer matter (.8). |
| 8/8/2005 | Jamenda McCoy | 0.40 | Coordinate details re August 17 causation conference. |
| 8/10/2005 | Jamenda McCoy | 0.20 | Conference with R. Jones re deposition summary assignment. |
| 8/11/2005 | Jamenda McCoy | 1.20 | Coordinate re August 17 causation conference (.4); review and comment on R. Jones' deposition summary (.8). |
| 8/12/2005 | Jamenda McCoy | 0.50 | Correspond with B. Stansbury re August 17 causation conference (.2); correspond with potential experts re same (.3). |
| 8/15/2005 | Jamenda McCoy | 1.10 | Prepare and route draft agenda from August 17 causation conference (.9); correspond with B. Stansbury re same (.2). |
| 8/17/2005 | Jamenda McCoy | 6.80 | Prepare for conference with B. Stansbury, T. Fitzsimmons and potential experts re causation (3.1); conference re same (3.3); conference with B. Stansbury and T. Fitzsimmons re strategy going forward (.4). |
| 8/23/2005 | Katherine K Phillips | 9.00 | Search, retrieve, organize and distribute key property damage materials (3.0); search, retrieve, organize and distribute 2019 statements (3.5); review and update Statute of Limitation, Statute of Repose and Nullum Tempus binders (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Jonathan Friedland | 18.20 | Work on PD objection exhibits (18.0); review correspondence re various issues (.2). |
| 9/1/2005 | Janet S Baer | 18.20 | Attend to matters re 13th, 14th and 15th omnibus objections and issues re same (6.0); review exhibits thereto (3.0); confer re same (2.5); review orders re same (1.5); attend to filing issues re same (2.0); prepare order re Speights rulings from 8/29 hearing (1.2); review/revise/confer re final 15th omni exhibits (2.0). |
| 9/1/2005 | Eric B Miller | 1.00 | Conference with M. Dierkes re Speights and Runyan claims (.5); gather and distribute 2019 statement and background information request (.5). |
| 9/1/2005 | Katherine K Phillips | 1.00 | Search, retrieve and distribute Silica transcripts. |
| 9/1/2005 | Salvatore F Bianca | 19.50 | Review and revise PD omnibus objection exhibits (15.5); conferences with BMC and J. Friedland re same (1.0); review underlying PD claims (2.6); review PD omnibus objection (.4). |
| 9/1/2005 | Michael Dierkes | 14.00 | Work re 15th omnibus objection and corresponding exhibits. |
| 9/1/2005 | Andrea L Johnson | 1.50 | Conference with B. Harding, B. Stansbury, A. Basta, S. Bianca and legal assistants re PI estimation tasks. |
| 9/1/2005 | Samuel Blatnick | 15.50 | Research for, review, modify and draft 15th Omnibus Objection and exhibits. |
| 9/1/2005 | Amanda C Basta | 5.00 | Conference with M. Utgoff, B. Stansbury, T. Pryzbylski, S. Rein and M. Coyne re experts (1.4); conference with B. Stansbury and consultants re service of discovery (1.8); correspond with B. Harding re same (.5); conference with B. Stansbury and consultants re same (.8); draft correspondence re same (.5). |
| 9/1/2005 | Timothy B Pryzbylski | 3.80 | Conference with entire DC - WR Grace team re transcript review and other outstanding issues (1.0); conference with support staff and attorneys re WR Grace case overview and transcript review preparation (1.5); assist with organizing WR Grace support team (.5); conference with WR Grace support team re work distribution and reprographics production (.8). |
| 9/1/2005 | Margaret S Utgoff | 8.00 | Conference with team re case background and future assignments (3.0); create binder of expert materials and distribute (2.5); locate relevant transcripts of expert materials (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Brian T Stansbury | 6.90 | Conference with A. Basta, B. Harding, A. Johnson and T. Fitzsimmons re PI estimation (1.2); conference with legal assistants re assignments (1.2); revise attorney questionnaire (.5); work with consultants to serve questionnaire (1.0); schedule conference with J. Hughes and potential expert (.2); review relevant portions of silica transcript (.5); multiple negotiations and communications with consultant over questionnaire OCR imaging (2.3). |
| 9/1/2005 | Timothy J Fitzsimmons | 5.50 | Conference with K&E team re expert witness preparations and follow up re same. |
| 9/1/2005 | Michael A Coyne | 1.50 | Conference with K&E team (1.0); assist M. Utgoff with document production re expert witness transcripts (.5). |
| 9/1/2005 | Stephanie A Rein | 7.50 | Create binders of expert materials (3.5); collect and file pleadings and correspondence (1.0); conference with team re case background and future assignments (2.0); search for relevant transcripts (1.0). |
| 9/1/2005 | Michelle H Browdy | 4.90 | Continue revising 9/1 omnibus PD objection. |
| 9/1/2005 | Barbara M Harding | 6.20 | Preparation of outline re PI estimation projects (1.2); review prior task list and review documents re same (1.0); K&E PI team conference re staffing and completion of immediate projects (1.5); correspondence with A. Basta and B. Stansbury re questionnaire service issues (.5); conference with potential expert re causation issues (1.0); correspondence with A. Klapper re expert preparation (.4); correspondence with A. Basta re research re prior proceedings (.4); correspondence with K. Dahl and A. Basta re conference (.2). |
| 9/2/2005 | Jonathan Friedland | 9.00 | Work on PD objection exhibits. |
| 9/2/2005 | Janet S Baer | 6.00 | Attend to issues re 15th omni objection and exhibits re same (3.5); confer and prepare memo on notice re 15th omnibus objection (1.0); revise and prepare transmittal re Speights order (.5); confer and respond to inquiries re 15th omni objection and exhibits (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2005 | Salvatore F Bianca | 9.70 | Review and revise PD omnibus objection exhibits (6.5); conferences with BMC and J. Friedland re same (.7); review underlying PD claims (1.5); review PD omnibus objection (.3); conference with Rust, BMC and RR Donley re PI Questionnaire issues (.7). |
| 9/2/2005 | Samuel Blatnick | 9.00 | Research for, draft and revise 15th omnibus objection. |
| 9/2/2005 | Amanda C Basta | 1.50 | Conference with B. Harding, S. Bianca, B. Stansbury, S. Herrschaft, S. Kjontvedt, R. Daugherty, J. White, J. Blayney and J. Doherty re service of discovery (1.0); review correspondence re service of discovery and respond to same (.5). |
| 9/2/2005 | Timothy B Pryzbylski | 2.50 | Prepare weekly work reports (.8); review reproduced transcripts and distribute among support team (1.5); review potential expert transcripts (.2). |
| 9/2/2005 | Margaret S Utgoff | 8.00 | Create binder of In re Silica materials and distribute (2.5); locate relevant hearing transcripts (5.5). |
| 9/2/2005 | Brian T Stansbury | 4.50 | Conferences with vendors and K&E personnel re serving the questionnaire (1.7); review current version of questionnaire for formatting purposes (.5); draft correspondence to client re status of service (.5); review transcript to determine court's orders re service of questionnaire (1.2); review silica transcripts (.6). |
| 9/2/2005 | Timothy J Fitzsimmons | 2.50 | Review materials re causation. |
| 9/2/2005 | Michael A Coyne | 7.50 | Assist B. Stansbury with compilation of contact list and listserv (.5); assist M. Utgoff with Silica transcripts compilation (.5); review transcripts of expert witness testimony (6.5). |
| 9/2/2005 | Joshua C Pierce | 7.00 | Review relevant transcript hearings within In re Silica docket. |
| 9/2/2005 | Mary Mortell | 7.00 | Revise key documents list (2.2); update same re case precedent (2.8); review documents re case precedent (2.0). |
| 9/2/2005 | Stephanie A Rein | 9.50 | Collect and file pleadings and correspondence (2.0); review deposition transcripts (7.5). |
| 9/2/2005 | Michelle H Browdy | 2.20 | Work on issues re 15th omnibus objection exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2005 | Dawn D Marchant | 3.90 | Review pleadings and materials re property damage claims (3.8); conference with B. Harding re PI claims (.1). |
| 9/2/2005 | Barbara M Harding | 9.30 | Conference with Rust, J. Donley, A. Basta and B. Stansbury re claimant questionnaire service (1.7); review task lists for vendors (.5); correspondence with A. Basta and B. Stansbury re same (.5); draft correspondence to J. Hughes re same (.2); review documents and correspondence re attorney address issues (1.2); research re 2019's (1.0); draft correspondence re review of transcripts for direction re call center issues (.2); correspondence with PI team re same research re experts re causation issues (.5); review documents re expert preparation (3.1); correspondence with D. Marchant and S. Engle re staffing issues (.2); correspondence with A. Johnson re 2004 issue (.2). |
| 9/3/2005 | Jonathan Friedland | 4.00 | Work on PD objection exhibits. |
| 9/3/2005 | Salvatore F Bianca | 4.00 | Review and revise PD omnibus objection exhibits (2.5); conferences with BMC and J. Friedland re same (.6); review underlying PD claims (.5); review PD omnibus objection (.4). |
| 9/3/2005 | Andrea L Johnson | 4.00 | Review PD omnibus objection exhibits and selected proofs of claim re statute of limitations. |
| 9/3/2005 | Amanda C Basta | 3.50 | Revise attorney discovery motion. |
| 9/3/2005 | Stephanie A Rein | 3.00 | Review deposition transcripts. |
| 9/4/2005 | Jonathan Friedland | 16.30 | Work on PD objection (16.0); review correspondence re various issues (.3). |
| 9/4/2005 | Salvatore F Bianca | 16.00 | Prepare and review PD omnibus objection exhibits (15.0); conferences with BMC and J. Friedland re same (1.0). |
| 9/4/2005 | Andrea L Johnson | 2.00 | Review PD omnibus objection exhibits and selected proofs of claim re statute of limitations. |
| 9/4/2005 | Brian T Stansbury | 0.20 | Correspond with B. Harding re service of questionnaires. |
| 9/4/2005 | Stephanie A Rein | 4.00 | Review deposition transcripts. |
| 9/5/2005 | Salvatore F Bianca | 2.50 | Review documents re PI Questionnaire and service re same (2.1); correspondence re same (.4). |
| 9/5/2005 | Brian T Stansbury | 4.10 | Review and edit current proof of questionnaire line-by-line and deliver copy and comments to B. Harding. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2005 | Barbara M Harding | 5.20 | Review correspondence from Rust, BMC and RR Donnelly re service issues (.3); correspondence with Doherty and K. Dahl re questionnaire, exhibits and service issues (.5); review drafts of same (3.6); correspondence with K. Dahl re same (.3); correspondence with A. Basta and B. Stansbury re review of final drafts (.5). |
| 9/6/2005 | Janet S Baer | 2.00 | Confer re PI notice issues for questionnaire and related issues (.5); attend to numerous issues re PD and PI claims and respond to inquiries to same (1.0); prepare memo and follow up re spreadsheet claims data (.5). |
| 9/6/2005 | Salvatore F Bianca | 4.70 | Review documents re PI Questionnaire and service re same (1.1); correspondence re same (1.6); review motion of certain insurers for access to 2019 statements (.4); review 8/29/05 hearing transcript (.7); review and revise attorney discovery motion (.6); conferences with B. Harding and A. Basta re same (.3). |
| 9/6/2005 | Andrea L Johnson | 1.00 | Draft insert re bankruptcy rules for pleading. |
| 9/6/2005 | Amanda C Basta | 4.70 | Review discovery (1.0); conference re service of discovery with consultant (.1); draft correspondence to B. Harding re service of discovery (.1); draft correspondence to client re same (.2); confer with consultants re service of discovery (.8); correspondence with consultants re same (.2); review hearing transcript (.5); draft correspondence to client re same (.3); review graphics (.2); revise attorney discovery motion (1.3). |
| 9/6/2005 | Margaret S Utgoff | 7.50 | Search for relevant hearing transcripts (4.0); review expert hearing transcript (2.0); review S. Rein index collected hearing transcripts (1.5). |
| 9/6/2005 | Brian T Stansbury | 4.60 | Review current version of questionnaire and provide comments to B. Harding (1.2); review and revise questionnaire directed to attorney discovery and provide comments to B. Harding (.7); conference with consultants re service of questionnaire (1.5); contact potential expert re asbestos work (.2); contact potential expert re asbestos work (.2); review transcript from hearing to locate specific comments re questionnaire (.8). |
| 9/6/2005 | Timothy J Fitzsimmons | 6.50 | Review materials re experts and causation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2005 | Michael A Coyne | 10.00 | Assist M. Utgoff with reviewing transcript (4.0); assist M. Utgoff with review of case dockets (3.5); assist B. Stansbury with review of transcript of proceedings (2.5). |
| 9/6/2005 | Mary Mortell | 2.50 | Revise key documents list. |
| 9/6/2005 | Stephanie A Rein | 11.50 | Review, file and organize deposition transcripts (8.5); read deposition transcripts (3.0). |
| 9/6/2005 | Michelle H Browdy | 5.90 | Work on PD witness issues (3.1); work on agenda for 9/13 conference on PD issues (2.8). |
| 9/6/2005 | Dawn D Marchant | 2.50 | Review pleadings and materials re property damage claims (2.4); conference with M. Browdy re PI issues and PD conference (.1). |
| 9/6/2005 | Elli Leibenstein | 0.50 | Analyze property damage claims. |
| 9/6/2005 | Barbara M Harding | 11.50 | Review documents re expert preparation (1.3); correspondence with B. Stansbury and T. Fitzsimmons re same (.2); review drafts of exhibits to questionnaire (1.2); correspondence with A. Basta re claimant questionnaire issues (.2); review correspondence from Rust and BMC re same (.5); review order (.3); conference with Rust, BMC and RR Donnelly re service of questionnaire (.5); review and respond re follow up issues (.5); review draft of reminders (1.0); correspondence with PI Committee re same (.3); review reminders document (.3); correspondence with K. Dahl re same (.2); correspondence with PI committee re same (.2); correspondence with J. Hughes re same (.1); conference with J. Hughes re same (.5); review attorney questionnaire (1.1); draft correspondence to committee counsel re same (.2); conference with J. Hughes re same (.5); correspondence with J. Baer re same (.3); review and revise attorney discovery motion (1.6); correspondence with A. Basta and S. Bianca re revisions (.5). |
| 9/7/2005 | Jonathan Friedland | 2.20 | Work on PD objection. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2005 | Janet S Baer | 3.90 | Attend to issues re PD claims objection spread sheet (.3); respond to inquiries re 15th omnibus objection (.5); prepare transmittal re objection spread sheet and follow up re same (.5); conference re Speights issues on discovery order and prepare response to same (.5); conference re Speights boxes and supplements re discovery and follow up re same (.5); attend to numerous issues re PD matters (.6); conference re PD Phase I briefing and issues (1.0). |
| 9/7/2005 | Salvatore F Bianca | 1.20 | Comment on attorney discovery motion (.7); correspondence re same (.5). |
| 9/7/2005 | Michael Dierkes | 3.00 | Conference with D. Marchant re constructive notice (1.5); review law review article re constructive notice (1.5). |
| 9/7/2005 | Andrea L Johnson | 7.00 | Research, review and pull estimation materials for D. Marchant (1.5); draft, research, review and revise memorandum on punitive damages (5.5). |
| 9/7/2005 | Samuel Blatnick | 10.40 | Research re constructive notice and prepare 50 state survey on discovery rule (9.0); conference with K&E team re upcoming issues to be briefed (1.4). |
| 9/7/2005 | Amanda C Basta | 3.70 | Revise attorney discovery motion. |
| 9/7/2005 | Margaret S Utgoff | 4.50 | Search for relevant deposition transcripts. |
| 9/7/2005 | Brian T Stansbury | 1.10 | Correspond with potential experts re expert testimony. |
| 9/7/2005 | Timothy J Fitzsimmons | 6.00 | K&E conference re experts and follow up re same. |
| 9/7/2005 | Michael A Coyne | 10.50 | Review transcripts of proceedings (9.5); prepare documents for attorney review re same (1.0). |
| 9/7/2005 | Mary Mortell | 2.00 | Update key document list (.5); organize case materials re binders to be sent to BMC group (1.5). |
| 9/7/2005 | Stephanie A Rein | 9.00 | Review, file and organize deposition transcripts (1.0); create index of hearing transcripts (7.0); review expert testimonies (1.0). |
| 9/7/2005 | Michelle H Browdy | 9.20 | K&E team conference re PD issues, preparation and follow up (1.8); finish first draft of agenda/outline for 9/13 call (2.3); coordinate conferences re PI/PD issues (.8); prepare for 9/26 hearing (1.1); draft correspondence to Speights re document production (.6); work on Order re Speights production requirements (.8); work on constructive notice issues for PD (1.8). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2005 | Dawn D Marchant | 4.50 | Confer with M. Browdy, Sam Blatnick, M. Dierkes and J. Baer re property damage claims (1.0); review agenda and materials for September 13 conference (.1); research materials for brief (3.4). |
| 9/7/2005 | Elli Leibenstein | 0.50 | Analyze property damage claims. |
| 9/7/2005 | Barbara M Harding | 11.60 | Conference with J. Friedland re staffin (.2)g; conference with M. Browdy re same (.2); correspondence with D. Marchant re same (.1); conference with expert, T. Mace, A. Klapper and T. Fitzsimmons (5.0); correspondence with T. Mace and A. Klapper re same (1.0); review and revise attorney discovery motion and review research and exhibits re same (2.8); review comments re attorney questionnaire and correspondence with B. Stansbury re same (1.5); correspondence with A. Basta re claimant questionnaire service issues and 2019 issues (.8). |
| 9/8/2005 | Jonathan Friedland | 3.60 | Review correspondence re various issues (.4); work on PI memorandum re trust histories (3.2). |
| 9/8/2005 | Janet S Baer | 4.70 | Conference re S&R documents, index and related issues (.3); attend to issues re same (.5); conference with M. Browdy re PD expert reports, discovery and related matters (.5); conference re S&R order on discovery and review same (.5); review memorandum re agenda for PD conference on expert matters and other outstanding issues (.3); conference with Rust Consulting, M. Browdy and R. Finke re S&R matters and documents (.5); revise S&R order and review hearing transcript re same (.7); review correspondence re Brandi claim (.3); prepare transmittal on Speights order (.3); review materials and prepare response to EPA question on PD CMO issues (.4); conference with Delaware counsel re all outstanding issues and upcoming filings (.4). |
| 9/8/2005 | Salvatore F Bianca | 3.80 | Draft and revise motion shortening notice re attorney discovery motion (1.7); review and comment on attorney discovery motion (1.8); correspondence re same (.3) |
| 9/8/2005 | Michael Dierkes | 0.70 | Prepare correspondence to S. Kotarba re claims counts (.5); locate contact information for potential witness (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2005 | Andrea L Johnson | 9.90 | Conference with A. Basta and J. Hughes re Grace claims database (.2); draft, research, review and revise memorandum on punitive damages (9.7). |
| 9/8/2005 | Samuel Blatnick | 7.50 | Research for constructive notice for purposes of statute of limitation for PD claims. |
| 9/8/2005 | Amanda C Basta | 3.30 | Review and respond to correspondence with consultants re service of discovery (1.0); draft correspondence with client re same (.5); draft correspondence to B. Harding re attorney discovery motion (1.0); conference with client re same (.3); revise attorney discovery motion (.5). |
| 9/8/2005 | Timothy B Pryzbylski | 7.00 | Cite check motion, prepare and organize exhibits per A. Basta. |
| 9/8/2005 | Margaret S Utgoff | 6.70 | Locate relevant hearing transcripts (1.7); assist S. Rein in the creation of transcript index (5.0). |
| 9/8/2005 | Brian T Stansbury | 1.20 | Conference with potential expert re expert testimony (.2); review portions of potential expert testimony (.3); revise questionnaire direct to attorneys (.7). |
| 9/8/2005 | Timothy J Fitzsimmons | 4.50 | Review materials re experts and causation. |
| 9/8/2005 | Michael A Coyne | 7.00 | Review transcript of proceedings (5.0); prepare documents for attorney review re same (2.0). |
| 9/8/2005 | Mary Mortell | 5.80 | Update published case precedent list (4.0); update key documents list re hearing transcripts (1.8). |
| 9/8/2005 | Stephanie A Rein | 9.50 | Review, file and organize deposition transcripts (2.0); create an index of hearing transcripts (6.0); read expert testimonies (1.5). |
| 9/8/2005 | Michelle H Browdy | 5.60 | Continue work on Speights-related PD issues (3.9); revise outline for 9/13 meeting (1.7). |
| 9/8/2005 | Dawn D Marchant | 6.80 | Research legal issues re PD claims (6.7); confer with B. Harding re PI claims (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2005 | Barbara M Harding | 14.00 | Revise and edit attorney discovery motion (5.8); correspond with A. Basta and S. Bianca re motion for emergency status (.3); correspond with A. Basta re claims issues and exhibits (.4); correspond with J. Hughes re same (.2); correspond with K&E PI team re revisions (.3), research re documents and exhibits (3.0); review correspondence re revisions to attorney questionnaire (.8); review and respond to B. Stansbury correspondence re expert preparation (.5); review and respond to T. Fitzsimmons correspondence re research issues (.5); review timeline re exposure issues (1.5); correspondence re staffing (.2); review correspondence re claimant questionnaire service issues (.5). |
| 9/9/2005 | Jonathan Friedland | 2.20 | Work on PD claim review (2.0); review correspondence re various issues (.2). |
| 9/9/2005 | Salvatore F Bianca | 0.70 | Correspondence re attorney discovery motion and service issues re same. |
| 9/9/2005 | Michael Dierkes | 3.30 | Conference with M. Browdy (.3); review documents from related case (2.0); work re claims counts (1.0). |
| 9/9/2005 | Amanda C Basta | 6.50 | Draft correspondence to B. Harding re attorney discovery motion (.5); revise attorney discovery motion (2.0); revise emergency motion for shortened notice (.5); finalize attorney discovery motion (2.5); conference with B. Harding re attorney discovery motion (1.0). |
| 9/9/2005 | Timothy B Pryzbylski | 4.50 | Prepare weekly summary reports (.8); final cite check of motion and prepare exhibits (3.4); conference with M. Utgoff re final preparations (.3). |
| 9/9/2005 | Margaret S Utgoff | 4.00 | Create case calendar (2.0); prepare exhibits for filing (1.0); research In re Silica docket (1). |
| 9/9/2005 | Brian T Stansbury | 9.50 | Review motion directed to attorney discovery as well as emergency motion to allow filing of motion and make final edits to prepare it for filing (4.9); revise questionnaire and prepare it for filing (3.1); review and revise summary of potential expert transcript and discuss changes with M. Coyne (1.5). |
| 9/9/2005 | Timothy J Fitzsimmons | 3.50 | Review materials re experts and causation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2005 | Michael A Coyne | 7.50 | Assist M. Utgoff with periodicals review (.5); review transcripts of proceedings (1.0); prepare documents for attorney review re same (4.0); conference with B. Stansbury re same (1.5); quality check documents for attorney review (.5). |
| 9/9/2005 | Mary Mortell | 1.50 | Update key document list re case precedent (.5); review documents re case precedent (1.0). |
| 9/9/2005 | Stephanie A Rein | 12.00 | Review, organize, file and create binders for expert testimony summaries (9.0); proofread documents (3). |
| 9/9/2005 | Michelle H Browdy | 6.20 | Work on Speights claim issues (4.6); edit PI brief due 9/9 and follow up (1.2); edits to agenda for 9/26 hearing (.4). |
| 9/9/2005 | Dawn D Marchant | 7.60 | Research legal issues re PD claims (4.2); research materials re PI claims for expert preparation (3.4). |
| 9/9/2005 | James W Kapp | 2.80 | Review case management order for adjudicating property damage claims (.2); review case management order for estimation of personal injury claims (1.1); review emergency motion to take discovery (1.5). |
| 9/9/2005 | Barbara M Harding | 8.20 | Revise and edit attorney discovery motion (1.8); revise and edit motion for emergency status (.7); review and revise questionnaire and correspondence re same (1.1); conferences with N. Finch and R. Frankel re same (.3); correspond with J. Hughes re same (.2); correspond with K&E PI team re revisions (.3); research re documents and exhibits (1.5); correspond with D. Bernick, M. Browdy and D. Carickhoff re service issues (.3); review and respond to B. Stansbury correspondence re expert preparation (1.0); review and respond to T. Fitzsimmons correspondence re research issues (1.0). |
| 9/10/2005 | Michelle H Browdy | 0.50 | Work on Phase I PD expert issues. |
| 9/11/2005 | Jonathan Friedland | 3.00 | Work on PD exhibits. |
| 9/11/2005 | Salvatore F Bianca | 3.50 | Conferences and correspondence with BMC re filed PD Objection exhibits issues (.4); review documents and materials re same (1.8); draft summary of issues re filed PD omnibus objection exhibits (.7); conference with J. Friedland and BMC re same (.6). |
| 9/11/2005 | Brian T Stansbury | 1.90 | Draft agenda for expert meeting (.5); review past transcripts to prepare for expert conference (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2005 | Barbara M Harding | 0.80 | Correspondence with D. Bernick and S. Bianca re service issues; review correspondence re claimant questionnaire issues; draft correspondence re preparation for conference re agenda for PI estimation. |
| 9/12/2005 | Jonathan Friedland | 4.10 | Review correspondence re various issues (.1); attention to PD objection exhibits (4.0). |
| 9/12/2005 | Janet S Baer | 2.00 | Attend to issues re PD exhibits and other issues re 15th omnibus objection (.5); review various materials re estimation (.5); review Federal Mogul estimation opinion (1.0). |
| 9/12/2005 | Salvatore F Bianca | 8.00 | Review filed PD omnibus objection exhibits (3.7); correspondence with J. Friedland and BMC re same (.6); research re documents preservation orders (3.2); review transcripts from Silica litigation relevant to potential motion (.5). |
| 9/12/2005 | Michael Dierkes | 3.00 | Review documents from related case (1.0); review documents re dust sampling (2.0). |
| 9/12/2005 | Samuel Blatnick | 9.50 | Research for and draft memorandum re discovery rule for asbestos PD claims in each of the 50 states. |
| 9/12/2005 | Timothy B Pryzbylski | 6.30 | Review and draft summary re potential expert transcripts. |
| 9/12/2005 | Brian T Stansbury | 6.30 | Research backgrounds of potential epidemiologists (.4); draft and revise agenda for conference with potential expert (1.8); prepare for conference with potential expert (.5); conference with potential expert, B. Harding and T. Fitzsimmons re potential expert testimony (2.0); conference with D. Mendelson re background on Grace matter (1.0); review draft expert report prepared by potential expert (.4); review summary of prior testimony of potential expert (.2). |
| 9/12/2005 | Timothy J Fitzsimmons | 8.50 | Review material re causation (5.5); K&E conference with potential expert re diagnosis (3.0). |
| 9/12/2005 | Michael A Coyne | 8.50 | Review transcript of proceedings (7.0); prepare documents for attorney review re same (.5); assist M. Utgoff with preparation of documents for attorney review (1.0). |
| 9/12/2005 | Mary Mortell | 1.80 | Update key document list re cases cited in estimation binder. |
| 9/12/2005 | Stephanie A Rein | 9.00 | Create binders for expert testimonies (5.5); review, organize and file deposition transcripts (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2005 | David M Bernick, P.C. | 0.50 | Conference with M. Shelnitz re impact of Babcock and Wilcox matter. |
| 9/12/2005 | Michelle H Browdy | 7.10 | Work on issues re pending PD claims (5.1); work on PD constructive knowledge issues (1.4); preparation for 9/13 PD team conference (.6). |
| 9/12/2005 | Dawn D Marchant | 7.60 | Research and outline legal issues re PD claims (5.1); review materials re PI experts (2.5). |
| 9/12/2005 | Elli Leibenstein | 0.50 | Analyze PD claims and PD outline. |
| 9/12/2005 | Barbara M Harding | 10.00 | Preparation for conference with expert (2.2); conference with expert and B. Stansbury, T. Fitzsimmons and M. Utgoff (2.0); correspond with D. Bernick, S. Bianca and D. Carickhoff re attorney questionnaire service issues (.5); conference with J. Cohen re retreads (.2); correspond with J. Baer, A. Basta, S. Bianca, A. Johnson and J. Hughes re same (.3); correspond with A. Basta re preparation of task and staffing memorandum (.2); review pleadings and conference with D. Carickhoff re same (.5); review of consultant memoranda re products and exposures (1.1); draft correspondence re follow-up research (.7); review studies re same (1.1); draft notes re follow-up projects (1.2). |
| 9/13/2005 | Jonathan Friedland | 6.80 | Review correspondence re various issues (.1); attention to PD claim objection process (3.7); work on exhibits re same (1.0); conference with Client re PD experts and other issues (.5); work on follow up issues (1.5). |
| 9/13/2005 | David E Mendelson | 0.80 | Review background materials and agenda for team call. |
| 9/13/2005 | Janet S Baer | 4.30 | PD conference on estimation and experts (2.7); confer with B. Harding and E. Leibenstein re questionnaire issues re PD settled claims (.4); respond/forward inquiries re same (.2); attend to issues re discovery on PI and respond to same (.5); review PD motion to appoint special counsel to assist in estimation litigation (.5). |
| 9/13/2005 | Salvatore F Bianca | 8.00 | Review filed PD omnibus objection exhibits (3.4); correspondence with J. Friedland and BMC re same (.8); draft memorandum discussing issues and comments re filed PD omnibus objection exhibits (1.7); revise same (.3); research re document preservation orders (1.2); draft memorandum re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2005 | Michael Dierkes | 5.50 | Conference re witnesses (2.8); work re claims counts (1.2); review documents from related case (1.5). |
| 9/13/2005 | Andrea L Johnson | 1.00 | Conference with A. Basta re PI and silica claims. |
| 9/13/2005 | Samuel Blatnick | 9.50 | Conference with client re Phase I and Phase II experts (3.0); research re discovery rule for asbestos PD claims in each state and draft memorandum re same (6.5). |
| 9/13/2005 | Amanda C Basta | 7.20 | Draft discovery agenda (2.0); analyze silica materials including conference with A. Johnson (1.5); draft correspondence re same (.7); analysis re discovery (.5); draft email re same (.5); conference with D. Mendelson re status and strategy (1.0); review draft materials re discovery (1.0). |
| 9/13/2005 | Timothy B Pryzbylski | 7.30 | Correspondence re DMS management issues (.5); conference re warroom preparation and organization (.3); conference re DMS reorganization of Grace files (.7); review and draft potential expert transcript summaries (5.8). |
| 9/13/2005 | Margaret S Utgoff | 7.20 | Review deposition transcript (2.0); conference with D. Mendelson (2.0); assign work to team to accommodate for administrative task overload (2.0); train S. Rein to update case calendar and organize war rooms (.2); conference with M. Coyne to discuss process of deposition transcript review (1.0). |
| 9/13/2005 | Brian T Stansbury | 0.30 | Coordinate staffing issues. |
| 9/13/2005 | Timothy J Fitzsimmons | 4.50 | Review materials re experts and causation. |
| 9/13/2005 | Michael A Coyne | 9.00 | Conference with M. Utgoff re document management project (.7); review transcript of proceedings and prepare document for attorney review re same (8.3). |
| 9/13/2005 | Stephanie A Rein | 5.50 | Review, organize and file deposition transcripts. |
| 9/13/2005 | Michelle H Browdy | 7.10 | PD team conference and follow up (3.2); work on expert issues for disclosures due in October (2.8); draft correspondence to Speights re pending issues (.4); start work on response to PD request for Special Counsel (.7). |
| 9/13/2005 | Dawn D Marchant | 7.50 | Conference with PD team re ongoing projects (2.8); review materials from J. Baer re estimation issues (1.2); research legal issues re PD claims (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2005 | James W Kapp | 0.90 | Review pleadings to disallow claims filed by particular law firm. |
| 9/13/2005 | Elli Leibenstein | 3.00 | Conference with client and K&E re PD claims (2.0); analyze PD claims (.5); conference with consulting experts re questionnaire (.5). |
| 9/13/2005 | Barbara M Harding | 9.60 | Review and respond to correspondence re BMC issues (.2); correspond with J. Friedland re same (.2); review order re mediator (.5); draft correspondence to D. Bernick re same (.2); review S. Esserman correspondence re claimant questionnaire (.3); review J. Baer correspondence re same (.2); correspondence with J. Hughes re same (.1); draft response re same (.6); review documents and correspondence re PI tasks (1.1); review and revise agenda (.2); review, draft comments and correspond with A. Basta, D. Mendelson and K. Dahl re service of questionnaire, response to inquiries and form of response (.7); review T. Fitzsimmons research re exposure issues (.3); draft comments re same (.4); draft notes re witness outlines (2.0); review government documents re exposure issues (1.0); review and respond to correspondence from M. Warren and J. Cohn re discovery issues (.5); review research re claims issues and draft correspondence to A. Basta re follow up research (.3); review transcript re preparation for Sept. 26 omnibus hearing (.6); draft correspondence to D. Bernick re same (.2). |
| 9/14/2005 | Jonathan Friedland | 16.20 | Review correspondence re various issues (.2); PI team conference with J. Hughes (2.0); attention to PD claim objection exhibits (14.0). |
| 9/14/2005 | David E Mendelson | 3.00 | Grace team conference (1.0); review background material (2.0). |
| 9/14/2005 | Janet S Baer | 3.50 | Conference with B. Harding and J. Hughes re RMQ claim and questionnaire issues (.5); review correspondence on PD special counsel issue and prepare comments to same (.5); conference with PD objection team re 9/23 S&R disclosures and 10/7 objection responses and issues re same (2.2); conference re response to PD special counsel application (.3). |
| 9/14/2005 | Eric B Miller | 7.00 | Organize materials per Shirley Pope's files and distribute to offsite storage (6.0); index materials per Shirley Pope's files (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2005 | Salvatore F Bianca | 16.00 | Review and revise PD omnibus objection exhibits (11.0); coordinate with BMC re same (2.0); conference with J. Hughes, D. Mendelson, J. Baer, A. Basta and B. Harding re discovery issues (.5); conference with K. Dahl, D. Mendelson, A. Basta, J. Hughes and B. Harding re discovery (.5); conference with PI team re discovery strategy (2.0). |
| 9/14/2005 | Michael Dierkes | 2.80 | Team conference (1.7); locate expert reports and testimony from related case (.4); work re claims counts (.5); review sample witness disclosure (.2). |
| 9/14/2005 | Andrea L Johnson | 2.00 | Conference with B. Harding, J. Friedland and K&E associates re PI tasks. |
| 9/14/2005 | Samuel Blatnick | 2.10 | Conference with estimation team re Speights production and reply to 15th omnibus objection. |
| 9/14/2005 | Amanda C Basta | 6.70 | Prepare for team conference (.7); conference with J. Hughes, D. Mendelson, J. Baer, S. Bianca and B. Harding re discovery issues (.5); conference with K. Dahl, D. Mendelson, S. Bianca, J. Hughes and B. Harding re discovery (.5); conference with PI team re discovery strategy (2.0); conference with D. Mendelson re discovery issues (1.0); draft memorandum re discovery status and strategy (1.5); draft correspondence to consultants re discovery (.5). |
| 9/14/2005 | Timothy B Pryzbylski | 4.30 | Conference with Grace team (2.8); training re data systems management (.5); inter-office communication re data management issues (1.0). |
| 9/14/2005 | Jamenda McCoy | 2.00 | Conference with personal injury and property damage teams re expert issues, scheduling and tasks going forward. |
| 9/14/2005 | Margaret S Utgoff | 2.50 | Conference with team re non-expert issue agenda. |
| 9/14/2005 | Brian T Stansbury | 2.70 | Conference with B. Harding, J. Hughes, et al. re non-expert discovery issues (2.0); research related to discovery obligations (.7). |
| 9/14/2005 | Timothy J Fitzsimmons | 2.50 | K&E conference re discovery and estimation. |
| 9/14/2005 | Michael A Coyne | 8.00 | Review transcript of proceedings and prepare documents for attorney review re same (7.0); assist T. Pryzbylski with quality checking of index and binder of asbestos related articles (1.0). |
| 9/14/2005 | Mary Mortell | 9.60 | Create binder re exhibit changes (5.1); conference with BMC group re exhibits (.5); review documents re exhibits (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2005 | Stephanie A Rein | 8.50 | Create W.R. Grace summary memorandum (4.0); edit document re background on asbestos (.5); review, organize and file papers in the war room (4.0). |
| 9/14/2005 | Michelle H Browdy | 5.80 | Work on response to PD request for Special Counsel motion (.6); work on PD witness disclosure statement due 10/3 (1.1); conference re logistics re Speights issues and 10/7 objection response, preparation and follow up (1.8); work on PD expert witness issues for Phase 1 (2.3). |
| 9/14/2005 | Dawn D Marchant | 2.30 | Conference with PI team re ongoing projects (2.0); review materials from A. Basta re ongoing PI projects (.3). |
| 9/14/2005 | Elli Leibenstein | 1.00 | Conference with consulting expert re claims (.5); analyze PI claims (.5). |
| 9/14/2005 | Barbara M Harding | 10.80 | Conference with J. Baer, D. Mendelson and A. Basta re questionnaire issues (.5); conference with same and K. Dahl re questionnaire issues (.5); preparation for team conference re status and action re discovery issues (.5); review and revise agenda re same (.5); conference with J. Hughes re same (.5); conference with J. Hughes, J. Friedland, D. Mendelson, D. Marchant, B. Stansbury, S. Bianca, A. Basta, A. Johnson and legal assistants re status and tasks (2.0); review pleadings and correspondence re inquiries re attorney discovery (.7); draft correspondence to D. Mendelson and A. Basta re response (.4); review documents and materials re exposures (1.9); causation and expert preparation (3.0); draft correspondence re same (.3). |
| 9/15/2005 | Jonathan Friedland | 8.00 | Conference with J. Baer (.2); conference with M. Browdy, et al. (.5); conferences with BMC (.5); attention to revised exhibits (6.8). |
| 9/15/2005 | David E Mendelson | 2.50 | Prepare potential omnibus reply to motions and objections (1.5); review and evaluate attorney and other discovery correspondence and conference re same with team (.5); conference with M. Utgoff re various discovery projects (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2005 | Janet S Baer | 10.30 | Conference re 15th omnibus claim issues (.4); attend to matters re category II claims and prepare memo re same (.5); review PD motion re 15th omnibus objection (.5); review motion and order re New Orleans claimants (.5); conference with R. Finke and K. Coggon re category II estimation (1.0); conference with M. Brody and D. Marchant re phase I briefing and related issues (1.2); conference with M. Browdy and D. Bernick re status of all PD matters and upcoming hearings (.5); conference with M. Browdy and J. Friedland re exhibit issues on 15th omnibus objection and response on PD committee objections (1.2); organize materials re numerous outstanding PD issues (.5); prepare objection to PD committee motion for special counsel (4.0). |
| 9/15/2005 | Eric B Miller | 6.00 | Organize materials per S. Pope's files and distribute to offsite storage. |
| 9/15/2005 | Salvatore F Bianca | 10.10 | Revise property damage objection exhibits (5.8); review documents and materials re same (2.9); correspondence and conferences with BMC re same (.6); conference with M. Browdy, J. Baer and J. Friedland re PD property damage exhibits (.8). |
| 9/15/2005 | Michael Dierkes | 7.00 | Work re claims counts (5.5); research re status of claims in related case (1.5). |
| 9/15/2005 | Samuel Blatnick | 9.40 | Conference re constructive notice briefing (1.2); conference re experts for Category II Claim (1.0); research for and draft 50 state summary of discovery rule for asbestos claims (7.2). |
| 9/15/2005 | Amanda C Basta | 4.50 | Review oppositions to motion to shorten notice (1.0); draft correspondence to D. Mendelson re discovery issues (1.0); conference with D. Mendelson re same (1.0); draft correspondence with consultants re discovery (.5); draft correspondence to E. Leibenstein re experts (.5); draft correspondence to D. Mendelson re same (.5). |
| 9/15/2005 | Timothy J Fitzsimmons | 5.50 | Review materials re experts and causation. |
| 9/15/2005 | Michael A Coyne | 8.00 | Upload invoices (.5); prepare documents for attorney review re same (.5); review transcripts of proceedings (1.0); prepare documents for attorney review re same (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2005 | Stephanie A Rein | 6.50 | Review and organize PD materials in war room (5.0); create labels for PD documents in war room (1.5). |
| 9/15/2005 | David M Bernick, P.C. | 1.00 | Conference with M. Browdy re PD estimation (.5); conference with P. Weitz (.5). |
| 9/15/2005 | Michelle H Browdy | 5.00 | Conference re constructive notice issues, preparation and follow up (1.3); conference re witnesses re Category 2 claims, preparation and follow up (1.4); work on issues re exhibits to PD objection and conference on same (.6); work on response to PD Committee motion to strike (.6); conference with D. Bernick and J. Baer, preparation and follow up re PD issues (1.1). |
| 9/15/2005 | Dawn D Marchant | 1.60 | Conference with M. Browdy, J. Baer and S. Blatnick re brief (1.2); review information from M. Dierkes re PD claims (.2); review motion to strike 15th Omnibus objections (.2). |
| 9/15/2005 | James W Kapp | 1.30 | Review Archdiocese emergency motion to respond to claim objection (.9); attend to issues re same (.4). |
| 9/15/2005 | Elli Leibenstein | 2.00 | Analyze PD claims (.5); conference with consulting expert re questionnaire (.5); analyze PI claims (1.0). |
| 9/15/2005 | Barbara M Harding | 1.80 | Conferences with experts re preparation for estimation hearing (.5); review expert documents and CVs re same (1.3). |
| 9/16/2005 | Jonathan Friedland | 4.30 | Review PD Committee motion to strike 15th omni (.2); conference with Pachulski, BMC and J. Baer re filing of amended exhibits (.7); attention to revised exhibits (3.3); review correspondence re various issues (.1). |
| 9/16/2005 | David E Mendelson | 2.50 | Prepare for and attend project assignment/task/organization meeting (1.5); prepare response to motions/objections (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2005 | Janet S Baer | 9.00 | Conference re amendments to omnibus 15 exhibits and response re PD objection (1.1); review and revise objection re PD special counsel (.6); conference re PD motion to strike and response to same (.5); review draft emergency motion re same (.7); attend to issue re filing emergency motion (.5); prepare order and transmittal re same (.6); conference with clients re category II and environmental claims (1.1); conference with D. Speights re 13th omnibus CMO (.7); confer re special counsel response (.5); review notice on amended omnibus objections and revise same (.6); review revisions to special counsel objection and prepare new introduction re same (.9); revisions to objection and prepare transmittal re same (1.2). |
| 9/16/2005 | Salvatore F Bianca | 5.90 | Conference with B. Harding, D. Mendelson, B. Stansbury, A. Basta and J. McCoy re PI issues (1.0); review and comment on general and customized notices re amendments to PD omnibus objection exhibits (.7); finalize amended PD objection exhibits (3.4); correspond with BMC re same (.5); review and respond to correspondence re PI estimation issues (.3). |
| 9/16/2005 | Michael Dierkes | 4.20 | Work re claims counts (4.0); conference with witness (.2). |
| 9/16/2005 | Andrea L Johnson | 5.90 | Numerous conferences with J. Baer re opposition to special counsel motion (.3); review and revise same (5.6). |
| 9/16/2005 | Amanda C Basta | 2.30 | Conference with PI Team re status and strategy (1.0); conference with D. Mendelson re status update (.3); review order re motion to shorten notice (.5); draft correspondence to B. Harding re same (.5) |
| 9/16/2005 | Jamenda McCoy | 1.80 | Conference with D. Mendelson, B. Stansbury, A. Basta and S. Bianca re assignments and task related to personal injury claims (1.3); correspond with D. Mendelson and A. Basta re potential motion re discovery (.3); correspond with B. Stansbury re compiling Libby-related materials (.2). |
| 9/16/2005 | Margaret S Utgoff | 5.50 | Draft notes from conference with potential expert (2.0); collect documents for D. Mendelson (1.0); collect documents for players list (.5); review deposition transcripts (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2005 | Brian T Stansbury | 5.60 | Conference with D. Mendelson to bring him up to speed on case (.6); negotiate with J. Liesemer re mediators (.6); review articles related to new tests for mesothelioma (.5); review RMQ opposition to attorney discovery motion (.4); review expert depositions (1.3); conference with expert re potential testimony (.4); conference with expert re potential subject for expert report (.5); review materials related to Libby exposure (1.3). |
| 9/16/2005 | Timothy J Fitzsimmons | 6.70 | Review materials re testing and causation. |
| 9/16/2005 | Michael A Coyne | 11.00 | Assist M. Utgoff with document management project (.7); review invoice document for attorney review (.5); review transcripts of proceeding and prepare documents for attorney review re same (9.8). |
| 9/16/2005 | Stephanie A Rein | 8.00 | Create labels for documents in war room (2.0); create binder for In re Silica materials (2.0); create binder for Sealed Air deposition transcripts (2.0); create player's list (2.0). |
| 9/16/2005 | Michelle H Browdy | 7.90 | Conference re Category 2 claims strategy, preparation and follow up (.8); draft and edit emergency motion re PD Committee motion to strike (2.6); edit opposition to appointment of Special Counsel (1.4); conference with Speights re CMO on Speights authority objections, preparation and follow up (1.2); work on agenda items for 9/26 hearing (1.1); work on Phase 1 expert issues (.8). |
| 9/16/2005 | Dawn D Marchant | 0.50 | Review memo from M. Browdy re comments on brief (.2); review memo from M. Dierkes re claims (.3). |
| 9/16/2005 | Elli Leibenstein | 1.00 | Analyze questionnaire issues. |
| 9/16/2005 | Barbara M Harding | 7.70 | Correspond with potential experts re estimation hearing (.3); review documents re same (1.2); draft correspondence to D. Mendelson, A. Basta and B. Stansbury re same (.2); review of research re discovery issues and draft project list re same (2.2); review of research re estimation issues (.7); correspond with J. Hughes and E. Leibenstein re conference with experts (.2); review research and correspondence re expert preparation issues (1.5); preparation for expert meetings (1.4). |
| 9/17/2005 | Margaret S Utgoff | 5.70 | Review and summarize deposition transcripts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2005 | Stephanie A Rein | 6.50 | Revise player's list (2.0); review In re Silica documents (2.0); search websites for In re Silica transcripts and plaintiff lists (2.5). |
| 9/17/2005 | Dawn D Marchant | 4.70 | Research materials re PI claims. |
| 9/18/2005 | David E Mendelson | 1.30 | Review correspondence re PI discovery issues (.3); review correspondence and analyze issues related to RMQ for response to inquiries and conference re same with A. Basta (1.0). |
| 9/18/2005 | Margaret S Utgoff | 9.50 | Review and summarize deposition transcripts. |
| 9/18/2005 | Dawn D Marchant | 5.90 | Conference with B. Harding re conferences with experts (.1); prepare materials for expert witnesses (5.8). |
| 9/18/2005 | Elli Leibenstein | 1.00 | Analyze questionnaire. |
| 9/19/2005 | Jonathan Friedland | 1.20 | Team conference with D. Bernick and client (1.0); review "stream" re PD witness issues (.2). |
| 9/19/2005 | David E Mendelson | 6.00 | Review and analyze memo on database construction (.3); review and analyze memorandum from R. Jones on privilege issues (1.0); review and analyze questions raised by Rust related to questionnaire (1.8); prepare for initial conference with mediator, including items to be considered list (.5); conference with Libby team and B. Harding (.8); prepare and review new players list (.3); team conference with D. Bernick, B. Harding, Libby team and PD teams (1.3). |
| 9/19/2005 | Janet S Baer | 6.80 | Review and revise final objection re PD special counsel (.5); coordinate filing re same (.3); confer with client re same (.2); prepare response on PD motion to strike 15th omnibus objection (5.8). |
| 9/19/2005 | Salvatore F Bianca | 3.50 | Conference with expert, Rust Consulting, B. Harding, D. Mendelson, B. Stansbury and A. Basta. |
| 9/19/2005 | Michael Dierkes | 1.30 | Conference with witness (.3); prepare witness disclosure (1.0). |
| 9/19/2005 | Andrea L Johnson | 2.00 | Numerous conference with A. Basta re silica retreads (.3); draft, review, research and review punitive damages memorandum (1.7). |
| 9/19/2005 | Samuel Blatnick | 2.20 | Research for and prepare materials for conference with Phase I expert. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2005 | Amanda C Basta | 11.00 | Conference with E. Leibenstein, J. Hughes, B. Harding, T. Fitzsimmons, S. Bianca and A. Brockman re estimation (3.5); draft correspondence to B. Harding re status (2.0); draft correspondence to D. Mendelson re discovery (.5); draft memorandum re estimation (3.0); draft status report (2.0). |
| 9/19/2005 | Timothy B Pryzbylski | 7.50 | Conference with M. Utgoff re Friedman transcript review and summary (.1); conference with B. Stansbury re Bankruptcy Rule 2019 verified statement search and review (.3); create 2019 tracking chart (.5); search PACER for filed 2019 statements on Grace docket (6.4); docket research re methods of service used in motion (.2). |
| 9/19/2005 | Jamenda McCoy | 1.40 | Begin reviewing materials re doctor-patient privilege issues (1.2); correspond with D. Mendelson and A. Basta re same (.2). |
| 9/19/2005 | Margaret S Utgoff | 5.50 | Summarize deposition transcripts (1.0); prepare binder for conference with potential expert (3); prepare documents for D. Mendelson (.5); coordinate excel project with A. Basta re names of silica claimants (1.0). |
| 9/19/2005 | Brian T Stansbury | 6.70 | Revise potential expert transcript summaries (.7); conference with D. Mendelson re upcoming conferences (.3); draft script for conference with mediator (.5); conference with potential expert re conference (.1); compare service list with 2019 forms submitted by counsel (1.0); prepare binders for expert conference (.3); review expert deposition transcripts in anticipation of conference (3.8). |
| 9/19/2005 | Timothy J Fitzsimmons | 7.00 | Conference re questionnaire with potential expert, J. Hughes, B. Harding, E. Leibenstein and A. Basta (4.0); review material re causation (3.0). |
| 9/19/2005 | Michael A Coyne | 9.00 | Prepare documents for attorney review. |
| 9/19/2005 | Joshua C Pierce | 6.50 | Review Silica social security numbers comparison. |
| 9/19/2005 | Stephanie A Rein | 9.00 | Search websites for In re Silica transcripts and plaintiff lists (1.0); create binder containing In re Silica materials (2.0); create labels for files (2.0); revise player's list (3.0); make additions to expert witness materials binder (1.0). |
| 9/19/2005 | David M Bernick, P.C. | 2.30 | Conference with client re case status and Nightline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2005 | Michelle H Browdy | 9.90 | Revise opposition to motion for special counsel (.8); conference re asbestos issues and preparation (1.3); preparation for 9/29 hearing (2.8); work on constructive notice issues (1.7); preparation for 9/20 expert conference re PD issues (2.2); work on Speights CMO issues (1.1). |
| 9/19/2005 | Dawn D Marchant | 7.20 | Conference with PI team re ongoing projects (3.0); conference with M. Browdy re PD issues and brief (.4); review materials re PI claims (3.8). |
| 9/19/2005 | James W Kapp | 1.50 | Review objections to committee motion to retain special counsel (.6); attend to issues re same (.4); review motion to amend case management order (.5). |
| 9/19/2005 | Elli Leibenstein | 7.50 | Prepare for conference re PI claims (1.0); conference with expert re PI claims (4.5); conference with expert, B. Harding, J. Hughes re PI claims (.5); analyze result of conference (1.5). |
| 9/19/2005 | Barbara M Harding | 12.00 | Preparation for Grace team conference including draft of outline (.8); Grace team conference with client and D. Bernick (1.0); conference with L. Urgenson, A. Klapper and T. Mace re expert preparation (1.7); prepare for conference with estimation experts (1.8); conference with estimation experts, J. Hughes, E. Leibenstein, A. Basta and T. Fitzsimmons (3.5); review correspondence re claimant and attorney questionnaire (1.2); preparation for conference with medical expert (2.0). |
| 9/20/2005 | Jonathan Friedland | 0.90 | Conference with A. Johnson re "organic" memorandum project (.3); attention to insurer's motion (.5); review paperflow memorandum (.1). |
| 9/20/2005 | David E Mendelson | 2.20 | Review and response to questions and issues re questionnaire and conference re same with A. Basta (2.2); review expert materials and prior transcripts (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2005 | Janet S Baer | 4.20 | Revise response re motion to strike 15th omni (.5); review correspondence re claims objection inquiry (.3); review correspondence re S&R 13th CMO (.3); review Dies correspondence re issues (.2); review Westbrook correspondence re coupon claims (.2); revise order withdrawing S&R claims (.3); review materials re claims filing for response on motion to strike (.4); revise S&R order on withdrawals (.3); prepare memorandum re Westbrook claims issue (.3); review PD objection to emergency motion on PD objection (.3); conference with L. DeVault re cite checking response brief and locating exhibits for same (.3); conference with M. Browdy re response on 15th omni (.2); review court orders re same (.3); conference with J. Hughes and B. Harding re RMQ questionnaire issues (.3). |
| 9/20/2005 | Katherine K Phillips | 1.50 | Search, retrieve and organize ZAI pleadings. |
| 9/20/2005 | Salvatore F Bianca | 2.00 | Review filed 2019 statements and exhibits received. |
| 9/20/2005 | Michael Dierkes | 6.90 | Prepare witness disclosure (4.7); review transcript from related litigation (2.2). |
| 9/20/2005 | Andrea L Johnson | 2.00 | Conference with J. Friedland re PI estimation task (.3); determine strategy re research re same (.5); review estimation research materials (1.0); conference with creditor re property damage and non-PD claims (.2). |
| 9/20/2005 | Samuel Blatnick | 6.10 | Conference with Phase I expert (5.0); review materials for conference with Phase I experts (1.1). |
| 9/20/2005 | Colleen N Benjamin | 4.00 | Organize case files re Bankruptcy Rule 2019. |
| 9/20/2005 | Amanda C Basta | 1.00 | Review and respond to correspondence with consultants re discovery. |
| 9/20/2005 | Timothy B Pryzbylski | 5.00 | Research hearing schedule of House and Energy Committee and Oversight and Investigations Subcommittee re silicosis hearings (.6); contact committees re same (.2); prepare docket binder (.4); search for filed 2019 statements on Grace docket (3.8). |
| 9/20/2005 | Margaret S Utgoff | 7.50 | Prepare materials re mediator for D. Mendelson (.5); research medical experts (2.0); revise players list (1.0); edit excel spreadsheet of list of names of silica claimants (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2005 | Brian T Stansbury | 9.30 | Conference with J. Hughes, B. Harding, T. Fitzsimmons and potential expert re potential expert testimony (3.0); conference with J. Hughes and B. Harding re expert strategies with respect to Libby claimants (3.0); prepare for conference with potential expert (1.0); research re legitimacy of 2019 filing (2.0); correspond with J. Liesemer re discovery mediator (.3). |
| 9/20/2005 | Timothy J Fitzsimmons | 7.50 | K&E conference with J. Hughes re potential experts (2.0); review materials re medical statistics (5.5). |
| 9/20/2005 | Michael A Coyne | 5.50 | Assist M. Utgoff with preparing documents for attorney review (1.5); prepare documents for B. Stansbury (.2); conference with T. Pryzbylski re 2019 docket project (.2); compile index and database re same (3.6). |
| 9/20/2005 | Joshua C Pierce | 1.50 | Review Silica related social security numbers with database. |
| 9/20/2005 | Stephanie A Rein | 7.50 | Revise player's list (2.0); create binders for In Re Silica hearing transcripts (2.0); create binders for expert materials (1.0); edit plaintiff lists (2.5). |
| 9/20/2005 | Michelle H Browdy | 8.20 | Edit opposition to motion to strike (.8); conference with expert re PD issues, preparation and follow up (7.4). |
| 9/20/2005 | Barbara M Harding | 11.70 | Review of transcript re preparation for meeting (1.2); review of notebook re expert background issues (.5); draft outline re expert witness conference (1.3); conference with potential expert and J. Hughes and B. Stansbury re potential retention of estimation experts (3.0); conference with J. Hughes and B. Stansbury re Libby issues (3.0); review of documents re same (.5); draft correspondence re same (.2); review of documents re same (2.0). |
| 9/21/2005 | Jonathan Friedland | 2.00 | Review correspondence re various issues (.3); conference with S. Kotarba re debriefing (.5); conference with J. Baer and M. Browdy re court's order re spreadsheets (.2); PI team conference (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2005 | David E Mendelson | 6.10 | Conference with Rust, BMC and certain PI team members (3.5); review all filings re mediator (.5); conference with J. Liesemer re mediator (.3); conference with mediator (.5); review spreadsheet re certain claimant firms (.3); review and prepare talking points and slides for status conference (.5); review expert transcripts and material (.5). |
| 9/21/2005 | Janet S Baer | 6.20 | Attend to matters re court's order on exhibits re 15th omnibus objection (.5); revise response on Louisiana and confer re same (.7); conference with PD team re court order on 15th omnibus objection (.7); follow up with BMC and K. Phillips re same (.5); conference with K. Phillips re organizing claims objections and S&R production (.5); conference with BMC re same (.3); conference with R. Finke re Westbrook claims issues (.3); respond to creditor inquiries re claims objections (.5); review and transmit numerous responses re PI attorney discovery (.7); review order re S&R claims withdrawn and review correspondence re same (.5); prepare notice re spreadsheet and chart for 15th omnibus objection (1.0). |
| 9/21/2005 | Salvatore F Bianca | 6.10 | Conference with B. Harding, J. Friedland, D. Mendelson, B. Stansbury, A. Basta, J. McCoy and A. Johnson re PI estimation issues (.8); conference with Rust Consulting re PI Questionnaire issues (3.0); conference with M. Browdy, J. Baer, J. Friedland and M. Dierkes re responding to court's request for summary charts of PD omnibus objection exhibits (.5); coordinate summarization of 2019 statements with B. Stansbury, T. Pryzbylski and K. Phillips (.6); review 2019 statements and chart re same (1.2). |
| 9/21/2005 | Michael Dierkes | 4.50 | Edit witness disclosure (1.0); review materials re dust sampling (2.0); work re claims counts (1.5). |
| 9/21/2005 | Andrea L Johnson | 2.20 | Draft, review and revise punitive damages memorandum (1.4); conference with B. Harding, J. Friedland, D. Mendelson, B. Stansbury, A. Basta, J. McCoy and S. Bianca re PI estimation (.8). |
| 9/21/2005 | Tommie Turner | 3.00 | Create claims related documents for A. Basta in DC office. |
| 9/21/2005 | Samuel Blatnick | 10.50 | Research for and draft memorandum and survey summarizing discovery rule and constructive notice for asbestos PD claims in all 50 states. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2005 | Colleen N Benjamin | 3.00 | Continue to review documentation re Bankruptcy Rule 2019. |
| 9/21/2005 | Amanda C Basta | 5.20 | Conference with J. Hughes, B. Harding, K. Dahl, D. Mendelson, S. Bianca and potential experts re discovery (2.5); prepare for same (.5); conference with J. McCoy re discovery (.3); conference with consultants re discovery (.5); draft correspondence to D. Mendelson and B. Harding re same (.2); prepare for omnibus hearing (1.0); draft correspondence to D. Mendelson re same (.2). |
| 9/21/2005 | Timothy B Pryzbylski | 11.00 | Conference with Grace team (1.0); prepare and review Silica/CMS match report (1.0); inter-office communication with K. Phillips re hearing details (.1); conference with B. Stansbury, K. Phillips and S. Bianca re Bankruptcy Rule 2019 project (.3); search docket for firm specific Bankruptcy Rule 2019 statements (1.5); review firm specific Bankruptcy Rule 2019 statements and organize information (7.1). |
| 9/21/2005 | Jamenda McCoy | 1.00 | Conference with personal injury team re upcoming hearing and assignments. |
| 9/21/2005 | Margaret S Utgoff | 7.50 | Team conference (1.0); prepare for conference (3.0); prepare materials for B. Harding re hearing (3.5). |
| 9/21/2005 | Brian T Stansbury | 7.80 | PI team conference (1.0); develop materials for 2019 arguments to be made at hearing and in future briefing (5.6); prepare for conference with mediator (.5); research re expert's prior testimony (.5); contact expert re potential conference (.2). |
| 9/21/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (6.5); K&E conference re hearing (1.0). |
| 9/21/2005 | Michael A Coyne | 9.20 | Assist T. Pryzbylski with indexing and organizing 2019 statements from PACER dockets (5.0); prepare documents for attorney review re same (4.2). |
| 9/21/2005 | Stephanie A Rein | 9.00 | Review, file, organize transcripts (4.0); create Silica/CMS match for spreadsheet (3.5); create TOC for player's list and expert materials (1.5). |
| 9/21/2005 | David M Bernick, P.C. | 1.50 | Settlement conference with PI lawyers. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2005 | Michelle H Browdy | 10.10 | Work on pleading due 9/21 (extension for Louisiana claimants) (1.1); conference and follow up re Court order issued 9/19 re 15th omnibus objection (1.2); work on issues re Celotex for Speights 13th omnibus objection (1.4); work on issues for Phase 1 of PD estimation (3.1); start working with new production received from Speights for upcoming 9/26 hearing (3.3). |
| 9/21/2005 | Dawn D Marchant | 0.20 | Conference with M. Browdy re brief. |
| 9/21/2005 | Barbara M Harding | 7.70 | Review of documents and preparation for conference with claims agent (.7); conference with claims agent and representatives, J. Hughes, expert, D. Mendelson and A. Basta re database issues (3.5); review of correspondence and documents re same (.5); review of pleadings (.5); draft outline re hearing preparation (1.5); conference with PI team re same (1.0). |
| 9/21/2005 | James W Kapp | 1.10 | Review various objections to discovery motions. |
| 9/22/2005 | Jonathan Friedland | 1.00 | Grace team conference with D. Bernick. |
| 9/22/2005 | David E Mendelson | 3.80 | Prepare talking points for status conference (.5); review, edit and create graphics for status conference (1.0); respond to inquiries from PI committee and Rust re questionnaire (1.0); review, analyze and prepare response to objections/motions (1.0); prepare and circulate correspondence to Judge Whalen (.3). |
| 9/22/2005 | Janet S Baer | 3.30 | Review significant correspondence re S&R discovery and related documentation (.5); attend to issues re Perini claim (.2); revise notice re 15th omnibus objection spreadsheet (.5); review and conference re S&R CMO (.3); conference with M. Browdy and D. Speights re same (.4); conference with Perini counsel re environmental claim issues (.3); conference re review and organization of S&R materials (.4); prepare transmittal re S&R order and notice on objections (.3); respond to creditor inquiries on 15th omni (.4). |
| 9/22/2005 | Katherine K Phillips | 6.50 | Review and analyze Speights letters re claims (2.0); review, analyze, organize and distribute Speights document production batches (3.0); participate in conferences re Speights production (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2005 | Salvatore F Bianca | 1.70 | Review objections and responses to attorney discovery motion and motion to shorten notice re same (1.5); conference with B. Harding and D. Mendelson re same (.2). |
| 9/22/2005 | Michael Dierkes | 4.60 | Conference with M. Browdy re Speights claims (.3); conference with Chicago Winter re graphics for hearing (.5); work re graphics for hearing (2.0); review draft expert reports and related articles (1.8). |
| 9/22/2005 | Samuel Blatnick | 7.50 | Research for and draft memorandum and survey summary discovery rule and constructive notice for asbestos PD claims in 50 states (7.0); conference with M. Browdy and D. Marchant re constructive notice brief (.5). |
| 9/22/2005 | Amanda C Basta | 5.90 | Develop graphics for omnibus hearing (2.0); draft correspondence to consultants re discovery (.2); prepare for hearing (1.0); confer with D. Mendelson, M. Utgoff and B. Stansbury re status (.7); review correspondence re discovery (1.0); review and analyze oppositions to attorney discovery motion (1.0). |
| 9/22/2005 | Timothy B Pryzbylski | 6.50 | Review and edit firm specific Bankruptcy Rule 2019 statements table (1.0); continue review and updates to Bankruptcy Rule 2019 table per B. Stansbury (5.5). |
| 9/22/2005 | Margaret S Utgoff | 12.00 | Review 2019 materials (6.0); prepare binder of hearing preparation materials and send to B. Harding (6.0). |
| 9/22/2005 | Brian T Stansbury | 4.60 | Draft and revise letter to R. Whelan (.3); memorialize conversation with R. Whelan (.4); conferences with potential experts re expert testimonies (.7); conference with A. Basta and D. Mendelson re responding to discovery objections (.5); review recently filed objections (.3); prepare spreadsheet re 2019 objections (2.4). |
| 9/22/2005 | Timothy J Fitzsimmons | 6.00 | Review materials re causation. |
| 9/22/2005 | Michael A Coyne | 8.00 | Assist T. Pryzbylski with organization of 2019 database and prepare documents for attorney review re same. |
| 9/22/2005 | Joshua C Pierce | 2.50 | Update Bankruptcy Rule 2019 Statements chart per T. Pryzbylski. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2005 | Lauren DeVault | 11.00 | Conferences with team members re Speights production (1.8); review and organize Speights production (8.4); prepare and send Speights production case materials to client (.8). |
| 9/22/2005 | Stephanie A Rein | 6.50 | Make additions to player list (.5); create spreadsheet for verified statements to 2019 and enter data (6.0). |
| 9/22/2005 | Kristen Weber | 8.70 | Review and organize Speights production batches and case materials (7.2 ); conference with K. Phillips and L. DeVault re Speights production and case materials (1.5). |
| 9/22/2005 | Michelle H Browdy | 9.90 | Work on Speights issues re CMO on 9/26 hearing (9.4); team conference with K&E and client (.5). |
| 9/22/2005 | Dawn D Marchant | 5.20 | Conference with M. Browdy and S. Blatnick re brief (.7); review S. Blatnick research re PD claims (.8); research legal materials for brief (3.7). |
| 9/22/2005 | Barbara M Harding | 7.60 | Review proposed agenda (.3); draft correspondence to J. O'Neill re same (.3); review correspondence re questionnaire issues and draft correspondence to D. Mendelson re same (1.4); review analysis re causation issue (2.6); draft correspondence to B. Stansbury re same (.2); draft correspondence re research re claims issues (.3); conference with expert re retention re estimation (1.0); correspondence with B. Stansbury re meeting with expert and review of documents re same (.4); correspondence with B. Stansbury and A. Basta re 2019's and review documents re same (.3); correspondence with M. Utgoff re same (.2); correspondence with D. Bernick re preparation for omnibus hearing (.4); correspondence with A. Basta re preparation of materials re same (.2). |
| 9/23/2005 | Jonathan Friedland | 3.90 | Work on PI memorandum re trust histories (2.7); review correspondence re various issues (.2); conference with D. Bernick and client (1.0). |
| 9/23/2005 | David E Mendelson | 5.10 | Prepare pro hac vice motions (.3); review, analyze and prepare response to Rust Friday log and additional questions (1.0); conduct research on 3rd party discovery (.7); correspondence with J. McCoy re same (.1); prepare materials for status conference (2.5); correspond with J. Liesemer re mediator and internal correspondence re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2005 | Janet S Baer | 6.60 | Review draft Speights CMO re 13th omni objection (.3); conference re spreadsheet to 15th omni and review same (.5); conference with B. Fairey re order on claims withdrawals and revise same (.5); conference re CMO, withdrawal order and related orders (.5); conference with M. Browdy re review of Speights materials and preparation for hearing on all Speights and PD matter (1.0); revise notice on 15th omni spreadsheet (.4); review spreadsheet (.5); conference with S. Bianca, BMC and J. Friedland re issues on same (.5); numerous exchanges with B. Fairey re S&R withdrawals (.5); review chart and analyze all correspondence re 15th omni responses and issues (1.5); review chart of objections for spreadsheet (.4). |
| 9/23/2005 | Katherine K Phillips | 7.50 | Review and organize Speights document production (3.2); prepare written authorization spreadsheet (3.5); review and organize Speights lists of claims (.8). |
| 9/23/2005 | Salvatore F Bianca | 6.00 | Conferences with experts re PI estimation issues (.3); draft and revise subject matter chart re PD objections (2.6); correspondence with BMC re same (.4); review PD Omnibus Objection (.3); review summary chart re PD omnibus objections (1.0); review and comment on talking points re PI issues to be discussed at 9/26/05 omnibus hearing (.5); review certain supplemental 2019 statements (.7); conference with B. Stansbury and A. Basta re same (.2). |
| 9/23/2005 | Michael Dierkes | 6.80 | Conference with Chicago Winter re graphics for hearing (.8); conference with M. Browdy re hearing (1.0); assist with preparation for hearing (3.5); review materials re dust sampling (1.5). |
| 9/23/2005 | Samuel Blatnick | 3.10 | Conference with K&E PD estimation team to discuss upcoming items and preparation for 9/26 hearing (.6); research for and draft memorandums re legal issues for 9/26 hearing (2.5). |
| 9/23/2005 | Amanda C Basta | 0.50 | Conference with vendor and S. Bianca re graphics. |
| 9/23/2005 | Margaret S Utgoff | 7.50 | Prepare materials for hearing (1.0); review 2019 materials (6.0); prepare pro hac vice materials for A. Basta and D. Mendelson (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2005 | Brian T Stansbury | 7.70 | Revise 2019 materials and develop arguments for hearing (3.8); prepare for conference with expert (1.6); conference with A. Klapper and expert (.5); draft correspondence to various potential mediators who were not chosen (.2); prepare talking points for 2019 issues (.3); review expert's previous expert reports (1.3). |
| 9/23/2005 | Timothy J Fitzsimmons | 2.00 | Review materials re causation. |
| 9/23/2005 | Michael A Coyne | 7.50 | Assist M. Utgoff with 2019 index, prepare documents for attorney review re same. |
| 9/23/2005 | Lauren DeVault | 5.50 | Organize and enter data re Speights production for spreadsheets (5.0); conference with team members re Speights production (.5). |
| 9/23/2005 | Stephanie A Rein | 8.50 | Search docket for verified statements to 2019, read through them and compare against the spreadsheet. |
| 9/23/2005 | Kristen Weber | 4.50 | Review, organize and enter data re Speights production (4.0); conference with team members re same (.5). |
| 9/23/2005 | Michelle H Browdy | 7.70 | Review and analysis of Speights material (4.3); preparation for 9/26 hearing and conferences re same (3.4). |
| 9/23/2005 | Barbara M Harding | 7.80 | Review transcripts, document and pleadings re preparation for omnibus hearing (5.2); correspond with A. Basta, D. Mendelson, S. Bianca, M. Utgoff and B. Stansbury re same (.3); conference with J. Hughes re hearing agenda and claims issues (1.0); draft correspondence re future claims issues (.7); correspond with D. Mendelson re mediator (.3); correspond with RUST re questionnaire issues (.3). |
| 9/24/2005 | David E Mendelson | 0.50 | Prepare materials for status conference. |
| 9/24/2005 | Salvatore F Bianca | 7.00 | Review and revise PD objection exhibit summaries (6.5); correspondence and conference with BMC re same (.5). |
| 9/24/2005 | Amanda C Basta | 4.50 | Analyze discovery (1.0); prepare for omnibus hearing (1.5); draft memorandum re database construction (2.0) |
| 9/24/2005 | Lauren DeVault | 8.60 | Revise spreadsheets re Speights production. |
| 9/25/2005 | David E Mendelson | 8.00 | Team conference re materials for status conference (1.0); prepare materials for status conference (7.0). |
| 9/25/2005 | Janet S Baer | 0.80 | Several conferences with S. Bianca and J. Friedland re spreadsheet for 15th omnibus objection. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2005 | Salvatore F Bianca | 12.70 | Review and revise PD Omnibus objection summary charts (8.5); review and revise materials for hearing re PI issues (3.2); conference with B. Harding, A. Basta and D. Mendelson re same (.7); follow-up conferences with D. Mendelson and A Basta re same (.3). |
| 9/25/2005 | Tommie Turner | 15.20 | Draft powerpoint documents for PI proceedings. |
| 9/25/2005 | Amanda C Basta | 9.00 | Prepare for hearing (8.0); draft correspondence to B. Harding re same (1.0). |
| 9/25/2005 | Margaret S Utgoff | 17.50 | Prepare for hearing on PI matters. |
| 9/25/2005 | Brian T Stansbury | 7.90 | Prepare slides for hearing on attorney discovery (5.6); research re state tort law issues (.6); conference with D. Mendelson, S. Bianca, A. Basta, B. Harding and M. Utgoff re preparation for hearing (1.7). |
| 9/25/2005 | Michelle H Browdy | 5.20 | Preparation for 9/26 hearings on PD claims, including Speights claims. |
| 9/25/2005 | Barbara M Harding | 6.20 | Review, revise and edit draft presentation re personal injury status report (1.8); correspond with A. Basta, D. Mendelson, B. Stansbury, S. Bianca and M. Utgoff re same (.3); correspond with A. Basta, B. Stansbury, S. Bianca, D. Mendelson and M. Utgoff re mediator issue, 2019 issue, claimant service issue and attorney discovery issue (.4); review pleadings re same (1.0); draft notes re argument (2.7). |
| 9/26/2005 | Jonathan Friedland | 4.40 | Attention to PD objection summary chart (4.0); review correspondence re various issues (.4). |
| 9/26/2005 | David E Mendelson | 5.80 | Review Libby articles (1.3); review, analyze and respond to Rust inquiries and investigate proof of claim issues (1.5); correspond with team members re status conference preparation in the future (.5); prepare and review materials for status conference (2.5). |
| 9/26/2005 | Janet S Baer | 0.50 | Confer with M. Browdy re PD objection issues as a result of the rulings at the September omnibus hearing. |
| 9/26/2005 | Salvatore F Bianca | 3.30 | Review PD omnibus objection summary chart (1.2); provide comments and finalize same for filing (1.4); conference with J. Friedland re same (.2); correspond with BMC re same (.3); correspondence re PI expert issues (.2). |
| 9/26/2005 | Michael Dierkes | 4.80 | Draft witness disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2005 | Samuel Blatnick | 6.50 | Research re causes of action under California law for conspiracy and concert of action and draft memorandum re same (4.0); draft 9/30 brief re Speights issues (2.5). |
| 9/26/2005 | Amanda C Basta | 7.00 | Prepare for omnibus hearing. |
| 9/26/2005 | Jamenda McCoy | 2.60 | Review subpoena issues materials sent by D. Mendelson and begin researching same. |
| 9/26/2005 | Brian T Stansbury | 4.30 | Prepare slides for B. Harding for hearing. |
| 9/26/2005 | Timothy J Fitzsimmons | 5.50 | Review materials re causation. |
| 9/26/2005 | Michael A Coyne | 5.50 | Conference with B. Stansbury re calling into hearing (.1); conference re expert witness transcripts (.2); prepare documents for attorney review re same (2.7); review transcripts of proceedings re expert witnesses (2.5). |
| 9/26/2005 | Lauren DeVault | 8.60 | Create Excel spreadsheets re Speights production (1.8); search and organize trust information and estimation procedure from Mealey's reports (5.7); upload Speights production to document management system (1.1). |
| 9/26/2005 | Stephanie A Rein | 8.50 | Revise player's list (.5); enter data into index of hearing transcripts (2.0); organize PD materials in war room (1.0); review, organize and file materials in war room (5.0). |
| 9/26/2005 | Kristen Weber | 5.00 | Organize and sort data based on information compiled re Speights Production (3.0); research, retrieve and create database of information from Mealey's reports re company's trust value, estimation and experience within asbestos litigation and bankruptcy cases (2.0). |
| 9/26/2005 | Michelle H Browdy | 2.90 | Work on Phase I PD issues (2.1); preparation for 9/28 K&E team conference (.8). |
| 9/26/2005 | Dawn D Marchant | 7.60 | Draft brief (5.6); research brief (2.0). |
| 9/26/2005 | James W Kapp | 0.80 | Review objection to property damage application to retain special counsel (.5); attend to issues re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2005 | Barbara M Harding | 8.60 | Review and revise slide presentation re attorney discovery issue (2.2); correspondence with A. Basta, M. Utgoff, B. Stansbury and S. Bianca re revisions (.3); conference with A. Basta re preparation for hearing (.2); conference with A. Basta re preparation for hearing (1.4); draft outline re hearing argument (2.1); conference with D. Bernick re argument (.2); draft new slides (1.2); conference with A. Basta re follow-up research and draft pleadings (.8); correspond with S. Bianca and B. Stansbury re hearing (.2). |
| 9/27/2005 | David E Mendelson | 6.30 | Review expert materials for background (1.5); review and digest case management orders and create new master list to address inquiries (1.0); prepare for and lead conference re upcoming projects (1.0); follow-up analysis and correspondence re Rust call list and questionnaire inquiries (1.8); conference with A. Basta re same (.5); follow-up correspondence with J. McCoy re research issues (.5). |
| 9/27/2005 | Janet S Baer | 2.10 | Follow-up responses to numerous inquiries re estimation and claims issues (.5); conference with counsel for claimant re 10/3 deadlines and related issues (.3); conference with K. Phillips re organizing and reviewing 14th and 15th omni objection materials and responses (.5); prepare due date chart (.3); revise 15th omni objection charts (.5). |
| 9/27/2005 | Katherine K Phillips | 1.00 | Search, retrieve and organize California proofs of claims. |
| 9/27/2005 | Salvatore F Bianca | 6.50 | Draft motion for PI bar date (2.8); research and circulate materials re same (1.4); conferences and correspondence re same (.4); review orders generally and specifically affecting PI estimation (.6); conference with B. Harding, D. Mendelson, B. Stansbury, A. Basta and J. McCoy re PI tasks and strategy (.6); review correspondence and materials re PI and PD expert preparation issues (.7). |
| 9/27/2005 | Michael Dierkes | 6.00 | Review draft expert reports and prior expert testimony (5.0); conference with M. Browdy and edit witness disclosure (1.0). |
| 9/27/2005 | Samuel Blatnick | 10.50 | Research for 9/30 brief re Speights issues (5.0); draft 9/30 brief re Speights issues (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2005 | Amanda C Basta | 2.00 | Draft correspondence with S. Kjontvedt re discovery (.5); conference with D. Mendelson re discovery (.5); conference with D. Mendelson and M. Utgoff re status and strategy (1.0). |
| 9/27/2005 | Timothy B Pryzbylski | 0.30 | Correspond with M. Utgoff re Bankruptcy Rule 2019 statement chart distribution. |
| 9/27/2005 | Jamenda McCoy | 4.30 | Correspond with D. Mendelson re subpoena issues research findings to-date (.4); continue researching re same (3.9). |
| 9/27/2005 | Margaret S Utgoff | 6.50 | Edit players list (1.0); gather expert materials for B. Harding (3.5); conference re pending team tasks (1.0); research re court issue re reply briefs (1.0). |
| 9/27/2005 | Brian T Stansbury | 3.80 | Conference with D. Mendelson, B. Harding and A. Basta re upcoming assignments (.4); review ATS statements (2.4); conference with M. Coyne re expert summaries (.4); prepare expert binders (.6). |
| 9/27/2005 | Timothy J Fitzsimmons | 6.20 | Review materials re causation. |
| 9/27/2005 | Michael A Coyne | 5.50 | Conference with M. Utgoff re binder project and other pending projects (.5); review 2019 submissions and organization with T. Pryzbylski and S. Rein (.5); review transcripts of proceedings re expert witnesses and prepare documents for attorney review re same (3.5); conference with B. Stansbury re transcripts of proceedings (.5); conference with B. Stansbury re ongoing review of expert witnesses (.5). |
| 9/27/2005 | Lauren DeVault | 7.60 | Search and organize trust information and estimation procedure from Mealey's reports (1.8); create Excel spreadsheets re Speights production (5.4); organize property damage production files (.4). |
| 9/27/2005 | Stephanie A Rein | 9.00 | Search, review and organize 2019 statements (6.0); cross reference In re Silica and CMS spreadsheets for names and social security numbers (2.0); update index of hearing transcripts (.5); make additions to expert materials binder for B. Harding (.5). |
| 9/27/2005 | Kristen Weber | 7.70 | Research, retrieve and create a database of information from Mealey's reports (5.2); create and compare data sorts re Anderson Memorial claims and other Speights production (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2005 | Michelle H Browdy | 4.90 | Continue work on Phase I PD issues (2.2); revise/circulate draft witness list due 10/3 (1.6); continue work on Speights issues (1.1). |
| 9/27/2005 | Dawn D Marchant | 8.70 | Draft brief (1.9); research brief (6.8). |
| 9/27/2005 | Elli Leibenstein | 1.50 | Review and analyze materials re PI claims review. |
| 9/27/2005 | Barbara M Harding | 10.00 | Review draft correspondence re claimant questionnaire issues (1.8); draft correspondence to D. Mendelson and A. Basta re same (.2); correspond with B. Stansbury re expert contact and retention (.4); review and respond to T. Fitzsimmons correspondence re research issue (.3); review and respond to B. Stansbury correspondence re research issue (.4); draft correspondence to J. Hughes re hearing results (.3); draft and review D. Mendelson correspondence re CMO requirements (.8); review research re claims (2.3); draft comments re follow-up research (1.0); draft comments re expert preparation (.5); correspond with J. O'Neil re hearing preparation (.3); correspond with J. Hughes, D. Kuchinski and B Stansbury re expert preparation (.5); review document re same (1.1). |
| 9/28/2005 | Jonathan Friedland | 1.00 | Conference with M. Browdy, J. Baer, litigation associates and legal assistants re overall to-do/workplan issues. |
| 9/28/2005 | David E Mendelson | 7.10 | Prepare master project/organization lists and calendar including review of certain expert materials, motions and CMOs and internal memos re critical defense issues (3.3); review, analyze and prepare correspondence re question from Cascino (.8); review and prepare follow-on research to J. McCoy memorandum re 3rd party discovery (1.0); review, analyze and respond to questions from Rust and conference re same issues with members of team (2.0). |
| 9/28/2005 | Janet S Baer | 3.90 | Attend to issues re Phase II disclosures and provide comments to draft re same (.4); respond to creditor inquires (.5); review and revise objection charts and time schedules re PD matters (.5); follow up re certain 15th omni objections (.3); PD team conference re 15th omnibus objection and related issues (1.1); prepare master PD chart (.4); review and update personal objection charts (.7). |
| 9/28/2005 | Katherine K Phillips | 1.30 | Search, retrieve and organize Speights documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2005 | Salvatore F Bianca | 1.00 | Conference with M. Browdy, J. Baer, J. Friedland and S. Blatnick re PD tasks and strategy. |
| 9/28/2005 | Michael Dierkes | 6.00 | Conference re expert reports (1.1); team conference (1.0); edit witness disclosure (.6); review Speights documents (3.3). |
| 9/28/2005 | Samuel Blatnick | 8.40 | Research for and draft summary of findings re concert of action (3.5); conference with M. Browdy, J. Friedland, J. Baer, M. Dierkes and S. Bianca re estimation of asbestos PD claims (1.1); conference with M. Browdy re concert of action in California (.3); draft concert of action section of brief re Speights claims issues (2.7); review Anderson Memorial complaints for Speights brief (.8). |
| 9/28/2005 | Amanda C Basta | 2.10 | Review correspondence with Rust Consultants re discovery and respond to same (.5); conference with D. Mendelson and M. Utgoff re strategy (.8); conference with D. Mendelson re discovery (.8). |
| 9/28/2005 | Timothy B Pryzbylski | 1.50 | Review billing email and memorandum per J. Baer (.5); prepare and review Silica/CMS match report per A. Basta (1.0). |
| 9/28/2005 | Jamenda McCoy | 7.40 | Finish subpoena issues research (5.8); draft memorandum re same and forward to D. Mendelson (1.6). |
| 9/28/2005 | Margaret S Utgoff | 10.50 | Conference with D. Mendelson and A. Basta re task list (2.0); create and distribute task list (6.0); assist S. Rein in creation of calendar (2.0); research vermiculite issues (.5). |
| 9/28/2005 | Brian T Stansbury | 7.80 | Review articles related to Libby asbestos disease (1.6); review ATS publications (1.3); design plan for expert reports (1.8); review transcripts relevant to discovery motion (.8); draft discovery motion (2.3). |
| 9/28/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 9/28/2005 | Michael A Coyne | 7.50 | Conference with M. Utgoff re physicians' certifications (.7); review transcripts of proceedings and prepare documents for attorney review (6.5); conference with B. Stansbury re transcripts of proceedings (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2005 | Lauren DeVault | 7.10 | Create Excel spreadsheets re Speights production (4.8); organize proof of claim forms (1.8); search and organize trust information and estimation procedure from Mealey's reports (.5). |
| 9/28/2005 | Stephanie A Rein | 11.50 | Review, rename and save 2019 statements (2.0); create binder of bar date materials for B. Harding (4.0); make additions to expert materials binder for D. Mendelson (4.0); edit list of important dates for PI Claims (.5); make additions to PI Claims calendar (.5); update player's list (.5). |
| 9/28/2005 | Kristen Weber | 4.20 | Research, retrieve and create databases of information from Mealey's reports re company's trust value, estimation and experience within asbestos litigation and bankruptcy cases. |
| 9/28/2005 | Michelle H Browdy | 9.30 | Conference re Phase I experts and preparation (1.2); work on Speights brief due 9/30 (5.2); K&E team conference and follow up (1.6); work on 10/3 witness disclosure (1.3). |
| 9/28/2005 | Dawn D Marchant | 7.70 | Draft brief (5.4); research materials for brief (2.3). |
| 9/28/2005 | Barbara M Harding | 7.00 | Review documents re data base issues (1.0); conference with J. Hughes re potential vendor (.2); conference with potential vendor and J. Hughes re records (.2); draft, respond and review D. Mendelson correspondence re mediator, attorney discovery and draft pleadings (2.6); correspond with D. Kuchinski, J. Hughes and W. Jacobson re expert retention issues (.5); conference re same (.3); review documents re same (.7); review and revise correspondence re questionnaire issues (.6); review and respond to D. Mendelson correspondence re same (.5); conference with R. Finke re electronic copies of questionnaires (.2); draft correspondence to A. Basta re same (.2). |
| 9/29/2005 | David E Mendelson | 5.30 | Review new expert and case materials (2.5); research certain issues of media coverage of case (.3); research, analyze and respond to issues raised re questionnaire and review retread analysis (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2005 | Janet S Baer | 4.50 | Revise team due date/assignment chart (.5); review certain category II claims and prepare inquiry to client re same (1.0); update charts re category II and related claim issues (.5); follow up re numerous claims issues (.5); conference with D. Scott re claims issues (.3); review draft brief on S&R claims (.5); provide comments re same (.2); respond to numerous inquiries re claims objections and review further claims (.5); prepare e-mail assigning first responses to omni objection (.5). |
| 9/29/2005 | Eric B Miller | 3.00 | Prepare materials offsite from S. Pope (2.0); create index of materials within central files (1.0). |
| 9/29/2005 | Katherine K Phillips | 6.50 | Search, retrieve, prepare and organize exhibits to debtors' brief (5.5); participate in conferences re brief (1.0). |
| 9/29/2005 | Michael Dierkes | 3.30 | Conference with witnesses (.1); review draft brief re Speights claims (.5); review charts re Speights claims (.7); review documents re dust sampling (2.0). |
| 9/29/2005 | Samuel Blatnick | 11.20 | Research for and draft 9/30 brief re issues related to Speights claims (10.0); conference with K. Phillips, L. DeVault and K. Weber to finalize exhibits to 9/30 brief (1.2). |
| 9/29/2005 | Amanda C Basta | 0.70 | Draft correspondence to client re pleadings (.2); draft correspondence to D. Mendelson re discovery (.5). |
| 9/29/2005 | Timothy B Pryzbylski | 5.50 | Assist with warroom reorganization (.5); prepare and review Silica/CMS match report re law firm comparisons per A. Basta (2.2); organize documents on network system (2.8). |
| 9/29/2005 | Margaret S Utgoff | 7.50 | Research media related to questionnaires (1.0); research Silica doctors (6.5). |
| 9/29/2005 | Brian T Stansbury | 6.60 | E-mail mediators (.2); conference with J. Hughes re expert conference and workers' compensation claims (.3); correspond with B. Harding re workers' compensation issues (.3); review articles re asbestos litigation (.4); research and draft discovery motion (5.4). |
| 9/29/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2005 | Michael A Coyne | 5.50 | Review transcripts of proceedings and prepare documents for attorney review (3.5); conference with L. Gault re physician's invoices and prepare documents for attorney review re same (.2); conference with M. Utgoff re physicians' certification information and prepare documents for attorney review re same (1.8). |
| 9/29/2005 | Lauren DeVault | 2.60 | Organize data re Speights production (1.6); organize proof of claim forms (.4); search and organize trust information and estimation procedure from Mealey's reports (.6). |
| 9/29/2005 | Stephanie A Rein | 8.50 | Update player's list (1.0); transfer contents of war room into boxes (3.0); create index of all materials in war room (3.5); make labels for files in war room (1.0). |
| 9/29/2005 | Kristen Weber | 7.50 | Retrieve and review documents re Speight's production batches (.5); research, retrieve and create databases of information from Mealey's reports (7.0). |
| 9/29/2005 | David M Bernick, P.C. | 1.00 | Review brief re Speights and conference with M. Browdy re same. |
| 9/29/2005 | Michelle H Browdy | 9.60 | Continue work on Speights brief due 9/30. |
| 9/29/2005 | Dawn D Marchant | 7.90 | Draft brief (6.0); research materials for brief (1.9). |
| 9/29/2005 | Elli Leibenstein | 1.00 | Review and analyze correspondence re PD claims (.5); analyze claims issues (.5). |
| 9/29/2005 | Barbara M Harding | 3.20 | Review correspondence re claims issue (1.1); draft correspondence to J. Baer re same (.3); review J. Hughes correspondence re same (.2); draft response re same (.4); research re same (.5); review research re historical claims issues (.3); draft comments and correspondence to B. Stansbury re same (.4). |
| 9/30/2005 | David E Mendelson | 1.00 | Review and edit task list (.5); review and analyze questions sent by Rust (.5). |
| 9/30/2005 | Janet S Baer | 0.80 | Attend to issues re claim objections, S&R and response to objections. |
| 9/30/2005 | Michael Dierkes | 1.20 | Review Speights documents. |
| 9/30/2005 | Samuel Blatnick | 7.00 | Finalize exhibits for Speights brief (3.0); research for and draft Speights brief (3.5); coordinate with local counsel to have Speights brief filed (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2005 | Timothy B Pryzbylski | 3.50 | Prepare and review second Silica/CMS match report re law firm comparisons per A. Basta (1.2); prepare weekly work summaries of support team per B. Stansbury and B. Harding (.4); organize documents on network system (1.9). |
| 9/30/2005 | Margaret S Utgoff | 5.00 | Organize research material (3.0); research Silica doctors (2.0). |
| 9/30/2005 | Brian T Stansbury | 7.20 | Conference with J. Hughes re expert (.2); conference with expert (.4); correspondence re expert (.3); research re past expert testimony (1.5); research re past expert testimony (1.4); draft discovery motion (3.4). |
| 9/30/2005 | Timothy J Fitzsimmons | 6.50 | Review materials re causation. |
| 9/30/2005 | Michael A Coyne | 5.00 | Conference with M. Utgoff re upcoming projects and review transcript summary (.5); review transcripts of proceedings and prepare documents from attorney review (4.5). |
| 9/30/2005 | Joshua C Pierce | 2.30 | Assemble binder with asbestos articles and expert materials. |
| 9/30/2005 | Stephanie A Rein | 8.00 | Create index for war room materials (1.0); review, organize and file materials in war room (2.0); transfer materials into new boxes (1.0); make additions to war room materials index (4.0). |
| 9/30/2005 | Kristen Weber | 4.00 | Research, retrieve and create databases of information from Mealey's reports re company's trust value, estimation and experience within asbestos litigation and bankruptcy cases. |
| 9/30/2005 | Michelle H Browdy | 7.60 | Finish Speights brief due 9/30/05. |
| 9/30/2005 | Dawn D Marchant | 7.80 | Draft and edit constructive notice brief. |
| 9/30/2005 | Elli Leibenstein | 0.50 | Conference with potential expert re claims. |
| 9/30/2005 | Barbara M Harding | 2.20 | Review correspondence re claimant questionnaire issues (.3); draft comments re same (.4); correspondence with D. Mendelson and A. Basta re same (.2); review correspondence and other documents re attorney questionnaire (.3); draft comments re same (.3); correspond with D. Mendelson, A. Basta and J. Hughes re same (.2); review pleadings re attorney questionnaire (.3); correspond with D. Mendelson re responses (.2). |
| | Total: | 2,391.40 | |

A-54

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2005 | David M Bernick, P.C. | 2.00 | Revisions to brief. |
| 9/1/2005 | Janet S Baer | 1.40 | Confer with D. Hurd re New Jersey matter and individuals (.3); prepare memo re same (.2); attend to issues re Nelson Mullins matter (.3); confer re same (.2); prepare memo to M. Davis re RMQ/National Union claims (.4). |
| 9/2/2005 | Janet S Baer | 0.50 | Attend to issues re New Jersey matter. |
| 9/2/2005 | James W Kapp | 2.00 | Review motion for leave to amend complaint. |
| 9/2/2005 | Steven A Engel | 0.20 | Conference re New Jersey action with J. Baer. |
| 9/6/2005 | Janet S Baer | 1.50 | Review affidavit and revise same re Canadian injunction (.7); conference re NJ matter (.8). |
| 9/6/2005 | Lori Sinanyan | 1.40 | Review and comment on Canadian quarterly status report. |
| 9/6/2005 | Steven A Engel | 1.80 | Conference re New Jersey enforcement action (.8); edit draft motion for extension of time (1.0). |
| 9/7/2005 | Janet S Baer | 2.00 | Review Canadian status report and provide comments to same (.4); respond to inquiry re same (.2); conference with J. Posner and F. Zaremby re inquiries on Montana motion and insurance issues (.3); review correspondence letter re state of Montana motion and schedule re same (.2); respond re same (.2); respond to creditor inquiry re insurance claim (.2); conference with L. Sinanyan re New Jersey removal matters (.5). |
| 9/7/2005 | Lori Sinanyan | 3.90 | Review and research re NJ removal and transfer motions and conference with J. Baer and M. Waller of Pitney Hardin re same (2.9); conference with S. Engel re pleadings to file re NJ complaint (.2); finalize comments on Canadian quarterly status report (.8). |
| 9/7/2005 | Mark E Grummer | 0.90 | Conference with L. Duff and L. Marx re Curtis Bay site, Aviall case applicability and procedural issues re site. |
| 9/8/2005 | Lori Sinanyan | 3.70 | Draft notice, including research re jurisdiction and issues. |
| 9/8/2005 | Steven A Engel | 4.50 | Research and draft New Jersey adversary motion. |
| 9/9/2005 | James W Kapp | 0.40 | Review creditor committee agenda to motion to expand preliminary injunction (.1); attend to issues re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2005 | Lori Sinanyan | 1.10 | Incorporate comments from J. Baer re notice and email for review. |
| 9/9/2005 | Steven A Engel | 3.30 | Draft brief re New Jersey action (3.1); draft correspondence tasking individuals' counsel to draft section (.2). |
| 9/10/2005 | Steven A Engel | 3.50 | Draft and revise New Jersey brief. |
| 9/11/2005 | Steven A Engel | 2.30 | Draft and revise New Jersey brief. |
| 9/12/2005 | Lori Sinanyan | 1.30 | Research issues for draft of motion (1.1); conference with M. Waller re notice (.2). |
| 9/12/2005 | Steven A Engel | 3.00 | Draft and revise New Jersey brief. |
| 9/13/2005 | Janet S Baer | 1.80 | Conference re NJ matters and related issues (.4); review correspondence re same (.3); review draft NJ motion (.8); prepare comments re same (.3). |
| 9/13/2005 | Lori Sinanyan | 2.10 | Conference with J. Baer re drafting notice and motion (.3); review comments to draft of notice and finalize and email same (.3); conference with S. Engel re draft of motion (.4); conferences with S. Zuber of Pitney Hardin re same (.4); work on same (.7). |
| 9/13/2005 | Steven A Engel | 0.40 | Conference re New Jersey with L. Sinanyan. |
| 9/14/2005 | Janet S Baer | 1.80 | Review revised New Jersey papers and prepare comments re same (.4); attend to issues re New Jersey notice and related matters (.3); confer with L. Sinanyan re New Jersey issues, status of documents and jurisdictional issues (.3); review recent Canadian filings and reports re Canadian litigation issues (.3); review revised New Jersey motion (.3); review related correspondence (.2). |
| 9/14/2005 | James W Kapp | 0.60 | Attend to issues re expansion of preliminary injunction to cover Montana actions. |
| 9/14/2005 | Lori Sinanyan | 7.50 | Research and draft motion (4.8); revise draft notice (2.1); conference re notice with S. Zuber and M. Waller of Pitney Hardin (.3); conferences re motion with J. Baer (.3). |
| 9/14/2005 | Steven A Engel | 0.70 | Revise draft motion and circulate to client and co-counsel. |
| 9/15/2005 | Lori Sinanyan | 3.10 | Draft motion (3.0); conference re motion with S. Zuber (.1). |
| 9/15/2005 | Steven A Engel | 0.20 | Coordinate conference with Pitney Hardin attorneys re brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2005 | Janet S Baer | 2.20 | Conference with R. Emmett re consent decree (.3); review revised draft New Jersey pleadings and comments re same (.5); prepare comments and respond to inquiries re New Jersey complaint and motion (.3); review draft New Jersey motion (.3); conference with L. Sinanyan re same (.3); respond to correspondence and review re various New Jersey issues (.5). |
| 9/16/2005 | Lori Sinanyan | 0.70 | Review and respond to inquiry from S. Engel re motion and incorporate comments into draft motion (.4); conference with S. Engel re NJ filings (.3). |
| 9/16/2005 | Steven A Engel | 2.50 | Conference with L. Sinanyan re issues (.3); coordinate details on filing of brief (.2); revise New Jersey brief (1.0); draft adversary complaint (1.0). |
| 9/17/2005 | Steven A Engel | 1.90 | Draft NJ complaint (1.0); revise NJ motion (.9). |
| 9/19/2005 | Janet S Baer | 2.70 | Final review of New Jersey motion and complaint (.5); review comments to motion (.2); review memo re Bettacchi stay matter (.4); attend to issues re New Jersey and provide further comments and responses re same (.5); final review and coordination of filing adversary complaint and motion re New Jersey (.8); attend to matter re New Jersey declaration (.3). |
| 9/19/2005 | Lori Sinanyan | 0.30 | Finalize NJ notice and correspondence re filing. |
| 9/19/2005 | Steven A Engel | 2.50 | Revise complaint and preliminary injunction motion. |
| 9/20/2005 | Janet S Baer | 0.50 | Review and revise draft Finke declaration to support NJ complaint and motion. |
| 9/20/2005 | Lori Sinanyan | 1.90 | Revise motion, including research re issue and email draft motion for review. |
| 9/20/2005 | James W Kapp | 1.20 | Review complaint against New Jersey Department of Environmental Protection. |
| 9/21/2005 | Janet S Baer | 1.60 | Conference with R. Finke re New Jersey declaration (.3); attend to issues re New Jersey matter and creditor inquiries (.3); review/revise New Jersey motion (1.0). |
| 9/21/2005 | Lori Sinanyan | 0.60 | Review and revise motion per comments from J. Baer (.3); review materials re ground lease for Woburn site (.3). |
| 9/22/2005 | Janet S Baer | 0.90 | Attend to issues re NJ (.3); respond to creditor inquiry re same (.2); review recent correspondence on all Canadian matters (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2005 | James W Kapp | 1.80 | Review motion for injunction against Department of Environmental Protection. |
| 9/22/2005 | Lori Sinanyan | 0.10 | Respond to inquiry from M. Waller re complaint and injunction. |
| 9/23/2005 | James W Kapp | 1.40 | Review objections to Intercat settlement agreement (1.0); attend to issues re same (.4). |
| 9/25/2005 | Janet S Baer | 0.50 | Review/revise New Jersey motion. |
| 9/25/2005 | Steven A Engel | 0.50 | Revise motion. |
| 9/26/2005 | Janet S Baer | 1.30 | Conference with L. Sinanyan and D. Bernick re New Jersey motion (.5); review comments from other counsel re same (.3); review draft opinion from law professor for Canadian stay (.5). |
| 9/26/2005 | Lori Sinanyan | 2.50 | Revise motion including additional research. |
| 9/26/2005 | Steven A Engel | 0.50 | Review transfer motion. |
| 9/27/2005 | Janet S Baer | 2.10 | Review revised motion (.3); substantially revise matter (1.0); confer re motions and strategy issues re same (.5); conference with K. Phillips re NJ file/status (.3). |
| 9/27/2005 | Katherine K Phillips | 0.30 | Attend team meetings re NJ adversary case. |
| 9/27/2005 | Lori Sinanyan | 1.90 | Finalize motion per collective comments and send for filing. |
| 9/27/2005 | Steven A Engel | 0.80 | Review and revise motion. |
| 9/28/2005 | Janet S Baer | 0.70 | Review correspondence re New Jersey matter and respond re same (.4); review R. Finke comments to New Jersey declaration (.3). |
| 9/29/2005 | Janet S Baer | 0.80 | Review and revise Finke declaration re New Jersey matter (.5); prepare transmittal re same (.3). |
|  | Total: | 93.60 |  |

**Matter 30 – Hearings – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/6/2005 | James W Kapp | 0.90 | Receive status re omnibus hearing (.5); attend to issues re same (.4). |
| 9/19/2005 | Janet S Baer | 1.30 | Review draft agenda for September hearing (.3); confer with clients and D. Bernick re status of all matters and upcoming omnibus hearing (1.0). |
| 9/19/2005 | James W Kapp | 0.70 | Review agenda for September 26 hearing (.3); review objection to schedule motion to strike for September 26 hearing (.4). |
| 9/20/2005 | James W Kapp | 0.60 | Conference with J. Baer re September 26 omnibus hearing (.3); attend to issues re September 26 omnibus hearing (.3). |
| 9/21/2005 | Janet S Baer | 0.60 | Confer with L. DeVault re hearing binder for 9/26 hearing (.3); review documents re same (.3). |
| 9/23/2005 | Janet S Baer | 1.30 | Review materials in preparation of September hearing (.5); confer with legal assistants re same (.3); organize necessary materials for September omnibus hearing (.5). |
| 9/25/2005 | Janet S Baer | 1.00 | Review pleadings in preparation for September omnibus hearing. |
| 9/26/2005 | Jonathan Friedland | 2.60 | Attend omnibus hearing. |
| 9/26/2005 | Janet S Baer | 5.00 | Prepare for and attend September omnibus hearing (4.5); confer with clients re results of same (.5). |
| 9/26/2005 | Lori Sinanyan | 0.30 | Telephonically participate in part of omnibus hearing. |
| 9/26/2005 | David M Bernick, P.C. | 8.00 | Prepare for and attend hearing. |
| 9/26/2005 | Michelle H Browdy | 7.40 | Hearing in Delaware, preparation and follow up. |
| 9/26/2005 | James W Kapp | 1.50 | Attend to issues re omnibus hearing (.5); receive status re omnibus hearing (.4); attend to issues re same (.6). |
| 9/26/2005 | Barbara M Harding | 2.50 | Attend hearing re PI estimation issues. |
| 9/28/2005 | James W Kapp | 0.60 | Attend to follow-up issues re September 26 hearing. |
| 9/29/2005 | James W Kapp | 0.70 | Review various orders entered after September 26 hearing (.4); attend to issues re same (.3). |
| | Total: | 35.00 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Janet S Baer | 1.50 | Review July fee application. |
| 9/9/2005 | Maureen McCarthy | 2.50 | Review and revise August 2005 billable time entries. |
| 9/10/2005 | Andrea L Johnson | 4.00 | Review and revise August time entries. |
| 9/12/2005 | Andrea L Johnson | 0.50 | Review and revise August time entries. |
| 9/12/2005 | Maureen McCarthy | 1.50 | Review and revise August 2005, billable time entries. |
| 9/13/2005 | Andrea L Johnson | 5.50 | Review and revise August time entries. |
| 9/13/2005 | Maureen McCarthy | 2.00 | Review and revise August 2005 billable time and expense entries. |
| 9/14/2005 | Janet S Baer | 1.10 | Confer re recent fee issues (.2); review Fee Examiners' recent report (.3); review/revise memo on fee issues (.3); attend to matters re contingent fee inquiries (.3). |
| 9/14/2005 | Andrea L Johnson | 4.10 | Conference with J. Baer re time entries (.1); review and revise August time entries (4.0). |
| 9/14/2005 | Maureen McCarthy | 0.50 | Complete review re August 2005 expenses. |
| 9/15/2005 | Andrea L Johnson | 6.50 | Review and revise August time entries. |
| 9/16/2005 | Andrea L Johnson | 2.00 | Review and revise August time entries. |
| 9/21/2005 | Maureen McCarthy | 6.20 | Final review re August 2005 billable time and expense entries (6.0); conference with T. Wallace re same (.2). |
| 9/27/2005 | Janet S Baer | 3.50 | Prepare memo re billing issues and revise same (1.0); review/revise August time records (2.5). |
| 9/28/2005 | Janet S Baer | 3.50 | Revise fee memo and circulate to K&E team (1.2); confer re Grace fee application status (.8); complete review of August fee application (1.0); confer with A. Johnson re fee issues (.5). |
| 9/28/2005 | Andrea L Johnson | 2.00 | Review previous months time entries in preparation for conference with J. Baer (1.5); conference with J. Baer re time entries and fee applications (.5). |
| 9/28/2005 | Maureen McCarthy | 1.00 | Review, revise and prepare to file August 2005 fee application. |
|  | Total: | 47.90 |  |

**<u>Matter 37 – Plan and Disclosure Statement – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/7/2005 | Janet S Baer | 0.40 | Various conferences re FCR response on status of plan negotiations, monitor and related issues. |
| 9/8/2005 | Janet S Baer | 0.50 | Conference re FCR Communications and related issues (.3); conference with R. Finke further re same (.2). |
| 9/19/2005 | Janet S Baer | 0.30 | Conference with clients re plan discussion status. |
| 9/22/2005 | Janet S Baer | 1.40 | Conference with R. Finke and coordinate conference to discuss plan negotiations (.4); participate in conference with clients and D. Bernick to discuss plan negotiations (1.0). |
| | Total: | 2.60 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Rachel Schulman | 1.10 | Review correspondence re special counsel employment (.2); review files re same (.7); conference re same (.2). |
| 9/6/2005 | Rachel Schulman | 1.60 | Review and respond to e-mails with inquiries concerning second amended application to retain Nelson Mullins as special counsel. |
| 9/8/2005 | Rachel Schulman | 0.50 | Review correspondence re application (.2); revise order re same (.3). |
| 9/7/2005 | Janet S Baer | 0.40 | Conference re Bear Sterns issues and respond to inquiries re same. |
| 9/7/2005 | Lori Sinanyan | 0.70 | Conference with K. Myers at Grace re Bear Sterns conflicts search (.2); Review information re same (.2); correspondence to K. Myers re same (.1); conference with A. Weingarten of Bear Stearns re same (.2). |
| 9/14/2005 | Lori Sinanyan | 0.10 | Conference with K. Myers of Grace re Bear Stearns employment application and conflict check. |
| 9/14/2005 | Rachel Schulman | 0.50 | Revise order re special counsel (.2); draft correspondence and respond re same (.3). |
| 9/20/2005 | Lori Sinanyan | 0.10 | Respond to inquiry re conflicts list from Bear Stearns. |
| 9/21/2005 | Lori Sinanyan | 0.20 | Conference with J. McFarland re Bear Stearns conflict inquiry re employment application. |
| 9/22/2005 | Lori Sinanyan | 0.10 | Conference with Bear Stearns re requested conflict information. |
| 9/23/2005 | Lori Sinanyan | 0.10 | Conference with Grace re requested conflict information for Bear Stearns. |
|  | Total: | 5.40 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2005 | Jamenda McCoy | 1.10 | Travel from Washington D.C. back to Chicago re causation conference (billed at half time). |
| 9/18/2005 | Elli Leibenstein | 1.50 | Travel for conference with expert (billed at half time). |
| 9/19/2005 | Elli Leibenstein | 2.00 | Travel from expert conference (billed at half time). |
| 9/20/2005 | Samuel Blatnick | 6.00 | Travel to D.C. for and return travel to Chicago from conference with Phase I expert (billed at half time). |
| 9/25/2005 | Janet S Baer | 2.20 | Travel to Delaware for September omnibus hearing (billed at half time). |
| 9/26/2005 | Janet S Baer | 2.00 | Travel from Wilmington back to Chicago after September omnibus hearing (billed at half time). |
| 9/26/2005 | Amanda C Basta | 0.50 | Travel to omnibus hearing (billed at half time). |
| | Total: | 15.30 | |

**Matter 54 – Employment Applications – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2005 | Linda A Scussel | 6.00 | Conduct conflicts analysis for creditors submitted as Non-Asbestos Litigation. |
| 9/7/2005 | Linda A Scussel | 5.00 | Conduct conflicts analysis for creditors submitted as Non-Asbestos Litigation. |
| 9/8/2005 | Linda A Scussel | 4.00 | Conduct conflicts analysis for creditors submitted as Asbestos Co-defendants. |
| 9/12/2005 | Linda A Scussel | 3.00 | Conduct organization and review of disclosures relating to creditor names submitted as Vendors and Non-Asbestos Litigation. |
| 9/12/2005 | Rachel Schulman | 0.50 | Review conflicts search results. |
| 9/12/2005 | James W Kapp | 0.60 | Review Examiners final report re Kirkland & Ellis (.2); attend to issues re same (.4). |
| 9/14/2005 | Linda A Scussel | 3.50 | Conduct organization and review of disclosures relating to creditor names submitted as Vendors and Non-Asbestos Litigation. |
| 9/15/2005 | Linda A Scussel | 2.00 | Conduct conflicts analysis for creditors submitted as Asbestos Co-Defendants. |
| 9/19/2005 | Linda A Scussel | 4.50 | Conduct conflicts analysis for creditors submitted as Asbestos Co-defendants (1.5); conduct organization and review of disclosures relating to creditor names submitted as Bank Creditors (3.0). |
| 9/20/2005 | Linda A Scussel | 4.00 | Conduct conflicts analysis for creditors submitted as Asbestos Co-defendants (2.0); conduct organization and review of disclosures relating to creditor names submitted as Asbestos Co-defendants (2.0). |
| 9/21/2005 | Linda A Scussel | 3.00 | Conduct conflicts analysis for creditors submitted as Asbestos Co-defendants (2.0); conduct organization and review of disclosures relating to creditor names submitted as Customers (1.0). |
| 9/22/2005 | Linda A Scussel | 4.00 | Conduct conflicts analysis for creditors submitted as Lessors. |
| 9/23/2005 | Linda A Scussel | 5.50 | Conduct conflicts analysis for creditors submitted as Lessors (2.5); conduct organization and review of disclosures relating to creditor names submitted as Lessors (3.0). |
| 9/26/2005 | Linda A Scussel | 1.00 | Conduct organization and review of disclosures relating to creditor names submitted as Lessors, Customers. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2005 | Linda A Scussel | 3.00 | Conduct organization and review of disclosures relating to creditor names submitted as Customers Lessors. |
| 9/28/2005 | Rachel Schulman | 2.00 | Respond to correspondence re potential conflict issues (.3); conference with E. Kratofil re potential conflicts and supplementing affidavits (.2); review search results (1.5). |
| | Total: | 51.60 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2005 | Terrell D Stansbury | 6.00 | Proof final version of motion (1.8); prepare copy of filing for client re same (.2); search for witness depositions for joint defense (.5); assign documents for review (.2); search through government exhibits that mention witnesses (3.0); prepare logistics re trial software (.3). |
| 9/1/2005 | Tyler D Mace | 9.10 | Draft and revise motion (2.4); confer with paralegals re document organization (.6); confer with civil attorneys re case materials (1.1); confer with W. Jacobson re case management (.8); conference with joint defense counsel (.5); compile witness list (.7); team conference re case strategy (1.0); joint defense conference (1.0); confer with W. Jacobson re case staffing and strategy (1.0). |
| 9/1/2005 | Christopher C Chiou | 0.70 | Factual investigation (.5); conference with W. Jacobson re legal motion (.2). |
| 9/1/2005 | Rosanna M Taormina | 17.80 | Draft reply brief and perform follow-up legal research as needed. |
| 9/1/2005 | Barak Cohen | 8.00 | Joint defense group conference (1.0); finalize motion (7.0). |
| 9/1/2005 | Amber A Horn | 7.50 | Update changes in case map documents per T. Stansbury. |
| 9/1/2005 | Margaret S Utgoff | 0.50 | Confer with W. Jacobson re witness interviews. |
| 9/1/2005 | William B Jacobson | 11.60 | Review of discovery motions, including conferences with L. Urgenson, R. Taormina and T. Mace re same (2.4); research same (4.1); conference with T. Frongillo (.5); conferences with T. Mace re various issues (2.3); draft correspondence to R. Senftleben (.8); conference with joint defense group (1.1); conference with L. Urgenson, R. Taormina, T. Mace and B. Cohen re various topics (.4). |
| 9/1/2005 | Stephanie A Rein | 0.50 | Confer with W. Jacobson re witness interviews. |
| 9/1/2005 | Laurence A Urgenson | 3.80 | Continue review of case materials in preparation for trial (1.4); conference with R. Senftleben re status (.4); review revised pretrial motions (.6); JDA conference re case status and strategy (1.0); conference with M. Shelnitz re status (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2005 | Terrell D Stansbury | 7.50 | Cite check reply motions and prepare exhibits re discovery (5.0); update case files (.5); assign documents for review (.2); provide government supplemental production to joint defense (.5); prepare logistics with Stratify re same loaded into database (.5); prepare key documents re chronology (.8). |
| 9/2/2005 | Tyler D Mace | 5.40 | Draft and revise discovery motion (4.5); coordinate filing of motion (.9). |
| 9/2/2005 | Christopher C Chiou | 3.60 | Research for and draft legal motion. |
| 9/2/2005 | Rosanna M Taormina | 4.00 | Edit reply briefs and confer with local counsel re upcoming filing. |
| 9/2/2005 | Barak Cohen | 3.00 | Confer with W. Jacobson re case (.5); supervise filing of motion (2.5). |
| 9/2/2005 | Amber A Horn | 7.50 | Update changes in case map documents per T. Stansbury. |
| 9/2/2005 | Stephanie A Rein | 0.50 | Confer with T. Mace re witness interviews. |
| 9/2/2005 | Laurence A Urgenson | 0.30 | Review case documents. |
| 9/3/2005 | Christopher C Chiou | 1.80 | Revise legal motion. |
| 9/5/2005 | Christopher C Chiou | 4.50 | Research case law in support of legal motion (1.2); draft same (3.3). |
| 9/5/2005 | Rosanna M Taormina | 2.00 | Edit reply briefs per comments from W. Jacobson and the joint defense. |
| 9/5/2005 | William B Jacobson | 4.00 | Review and revision of replies in support of discovery motions. |
| 9/6/2005 | Terrell D Stansbury | 7.00 | Update case files (1.5); organize Stratify database for review (1.8); prepare key materials for joint defense (.7); prepare document requests from joint defense (1.0); prepare key documents for chronology (2.0). |
| 9/6/2005 | Tyler D Mace | 7.90 | Preparation of replies for filing (5.2); conference with client re joint defense bills (.5); correspondence with joint defense re case management (1.5); review interview materials (.7). |
| 9/6/2005 | Christopher C Chiou | 5.60 | Research in support of legal motions (1.3); revise and finalize same (4.3). |
| 9/6/2005 | Rosanna M Taormina | 6.00 | Make final changes and edits to reply briefs and coordinate filing with local counsel. |
| 9/6/2005 | Barak Cohen | 3.00 | Analyze Government's motion re protective order covering medical records. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2005 | William B Jacobson | 9.30 | Review and revise replies in support of discovery motions (3.8); review of correspondence re motions to be filed in NJ matter and confer with counsel re same (1.4); research and preparation of opposition to motion (4.1). |
| 9/6/2005 | Antony B Klapper | 5.00 | Review 8(e) certification documents (3.6); identify additional issues for conference with D. Paustenbach and draft conference agenda (1.2); confer re same with B. Harding and T. Mace (.2). |
| 9/6/2005 | Laurence A Urgenson | 0.50 | Review case documents (.2); conference with W. Jacobson re same (.3). |
| 9/7/2005 | Terrell D Stansbury | 8.00 | Assist T. Mace with review of materials provided by civil counsel re witness interview (2.5); prepare powerpoint presentation re Government production (4.0); update case files (.6); assign documents for review in Stratify (.6); prepare material provided by civil counsel for attorney review (.3). |
| 9/7/2005 | Tyler D Mace | 13.60 | Confer with potential expert (5.5); confer with L. Urgenson re expert conference (.7); confer with W. Jacobson re case management and witness interview (1.0); confer with L. Urgenson and W. Jacobson re case status (.5); review documents in advance of conference with potential witness (5.9). |
| 9/7/2005 | Christopher C Chiou | 6.00 | Review documents in preparation for chronology of individual counts within indictment (3.8); review and revise legal motion (.5); legal research in support of same (1.5); conference with W. Jacobson re same (.2). |
| 9/7/2005 | Barak Cohen | 3.00 | Analyze motion re protective order governing medical records and review relevant caselaw. |
| 9/7/2005 | William B Jacobson | 10.40 | Preparation of opposition to motion and research re same (8.1); confer with L. Urgenson and T. Mace re various issues in case (1.2); organization of case materials and other logistical tasks, including returning correspondence (.9); confer with C. Chiou re case (.2). |
| 9/7/2005 | Antony B Klapper | 8.30 | Prepare for conference with state-of-the-art expert (2.8); attend same (5.5). |
| 9/7/2005 | Laurence A Urgenson | 2.00 | Conference with T. Mace re case status and strategy (.5); conference with R. Senftleben re same (.3); conference with T. Mace and W. Jacobson re same (1.0); review case documents (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2005 | Terrell D Stansbury | 7.50 | Search and prepare files re witness interviews (3.0); update case files (1.0); assign documents for review (.2); prepare document requests from joint defense (.5); prepare key documents re chronology (2.0); prepare logistics with Stratify re outstanding issues with database (.8). |
| 9/8/2005 | Tyler D Mace | 9.10 | Confer with client re joint defense invoices (.3); confer with D. Erie re potential conflict (.2); review documents for witness interview (2.8); confer with W. Jacobson re assignment and case staffing (1.3); confer with L. Urgenson re case strategy (.7); confer with client (.3); confer with vendor re coding (.5); conference with joint defense (1.0); witness coordination and scheduling (.5); conference with civil counsel (.7); conference with L. Urgenson re case developments (.8). |
| 9/8/2005 | Christopher C Chiou | 10.90 | Conference with joint defense team (1.0); preparation re same (.3); conference with T. Mace re discovery issues (.1); research case law in support of motion (2.4); conference with L. Urgenson and W. Jacobson re same (.6); draft and revise same (6.5). |
| 9/8/2005 | Barak Cohen | 8.50 | Weekly joint defense conference (1.0); confer re case with L. Urgenson and W. Jacobson (.5); analyze caselaw and briefs re opposition to protective order (7.0). |
| 9/8/2005 | Jason P Hernandez | 6.20 | Review indictment and theories of defense (1.7); research and write memoranda re Common Defense Agreement and potential waiver of privilege (4.5). |
| 9/8/2005 | Amber A Horn | 7.50 | Update changes to case map documents per T. Stansbury. |
| 9/8/2005 | Margaret S Utgoff | 2.00 | Create spreadsheet for upcoming witness interviews. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2005 | William B Jacobson | 10.40 | Correspondence with T. Frongillo (.2); correspondence with S. Thompson (.2); preparation of division of responsibility chart for co-counsel and internal K&E lawyers, including conference with T. Mace and L. Urgenson re same (3.1); review materials from D. Vinson (.2); review documents from Holmes Roberts and conference with T. Mace re upcoming interviews (2.5); conference with co-counsel (1.0); conference with L. Urgenson and C. Chiou re motion (1.0); conference with S. Spivack (.2); review motion (1.0); review various memos and correspondence (1.0). |
| 9/8/2005 | Laurence A Urgenson | 4.80 | Review and respond to case correspondence (.1); confer with W. Jacobson and T. Mace re status (2.8); work on motion and confer with W. Jacobson re same (1.0); conference with W. Jacobson and C. Chiou re same (.2); conference with T. Mace re same (.2); continue review of case documents in preparation for trial (.5). |
| 9/9/2005 | Terrell D Stansbury | 7.50 | Cite check brief and prepare exhibits (1.5); update case files (1.0); prepare Whitehouse files per T. Mace (.5); prepare New Jersey documents per W. Jacobson (.5); assist joint defense paralegals with document requests re witnesses (1.0); prepare memorandum re outstanding issues with government's production (1.5); prepare documents re chronology (1.5). |
| 9/9/2005 | Tyler D Mace | 6.70 | Review documents for interview with potential witnesses (1.2); conference with W. Jacobson re witness interviews (1.0); conference with client (.5); compile testimony data from government production (1.4); confer with civil counsel re case preparation (.5); correspondence with joint defense re witnesses (.9); organize and coordinate witness interviews (1.2). |
| 9/9/2005 | Christopher C Chiou | 0.80 | Revise motion (.2); finalize case law in support of same (.3); conference with W. Jacobson re same (.2); conference with T. Stansbury re same (.1). |
| 9/9/2005 | Barak Cohen | 4.50 | Analyze arguments and caselaw for use in opposition to protective order. |
| 9/9/2005 | Jason P Hernandez | 7.50 | Research and write memoranda. |
| 9/9/2005 | Amber A Horn | 6.00 | Update pleadings binders (1.5); update case map documents per T. Stansbury (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2005 | Margaret S Utgoff | 3.50 | Prepare list of first round of witness interviews for T. Mace (1.0); research media coverage of motion to transfer venue (2.5). |
| 9/9/2005 | William B Jacobson | 9.30 | Revise reply (5.1); confer with M. Waller and R. Senftleben and subsequent conference with T. Mace (1.2); prepare for interviews at Holmes Robert, including review of documents and conferences with T. Mace and T. Frongillo. (3.0). |
| 9/10/2005 | Terrell D Stansbury | 2.00 | Cite-check response to motion. |
| 9/10/2005 | William B Jacobson | 1.80 | Review documents in preparation for witness interviews. |
| 9/11/2005 | Laurence A Urgenson | 1.00 | Review and edit revised motion. |
| 9/12/2005 | Terrell D Stansbury | 7.50 | Cite-check response to motion (2.5); prepare powerpoint presentation re discovery (2.0); compile prefix log of entire government production per T. Mace (3.0). |
| 9/12/2005 | Tyler D Mace | 7.00 | Review documents for witness interview (3.5); review and organize government document production (2.2); confer with W. Jacobson re case management (.9); confer with paralegals re database architecture (.4). |
| 9/12/2005 | Christopher C Chiou | 6.00 | Revise and finalize legal motion for filing (4.4); conferences with L. Urgenson and W. Jacobson re same (.5); review memorandum re trial strategy (.8); conference with Kirkland team re same (.3). |
| 9/12/2005 | Barak Cohen | 10.50 | Analyze caselaw cited in opposition to motion (2.0); analyze caselaw re HIPAA (5.0); draft brief re opposition to order (3.3); confer with W. Jacobson re case (.2). |
| 9/12/2005 | Jason P Hernandez | 1.00 | Research re memorandum. |
| 9/12/2005 | Amber A Horn | 8.00 | Reorganize case map existing documents per T. Stansbury. |
| 9/12/2005 | Margaret S Utgoff | 12.50 | Review deposition transcript (7.5); gather preparation materials for conference with expert (3.0); conference with expert (2.0). |
| 9/12/2005 | William B Jacobson | 7.50 | Research re Data Quality Act (.4); preparation of correspondence re division of labor in case (.8); confer with D. Krakoff re various issues in case (1.0); review and revision of motion (2.4); confer with B. Cohen re motion response (.2); prepare for witness interviews, including review of materials and conferences with T. Mace. (2.7) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2005 | Laurence A Urgenson | 0.30 | Review and respond to case correspondence (.1); conference with C. Chiou re same (.2). |
| 9/13/2005 | Terrell D Stansbury | 7.50 | Prepare key materials for joint defense (1.0); update case files (1.0); organize Stratify database for review (2.0); assign documents for review (.2); prepare logistics with Stratify re additional data that needs to be loaded (.5); update government production prefix log (2.0); update case calendar (.3); prepare co-defendant privileged material for joint defense (.5). |
| 9/13/2005 | Tyler D Mace | 9.30 | Conference with civil counsel re document production and organization (3.6); interview potential witnesses with W Jacobson (2.5); travel to witness interview (2.7) (billed at half time); correspondence with joint defense counsel (.5) |
| 9/13/2005 | Barak Cohen | 7.20 | Research and draft opposition to motion. |
| 9/13/2005 | Jason P Hernandez | 2.00 | Research and compose memorandum. |
| 9/13/2005 | Amber A Horn | 6.50 | Input government transcripts into case map per T. Stansbury. |
| 9/13/2005 | William B Jacobson | 14.70 | Review draft motion (.7); confer with J. Hernandez (.2); draft correspondence to government (.3); confer with L. Urgenson (.2); confer with S. Spivack (.3); review witness deposition (3.5); review witness depositions (6.5); confer with witnesses and T. Mace (3.0). |
| 9/13/2005 | Laurence A Urgenson | 0.30 | Conference with W. Jacobson re status. |
| 9/14/2005 | Tyler D Mace | 10.40 | Interview potential witnesses (8.5); conference with L. Urgenson and W. Jacobson re case developments (.8); confer with civil counsel re work product (1.1) |
| 9/14/2005 | Barak Cohen | 10.00 | Review caselaw, legislation and briefs re opposition to order and draft opposition. |
| 9/14/2005 | Amber A Horn | 7.50 | Organize government transcript's in case map per T. Stansbury. |
| 9/14/2005 | William B Jacobson | 11.10 | Review witness depositions (1.5); confer with T. Mace re various issues (.4); witness interviews and conferences with defense counsel (8.9); conference with L. Urgenson (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2005 | Laurence A Urgenson | 3.80 | Review filing in bankruptcy to stay NJ DEP action (2.0); review and respond to case correspondence (.2); conference with S. Spivack re case status and strategy (.3); conference with AUSA Calcagni re case status (.4); prepare and forward case status report to client (.4); conference with W. Jacobson and T. Mace re status (.5). |
| 9/15/2005 | Terrell D Stansbury | 6.50 | Prepare key materials for joint defense (1.0); update case files (.3); organize Stratify database for review (2.0); assign documents for review (.2); prepare witness files (3.0). |
| 9/15/2005 | Tyler D Mace | 6.10 | Confer with W. Jacobson re document organization, case management and New Jersey issues (.9); confer with client re case management (.5); conference with client re strategy in New Jersey (1.0); correspondence with joint defense counsel (.8); conference with civil counsel re case preparation and document management (2.3); travel to witness interview (.6) (billed at half time). |
| 9/15/2005 | Christopher C Chiou | 3.20 | Conference with joint defense team (1.1); preparation re same (1.3); conference with L. Urgenson, R. Taormina and K. Clark re trial strategy (.8). |
| 9/15/2005 | Rosanna M Taormina | 2.00 | New Jersey Grace team conference (.9); weekly joint defense conference (1.1). |
| 9/15/2005 | Barak Cohen | 5.80 | Research and draft opposition to motion (5.0); confer re case with R. Taormina and C. Chiou (.8). |
| 9/15/2005 | Kenneth S Clark | 4.20 | Conference with L. Urgenson, B. Jacobsen, T. Mace, civil defense counsel and Grace re Hamilton plant (1.0); confer with L. Urgenson re project (.5); conference with L. Urgenson, C. Chiou, R. Taormina, J. Hernandez, W. Jacobsen, T. Mace and individual counsel (1.0); write conference memo (1.7). |
| 9/15/2005 | Jason P Hernandez | 0.50 | Conference with joint defense counsel. |
| 9/15/2005 | Amber A Horn | 7.70 | Revise target summary and government exhibits documents in Case Map per T. Stansbury. |
| 9/15/2005 | William B Jacobson | 8.30 | Review witness depositions (1.0); conferences with T. Mace and R. Senftleben (1.0); conference with Grace counsel (1.0); respond to various voicemails and correspondence re case (2.1); review case materials (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2005 | Laurence A Urgenson | 6.00 | Review and respond to case correspondence (.1); review materials relating to NJ case (.2); prepare agenda and participate in conference relating to NJ federal case with M. Sheltnitz, D. Siegel, R. Senftleben, J. Hughes, A. Marchetta, M. Waller, W. Jacobson, T. Mace, B. Harding and K. Clark (3.9); conference with W. Sparks re status (.3); conference with M. Shelnitz, R. Senftleben and others re case status (.5); weekly joint defense conference (1.0). |
| 9/16/2005 | Terrell D Stansbury | 7.00 | Search and prepare files for witness interviews (3.0); update case and NJDEQ files (.8); assign documents for review (.2); prepare document requests from joint defense paralegals (.5); prepare logistics with civil counsel re coding for electronic production (.5); review temporary legal work product (2.0). |
| 9/16/2005 | Tyler D Mace | 4.40 | Witness interview (1.3); review documents in advance of interview (1.1); travel to witness interview (2.0) (billed at one half time). |
| 9/16/2005 | Rosanna M Taormina | 4.20 | Review documents re New Jersey expansion plant with W. Jacobson. |
| 9/16/2005 | Barak Cohen | 6.00 | Research and draft opposition to motion. |
| 9/16/2005 | Kenneth S Clark | 5.00 | Review Grace materials and materials produced by the government (3.3); review meeting memo from 9/15 conference call (.7);confer with W. Jacobsen re Grace projects (1.0). |
| 9/16/2005 | Amber A Horn | 7.70 | Revise target summary and government exhibits documents in Case Map per T. Stansbury. |
| 9/16/2005 | William B Jacobson | 10.20 | Confer with L. Urgenson re various issues (.5); review draft filings (.7); review draft agreement (.5); confer with K. Clark re various issues (.8); review documents (7.7). |
| 9/16/2005 | Laurence A Urgenson | 3.00 | Review case materials and continue work on trial outlines (2.0); conference with W. Jacobson re status (.5); conference with D. Siegel re case status and strategy (.5). |
| 9/17/2005 | Barak Cohen | 7.00 | Draft opposition to motion (6.5); check Rules of Criminal Procedure for service timeline (.5). |
| 9/17/2005 | William B Jacobson | 4.20 | Prepare agenda for 9/20-21 conference (1.1); review draft motion (.4); revise correspondence to government (.3); review documents (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2005 | Laurence A Urgenson | 2.00 | Review motion to stay in NJ matter (1.0); review and respond to case correspondence (.1); work on NJ status report (.2); continue review and analyze case documents (.7). |
| 9/18/2005 | Barak Cohen | 1.00 | Draft opposition to motion. |
| 9/19/2005 | Terrell D Stansbury | 8.00 | Prepare materials for joint defense conference (1.0); conference with T. Mace re objective coding of Government production (1.0); search and prepare files for witness interviews (3.0); organize Stratify database for review (2.0); prepare document requests from joint defense paralegals (.5); update case files re government supplemental productions (.5). |
| 9/19/2005 | Tyler D Mace | 10.10 | Prepare for joint defense conference (2.4); confer with W. Jacobson re case status and joint defense conference (1.0); document review (5.6); confer with paralegal re document organization (.5); conference with L. Urgenson re case strategy (.6). |
| 9/19/2005 | Christopher C Chiou | 4.90 | Prepare for conference with joint defense team on September 20 (1.7); review documents produced by government (1.0); evaluate and draft protocol for review of government's production (1.9); conference with K&E criminal team re same (.3). |
| 9/19/2005 | Barak Cohen | 9.80 | Research and draft opposition to motion. |
| 9/19/2005 | Kenneth S Clark | 7.50 | Review materials produced by government and develop narrative. |
| 9/19/2005 | Amber A Horn | 9.50 | Summarize client depositions per W. Jacobson. |
| 9/19/2005 | William B Jacobson | 9.10 | Review pleadings re NJ DEP case (.3); review deposition of witness (.8); prepare agenda for week's meetings (.3); conference with S. Spivack (.1); confer with K&E/Grace team (2.5); review materials in preparation for conferences with counsel (5.1). |
| 9/19/2005 | Antony B Klapper | 4.50 | Continue work on identifying key experts (2.5); continue review of tremolite literature (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2005 | Laurence A Urgenson | 7.00 | Review and respond to case correspondence (.2); update case chronology (.2); conference with T. Klapper, W. Jacobson, B. Cohen, D. Mendelson, T. Mace and B. Harding re case status and strategy (2.0); further conference with DC, Chicago and in-house counsel re same (1.0); further conference with T. Klapper, W. Jacobson, B. Cohen, D. Mendelson and T. Mace re same (1.0); conference with R. Senftleben re same (.5); conference with D. Cameron, D. Bernick, G. Euston, D. Siegel, W. Sparks, D. Kuchinski and W. Jacobson re same (1.8); conference with S. Spivack re status and strategy (.3). |
| 9/20/2005 | Terrell D Stansbury | 7.80 | Prepare key materials for joint defense (1.0); search and prepare files for witness interviews (3.0); update case files (.5); prepare case materials (.3); organize Stratify database for review (2.0); assign documents for review (.2); prepare document requests from joint defense paralegals (.5); prepare logistics with civil counsel re coding for electronic production (.3). |
| 9/20/2005 | Tyler D Mace | 11.50 | Joint defense conference. |
| 9/20/2005 | Christopher C Chiou | 9.70 | Conference with joint defense team (9.1); prepare for same (.6). |
| 9/20/2005 | Rosanna M Taormina | 3.30 | Joint defense conference (3.0); confer with T. Mace, C. Chiou, K. Clark and R. Koch re case overview and assignments (.3). |
| 9/20/2005 | Barak Cohen | 9.80 | Joint defense conferences (7.8); draft opposition to government's motion for protective order (2.0). |
| 9/20/2005 | Kenneth S Clark | 8.30 | Confer with joint defense team re factual development (7.5); recap conference with K&E Grace team (.7). |
| 9/20/2005 | Rebecca A Koch | 0.30 | Conference with T. Mace re case developments. |
| 9/20/2005 | Amber A Horn | 7.20 | Summarize additional client depositions per W. Jacobson. |
| 9/20/2005 | William B Jacobson | 10.30 | Review and analysis of subpoena from NJ USAO (.7); review issues re indictment (.4); confer with defense counsel re various issues (9.2). |
| 9/20/2005 | Antony B Klapper | 6.00 | Team strategy conference (5.0); continue search for experts (1.0). |
| 9/20/2005 | Laurence A Urgenson | 8.80 | Joint defense conference (8.5); conference with W. Jacobson and T. Mace re status and strategy (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2005 | Terrell D Stansbury | 6.50 | Search for key documents and prepare witness interviews (3.0); update case files (.5); organize Stratify database for review (2.0); assign documents for review (.5); search for witness documents per W. Jacobson (.5). |
| 9/21/2005 | Tyler D Mace | 12.30 | Joint defense conference (10.5); prepare for witness interview (1.8). |
| 9/21/2005 | Christopher C Chiou | 9.30 | Conference with joint defense and K&E team re factual development, legal motions and trial strategy (7.8); prepare for same (1.5). |
| 9/21/2005 | Rosanna M Taormina | 9.50 | Review and summarize key documents re New Jersey expansion plant for inclusion in key document chronology (8.0); joint defense conference (1.5). |
| 9/21/2005 | Barak Cohen | 10.50 | Joint defense conference (4.0); draft opposition to motion (6.5). |
| 9/21/2005 | Kenneth S Clark | 9.80 | Conference with joint defense team. |
| 9/21/2005 | Rebecca A Koch | 9.70 | Conference with T. Mace, L. Urgenson, W. Jacobson, K. Clark and joint defense team re factual development and case management (6.9); review factual materials (2.8). |
| 9/21/2005 | Colleen N Benjamin | 3.50 | Summarize depositions. |
| 9/21/2005 | Amber A Horn | 10.50 | Summarize additional client depositions per W. Jacobson. |
| 9/21/2005 | William B Jacobson | 13.50 | Conference with joint defense counsel re various issues. |
| 9/21/2005 | Mark E Grummer | 2.30 | Review file materials including letter to EPA re ZAI (.6); research and prepare memo to W. Jacobson re same (1.7). |
| 9/21/2005 | Antony B Klapper | 2.80 | Prepare for and present expert issues at co-defense counsel conference. |
| 9/21/2005 | Laurence A Urgenson | 12.80 | Conference with B. Siegel re status (.3); defense counsel conference in DC with counsel for all defendants (11.0); review case documents and work on witness interviews (1.5). |
| 9/21/2005 | Velma J Worrells | 2.00 | Summarize deposition per T. Stansbury request |
| 9/22/2005 | Terrell D Stansbury | 7.50 | Search for key documents and prepare witness interviews (3.0); organize Stratify database for review (2.0); prepare document requests from joint defense paralegals (.5); organize Stratify database and assign documents for review (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2005 | Tyler D Mace | 9.30 | Conduct witness interview (8.8); confer with L. Urgenson (.5). |
| 9/22/2005 | Christopher C Chiou | 1.40 | Conference with Kirkland team re depositions and summaries of same (.5); prepare sample revision of summary (.9). |
| 9/22/2005 | Rosanna M Taormina | 8.00 | Review and summarize key documents re New Jersey expansion plant for inclusion in key document chronology. |
| 9/22/2005 | Barak Cohen | 7.50 | Draft and revise opposition to motion. |
| 9/22/2005 | Kenneth S Clark | 4.00 | Review factual background materials (3.0); review deposition summaries (1.0). |
| 9/22/2005 | Rebecca A Koch | 7.50 | Conference with W. Jacobson re case law research (.2); research case law re motions (6.8); conference with C. Chiou, T. Mace and K. Clark re deposition summaries (.5). |
| 9/22/2005 | Colleen N Benjamin | 4.50 | Continue to review and summarize deposition. |
| 9/22/2005 | Amber A Horn | 10.00 | Summarize client depositions per W. Jacobson. |
| 9/22/2005 | William B Jacobson | 11.30 | Research and confer with R. Koch (1.2); preparation for witness interview and interview (10.1). |
| 9/22/2005 | Mark E Grummer | 6.90 | K&E conference re issues (1.1); team conference re same (2.6); draft outline of issues for potential conference with DOJ and EPA (3.2). |
| 9/22/2005 | Antony B Klapper | 2.00 | Continue review of 8(e) materials (1.5); conferences with potential experts (.5). |
| 9/22/2005 | Laurence A Urgenson | 10.30 | Continue document review (1.0); defense counsel conference in DC (7.3); participate in interview of potential trial witness (2.0). |
| 9/22/2005 | Velma J Worrells | 6.00 | Summarize deposition per T. Stansbury request. |
| 9/23/2005 | Terrell D Stansbury | 7.50 | Prepare logistics with Stratify re exporting documents for objective coding (.8); prepare depositions and trial transcripts for witness interviews (5.0); prepare government supplemental production for joint defense (1.0); prepare tags in concordance for attorney review re witness interviews (.4); update correspondence files (.3) |
| 9/23/2005 | Tyler D Mace | 7.60 | Conduct witness interview (6.3); case administrative tasks (1.3). |
| 9/23/2005 | Christopher C Chiou | 1.80 | Review documents produced by government (.4); review and revise deposition summaries (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2005 | Rosanna M Taormina | 8.30 | Review and summarize key documents re New Jersey expansion plant for inclusion in key document chronology. |
| 9/23/2005 | Barak Cohen | 2.00 | Revise response to motion. |
| 9/23/2005 | Kenneth S Clark | 4.60 | Review deposition summaries. |
| 9/23/2005 | Rebecca A Koch | 9.50 | Review and revise deposition summaries (5.2); research case law for motions (4.3). |
| 9/23/2005 | Amber A Horn | 7.00 | Complete summaries for client deposition per W. Jacobson (2.0); update case map document per T. Stansbury (4.0); update pleadings binders (1.0) |
| 9/23/2005 | William B Jacobson | 10.10 | Review and revise response to motion (4.1); preparation for and attendance at witness interview (6.0). |
| 9/23/2005 | Antony B Klapper | 4.00 | Continue search for experts (2.5); continue literature review on tremolite (1.5). |
| 9/23/2005 | Laurence A Urgenson | 3.00 | Participate in JDA interview of potential trial witness (2.3); confer with T. Mace re case status and strategy (.2); review and respond to case correspondence (.5). |
| 9/25/2005 | Christopher C Chiou | 1.90 | Review depositions and revise deposition summaries. |
| 9/25/2005 | Rosanna M Taormina | 2.00 | Review and summarize key documents re New Jersey expansion plant for inclusion in key document chronology. |
| 9/25/2005 | Kenneth S Clark | 1.80 | Review of Grace background material. |
| 9/25/2005 | William B Jacobson | 2.10 | Review chronology re NJ events and prepare summary of same. |
| 9/26/2005 | Tyler D Mace | 9.00 | Draft response to government motion (1.5); conference with Grace counsel and client re New Jersey matter (5.5); confer with A. Klapper, L. Urgenson and W. Jacobson re expert disclosures (1.0); confer with joint defense counsel (.5); conference with civil counsel re document organization (.5). |
| 9/26/2005 | Christopher C Chiou | 3.70 | Review depositions and revise deposition summaries. |
| 9/26/2005 | Rosanna M Taormina | 5.00 | Conference with L. Urgenson, W. Jacobson, T. Mace, K. Clark, client and local counsel re New Jersey expansion plant. |
| 9/26/2005 | Barak Cohen | 9.00 | Confer with W. Jacobson (1.0); revise response to motion (2.0); review documents for use in chronology (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2005 | Kenneth S Clark | 4.70 | Grace conference with New Jersey local counsel (3.5); compile conference notes (1.2). |
| 9/26/2005 | Rebecca A Koch | 9.80 | Research case law for motions (9.1); conference with W. Jacobson re same (.7). |
| 9/26/2005 | Amber A Horn | 7.50 | Update documents in case map per T. Stansbury. |
| 9/26/2005 | William B Jacobson | 10.50 | Review of documents re NJ investigation (2.6); conferences with B. Cohen and R. Koch re motions and research (.5); conference with possible consultant (.5); conference with in-house counsel and Pitney Hardin counsel (5.0); conference with L. Urgenson re various issues (.5); conference with A. Klapper re expert witnesses (1.4). |
| 9/26/2005 | Laurence A Urgenson | 3.80 | Conference with M. Shelnitz, D. Siegel, R. Senftleben, M. Waller, M. Morgan, J. Hughes, W. Jacobson, T. Mace, R. Taormina and K. Clark re case status and strategy (3.3); conference with W. Jacobson re status (.5). |
| 9/27/2005 | Terrell D Stansbury | 7.50 | Conference with T. Mace re document review (1.0); prepare exhibits for brief (.4); update case files (2.0); organize Stratify database for review (1.0); prepare supplemental production from Government for joint defense (.3); prepare materials for potential experts per A. Klapper (.8); prepare additional witness files (2.0). |
| 9/27/2005 | Tyler D Mace | 8.10 | Confer with L. Urgenson re case strategy and assignment (1.0); review documents for key materials (6.3); correspondence with joint defense counsel (.8). |
| 9/27/2005 | Christopher C Chiou | 3.40 | Review depositions and revise deposition summaries. |
| 9/27/2005 | Barak Cohen | 7.20 | Direct T. Stansbury in assembly of exhibits for response to motion (.5); revise motion (.5); circulate motion to joint defense group (.2); draft chronology re studies and tests conducted by Grace (6.0). |
| 9/27/2005 | Kenneth S Clark | 3.00 | Compile notes from joint defense counsel conferences and prepare memo re same (2.5); conference with R. Taormina to discuss Grace - NJ (.5). |
| 9/27/2005 | Rebecca A Koch | 4.40 | Research case law and statutes for motions. |
| 9/27/2005 | Amber A Horn | 3.50 | Update transcript documents in case map per T. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2005 | Margaret S Utgoff | 2.50 | Update witness interviews spreadsheet. |
| 9/27/2005 | William B Jacobson | 8.80 | Review and revise response to motion (.8); conferences with T. Mace, L. Urgenson and correspondence with counsel re witness interviews (1.8); review of notes of conference with counsel to prepare action items (1.5); conferences with T. Mace and possible vendor re document organization and coding (1.4); review and revise motion (1.0); review witness interview memos (2.3). |
| 9/27/2005 | Antony B Klapper | 2.00 | Confer with team re experts. |
| 9/27/2005 | Laurence A Urgenson | 2.00 | Conference with W. Jacobson and T. Mace re status (.2); conference with T. Mace re status (.2); review additional case documents relating to personal injury issues [HNA] (.7); confer with W. Jacobson re pretrial motion practice (.4); review case documents forwarded by counsel for individual defendants (.5). |
| 9/27/2005 | Velma J Worrells | 4.00 | Search for witnesses cited in government exhibits per T. Stansbury request. |
| 9/28/2005 | Terrell D Stansbury | 7.50 | Prepare Government production prefix spreadsheet per T. Mace (2.0) organize Stratify re same (.8); prepare first round witness files (.6); cite-check record cites re health information brief (.8); prepare materials re chronology (3.3). |
| 9/28/2005 | Tyler D Mace | 6.50 | Confer with client (.7); confer with W. Jacobson, C. Chiou, R. Koch, B. Cohen and K. Clark re document review (1.0); telephone conference with joint defense counsel (.8); review documents for witness interview (4.0). |
| 9/28/2005 | Christopher C Chiou | 4.70 | Conference with K&E factual development team re trial strategy and chronology of key documents (1.0); preparation for same (1.2);factual investigation and revise summaries re same (2.5). |
| 9/28/2005 | Rosanna M Taormina | 1.50 | Review and edit deposition transcripts from prior litigation. |
| 9/28/2005 | Barak Cohen | 5.50 | Confer with T. Mace, W. Jacobson, C. Chiou, K. Clark and R. Koch (1.0); confer with W. Jacobson re response to motion (.2); revise response (1.5); analyze background material re W.R. Grace testing (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2005 | Kenneth S Clark | 7.40 | Prepare witness interview background information (1.7); compile notes for memo from joint defense team conference (4.0); conference with Kirkland team to review document management system (1.7). |
| 9/28/2005 | Rebecca A Koch | 3.60 | Conference with W. Jacobson re case law research for motions and post-conference review of notes (1.1); review factual materials (.5); conference with T. Mace, W. Jacobson, B. Cohen and K. Clark re document management and factual development (2.0). |
| 9/28/2005 | Colleen N Benjamin | 3.50 | Update indices re government exhibits. |
| 9/28/2005 | Amber A Horn | 7.50 | Revise summary depositions per W. Jacobson. |
| 9/28/2005 | William B Jacobson | 6.60 | Confer with R. Koch re legal research (.8); confer with S. Spivack (.3); review various correspondence and press articles (1.1); review scientific studies re tremolite (1.5); confer with S. Spivack and D. Krakoff (.1); confer with Reed Smith attorney re old documents (.1); revise response to motion and confer re same with B. Cohen (.3); prepare agenda for conference (.3); conferences and correspondence with counsel re setting up witness interviews (.4); conferences with D. Kuchinsky, R. Senftleben and T. Mace (.8); confer with associates re document review (.9). |
| 9/28/2005 | Antony B Klapper | 2.50 | Confer with prospective experts (1.2); confer re additional prospective experts (1.3). |
| 9/28/2005 | Velma J Worrells | 7.50 | Search for witness cited in government exhibits per T. Stansbury request. |
| 9/29/2005 | Terrell D Stansbury | 7.50 | Prepare materials per T. Mace (1.0); prepare materials re chronology (3.0); organize Stratify re production prefixes (.5); prepare for joint defense conference (3.0). |
| 9/29/2005 | Tyler D Mace | 7.00 | Review files in advance of witness interview (.7); conference with client (.3); coordination of witness interview (.8); review document organization indices (1.2); review press reports (.9); confer with client re press issues (.5); conference with L. Urgenson and W. Jacobson (.5); joint defense conference (1.0); confer with client re press reports and case strategy (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2005 | Christopher C Chiou | 2.70 | Factual investigation and revise memorandum re same (.8); review presentations by joint defense counsel and review documents arising from same (1.9). |
| 9/29/2005 | Rosanna M Taormina | 8.90 | Review and edit deposition transcripts from prior litigation (6.9); joint defense conference and follow-up (2.0). |
| 9/29/2005 | Barak Cohen | 4.00 | Analyze background material. |
| 9/29/2005 | Kenneth S Clark | 6.40 | Prepare witness interview background files (3.4); conference with joint defense team (3.0). |
| 9/29/2005 | Rebecca A Koch | 7.40 | Research case law for motions to dismiss (4.9); prepare for conference with L. Urgenson, W. Jacobson, K. Clark and joint defense team re case management (.5); conference re same (2.0). |
| 9/29/2005 | Amber A Horn | 7.50 | Review case map documents (6.0); update transcript material binders for legal team per T. Stansbury (1.5). |
| 9/29/2005 | William B Jacobson | 10.10 | Confer with S. Spivack re witnesses (.2); confer with witness (.3); review documents in preparation for witness interview (5.9); conference with Grace in-house lawyers re press release and review and revision of press release (1.5); correspondence to counsel re witness interviews (.3); confer with M. Waller re NJ investigation (.3); confer with L. Urgenson, K. Clark, R. Taormina and R. Koch re various issues (.5); conference with defense counsel re various issues (1.1). |
| 9/29/2005 | Antony B Klapper | 3.00 | Conference with experts (1.3); continue review of tremolite literature (1.7). |
| 9/29/2005 | Laurence A Urgenson | 3.00 | Conference with W. Jacobson re case status and assignments (.1); further conference with W. Jacobson and T. Mace re same (.2); further conference with W. Corcorran, D. Kuchinski, W. Jacobson and T. Mace re same (.2); office conference with W. Jacobson and T. Mace (.7); confer with R. Koch, R. Taormina and K. Clark re case status and assignments (.5); weekly JDA conference, review documents relating to health plan controversy and confer with D. Kuchinski and W. Corcorran re same (1.3). |
| 9/29/2005 | Velma J Worrells | 6.50 | Search for witness cited in government exhibits (4.0); insertion of attorney edits re deposition summaries per T. Stansbury request (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2005 | Terrell D Stansbury | 4.00 | Organize Stratify database re production prefixes per T. Mace (1.1); update case files (.4); prepare witness files (1.3); confer with T. Mace re joint defense paralegal meeting (.7); prepare materials re same (.5). |
| 9/30/2005 | Tyler D Mace | 7.20 | Document management conference with paralegals (1.5); confer with L. Urgenson and W. Jacobson (.5); confer with D. Hatcher re document database (1.0); confer with T. Stansbury and D. Hatcher re document planning issues (1.2); coordinate witness interviews (1.3); conference with joint defense counsel re case status (.8); review documents for relevant materials (.9). |
| 9/30/2005 | Christopher C Chiou | 0.90 | Review memoranda and correspondence re trial strategy. |
| 9/30/2005 | Barak Cohen | 2.00 | Analyze background material. |
| 9/30/2005 | Kenneth S Clark | 2.50 | Prepare background materials for witness interview. |
| 9/30/2005 | Rebecca A Koch | 7.90 | Research case law for motions (5.1); draft memo re same (2.5); draft correspondence to M. Grummer re statutory law (.3). |
| 9/30/2005 | Amber A Horn | 6.50 | Update documents in Case Map per T. Stansbury. |
| 9/30/2005 | Margaret S Utgoff | 1.50 | Update witness interview spreadsheet. |
| 9/30/2005 | William B Jacobson | 5.70 | Review memo re witness interview procedure (.5); review response to government motion (1.9); confer with vendor (1.1); conferences with Grace in-house counsel re media (1.1); review expert witness' prior publications (1.1). |
| 9/30/2005 | Antony B Klapper | 2.00 | Continue work on identifying experts (1.5); review tremolite literature (.5). |
| 9/30/2005 | Laurence A Urgenson | 0.80 | Conference with W. Jacobson and T. Mace re case status and strategy (.4); review case related news reports and confer with W. Jacobson re same (.1); review and respond to case correspondence (.3). |
| 9/30/2005 | Velma J Worrells | 6.50 | Insertion of attorney edits re deposition summaries per T. Stansbury request. |
|  | Total: | 1,328.30 |  |