# EXHIBIT B

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $15.75 |
| Local Transportation | $19.00 |
| Travel Expense | $2,180.92 |
| Airfare | $7,298.23 |
| Transportation to/from airport | $3,195.09 |
| Travel Meals | $85.68 |
| Car Rental | $92.30 |
| Other Travel Expenses | $103.00 |
| **Total:** | **$12,989.97** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 7/06/2005 | 67.20 | Transportation to/from airport, Crown Coach, Samuel Blatnick |
| 7/07/2005 | 1.00 | Telephone, David Bernick P.C., Telephone While Traveling, Willard Inter-Continental, 7/08/05, 07/07/05, (Court Hearing) |
| 7/07/2005 | 250.00 | Travel Expense, David Bernick P.C., Hotel, Pittsburgh, PA, 07/07/05, (Court Hearing) |
| 7/07/2005 | 250.00 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 07/07/05 (Client Conference) |
| 7/07/2005 | 449.39 | Airfare, Salvatore Bianca, Airfare, Washington, DC, 07/07/05 to 07/08/05, (Client Conference) |
| 7/07/2005 | 69.80 | Transportation to/from airport, Crown Coach, Jonathan Friedland |
| 7/07/2005 | 67.20 | Transportation to/from airport, Crown Coach, Janet S Baer |
| 7/07/2005 | 45.00 | Transportation to/from airport, David Bernick P.C., To/From Airport, Pittsburgh, PA, 07/07/05, (Court Hearing) |
| 7/07/2005 | 66.40 | Transportation to/from airport, Crown Coach, Samuel Blatnick |
| 7/08/2005 | 527.46 | Airfare, David Bernick P.C., Airfare, Washington, DC, 07/07/05 to 07/08/05, (Conference) |
| 7/08/2005 | 72.00 | Transportation to/from airport, Crown Coach, Jonathan Friedland |
| 7/08/2005 | 65.00 | Transportation to/from airport, David Bernick P.C., To/From Airport, Washington, DC, 07/08/05, (Conference) |
| 7/08/2005 | 75.00 | Transportation to/from airport, Crown Coach, Janet S Baer |
| 7/08/2005 | 22.80 | Travel Meals, David Bernick P.C., Travel Meal, Pittsburgh, PA, 07/08/05, (Court Hearing) |
| 7/10/2005 | 109.20 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 7/11/2005 | 108.00 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 7/13/2005 | 108.00 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 7/14/2005 | 111.20 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 7/17/2005 | 64.40 | Transportation to/from airport, Crown Coach, James R Strohl |
| 7/17/2005 | 152.50 | Transportation to/from airport, Crown Coach, Audrey P Johnson |
| 7/17/2005 | 67.20 | Transportation to/from airport, Crown Coach, Andrea L Johnson |
| 7/17/2005 | 70.10 | Transportation to/from airport, Crown Coach, Mary Mortell |
| 7/18/2005 | 215.46 | Travel Expense, Salvatore Bianca, Hotel, Pittsburgh, PA, 07/18/05 (Court Hearing) |
| 7/18/2005 | 223.40 | Airfare, Salvatore Bianca, Airfare, Pittsburgh, PA, 07/18/05 to 07/20/05, (Court Hearing) |
| 7/18/2005 | 70.00 | Transportation to/from airport, Crown Coach, Jonathan Friedland |
| 7/18/2005 | 64.40 | Transportation to/from airport, Crown Coach, Salvatore F Bianca |
| 7/18/2005 | 72.50 | Transportation to/from airport, Crown Coach, Janet S Baer |
| 7/19/2005 | 71.00 | Transportation to/from airport, Crown Coach, Jonathan Friedland |
| 7/19/2005 | 66.40 | Transportation to/from airport, Crown Coach, Salvatore F Bianca |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2005 | 71.60 | Transportation to/from airport, Crown Coach, Will E Thomas |
| 7/19/2005 | 66.40 | Transportation to/from airport, Crown Coach, Andrea L Johnson |
| 7/19/2005 | 72.00 | Transportation to/from airport, Crown Coach, Mary Mortell |
| 7/19/2005 | 71.00 | Transportation to/from airport, Crown Coach, Janet S Baer |
| 7/19/2005 | 141.60 | Transportation to/from airport, Crown Coach, Audrey P Johnson |
| 8/02/2005 | 66.40 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 8/03/2005 | 64.40 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 8/09/2005 | .75 | Telephone, Elli Leibenstein, Telephone While Traveling, Local Carrier, 8/9-8/10/05, 08/09/05, (Expert Witness Conference) |
| 8/09/2005 | 215.46 | Travel Expense, Elli Leibenstein, Hotel, Philadelphia, PA, 08/09/05, (Expert Witness Conference) |
| 8/09/2005 | 250.00 | Travel Expense, Salvatore Bianca, Hotel, Philadelphia, PA, 08/09/05, (Client Conference) |
| 8/09/2005 | 357.39 | Airfare, Elli Leibenstein, Airfare, Philadelphia, PA, 08/09/05 to 08/10/05, (Expert Witness Conference) |
| 8/09/2005 | 310.39 | Airfare, Salvatore Bianca, Airfare, Philadelphia, PA, 08/09/05 to 08/11/05, (Client Conference) |
| 8/09/2005 | 30.00 | Transportation to/from airport, Elli Leibenstein, To/From Airport, Philadelphia, PA, 08/09/05, (Expert Witness Conference) |
| 8/09/2005 | 10.00 | Travel Meals, Elli Leibenstein, Travel Meal, Philadelphia, PA, 08/09/05, (Expert Witness Conference) |
| 8/09/2005 | 36.00 | Other Travel Expenses, Elli Leibenstein, Parking, Philadelphia, PA, 08/09/05, (Expert Witness Conference) |
| 8/10/2005 | 250.00 | Travel Expense, Salvatore Bianca, Hotel, Philadelphia, PA, 08/10/05, (Client Conference) |
| 8/10/2005 | 30.00 | Transportation to/from airport, Elli Leibenstein, To/From Airport, Philadelphia, PA, 08/10/05, (Expert Witness (Conference) |
| 8/15/2005 | 12.00 | Telephone, Jonathan Friedland, Telephone While Traveling, 8/15/05-8/16/05, 08/15/05, (Telephone Charges) |
| 8/15/2005 | 250.00 | Travel Expense, Jonathan Friedland, Hotel, Philadelphia, PA, 08/15/05, (Conference) |
| 8/15/2005 | 201.20 | Airfare, Jonathan Friedland, Airfare, Philadelphia, PA, 08/15/05 to 08/16/05, (Conference), 1st leg of trip |
| 8/16/2005 | 257.20 | Airfare, Jonathan Friedland, Airfare, Philadelphia, PA, 08/15/05 to 08/16/05, (Conference), 2nd leg of trip |
| 8/17/2005 | 373.61 | Airfare, Jamenda Briscoe, Airfare, Washington, D.C., 08/17/05 to 08/17/05, (Conference) |
| 8/17/2005 | 92.30 | Car Rental, Jamenda Briscoe, Car Rental, Washington, D.C., 08/17/05 to 08/17/05, (Conference) |
| 8/17/2005 | 17.00 | Other Travel Expenses, Jamenda Briscoe, Parking, Washington, D.C., 08/17/05, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2005 | 85.75 | Transportation to/from airport, Michelle Browdy, To/From Airport, Wilmington, Delaware, 08/28/05, (Court Hearing), supplement |
| 8/29/2005 | 112.00 | Airfare, Barbara Harding, Trainfare, Wilmington, DE, 08/29/05 to 08/29/05, (Court Hearing) |
| 8/29/2005 | 1,208.06 | Airfare, David Bernick P.C., Airfare, Philadelphia, PA, 08/29/05 to 08/29/05, (Court Hearing) |
| 8/29/2005 | 6.60 | Airfare, Barbara Harding, Trainfare, Wilmington, DE, 08/29/05 to 08/29/05, (Court Hearing) |
| 8/29/2005 | 83.75 | Transportation to/from airport, David Bernick P.C., To/From Airport, Philadelphia PA, 08/29/05, (Court Hearing) |
| 8/29/2005 | 40.00 | Transportation to/from airport, David Bernick P.C., To/From Airport, Philadelphia PA, 08/29/05, (Court Hearing) |
| 8/29/2005 | 65.00 | Transportation to/from airport, David Bernick P.C., To/From Airport, Chicago, IL, 08/29/05, (Court Hearing) |
| 8/29/2005 | 65.00 | Transportation to/from airport, David Bernick P.C., To/From Airport, Chicago, IL, 08/29/05, (Court Hearing) |
| 8/30/2005 | 81.75 | Transportation to/from airport, Janet Baer, To/From Airport, Philadephia PA, 08/30/05, (Hearing), supplement |
| 9/14/2005 | 386.41 | Airfare, Michelle Browdy, Airfare, Philadelphia, PA, 09/22/05 to 09/22/05, (Court Hearing) |
| 9/15/2005 | 693.39 | Airfare, Samuel Blatnick, Airfare, Washington, D.C., 09/20/05 to 09/20/05, (Conference) |
| 9/16/2005 | 45.80 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport SEADAN SERVICE 9/12/05 |
| 9/16/2005 | 45.80 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Transportation to/from airport SEADAN SERVICE 9/12/05 |
| 9/18/2005 | 1.00 | Telephone, Elli Leibenstein, Telephone While Traveling, Local Carrier, 9/18-19/05, 09/18/05, (Expert Witness Conference) |
| 9/18/2005 | 250.00 | Travel Expense, Elli Leibenstein, Hotel, Washington, D.C., 09/18/05, (Expert Witness Conference) |
| 9/18/2005 | 718.40 | Airfare, Elli Leibenstein, Airfare, Washington, D.C., 09/18/05 to 09/19/05, (Expert Witness Conference) |
| 9/18/2005 | 20.00 | Transportation to/from airport, Elli Leibenstein, To/From Airport, Washington, D.C., 09/18/05, (Expert Witness Conference) |
| 9/18/2005 | 20.00 | Travel Meals, Elli Leibenstein, Travel Meal, Washington, D.C., 09/18/05, (Expert Witness Conference) |
| 9/19/2005 | 1.00 | Telephone, Elli Leibenstein, Telephone While Traveling, Local Carrier, 9/18-9/19/05, 09/19/05, (Expert Witness Conference) |
| 9/19/2005 | 50.00 | Other Travel Expenses, Elli Leibenstein, Parking, Washington, D.C., 09/19/05, (Expert Witness Conference) |
| 9/20/2005 | 19.00 | Local Transportation, Samuel Blatnick, cabfare, Washington, DC, 09/20/05, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 521.40 | Airfare, Janet Baer, Airfare, Wilmington, DE, 09/25/05 to 09/26/05, (Hearing) |
| 9/25/2005 | 250.00 | Travel Expense, Janet Baer, Hotel, Wilmington, DE, 09/25/05, (Hearing) |
| 9/25/2005 | 12.88 | Travel Meals, Janet Baer, Travel Meal, Wilmington,DE, 09/25/05 (Hearing) |
| 9/26/2005 | 951.93 | Airfare, David Bernick, P.C., Airfare, Philadelphia, PA, 09/26/05 to 09/26/05, (Court Hearing) |
| 9/26/2005 | 80.00 | Transportation to/from airport, Janet Baer, To/From Airport, Wilmington, DE, 09/26/05, (Hearing) |
| 9/26/2005 | 42.00 | Transportation to/from airport, Michelle Browdy, To/From Airport, Chicago, Illinois, 09/26/05, (Court Hearing) |
| 9/26/2005 | 42.00 | Transportation to/from airport, Michelle Browdy, To/From Airport, Chicago, Illinois, 09/26/05, (Court Hearing) |
| 9/26/2005 | 82.34 | Transportation to/from airport, Michelle Browdy, To/From Airport, Philadelphia, 09/26/05, (Court Hearing) |
| 9/26/2005 | 140.00 | Transportation to/from airport, David Bernick, P.C., To/From Airport, Chicago, IL, 09/26/05, (Court Hearing) |
| 9/26/2005 | 10.00 | Travel Meals, Janet Baer, Travel Meal, Wilmington,DE, 09/26/05 (Hearing) |
| 9/26/2005 | 10.00 | Travel Meals, Michelle Browdy, Travel Meal, Chicago, Illinois, 09/26/05, (Court Hearing) |
| Total: | 12,989.97 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,731.92 |
| Fax Telephone Charge | $28.40 |
| Fax Charge | $37.50 |
| Standard Copies | $16,139.40 |
| Binding | $202.80 |
| Tabs/Indexes/Dividers | $232.50 |
| Color Copies | $898.50 |
| Scanned Images | $641.10 |
| CD-ROM Duplicates | $3,135.00 |
| CD-ROM Master | $60.00 |
| Postage | $129.41 |
| Overnight Delivery | $780.88 |
| Outside Messenger Services | $1,667.74 |
| Local Transportation | $1,174.93 |
| Professional Fees | $19,050.00 |
| Witness Fees | $5,200.00 |
| Outside Copy/Binding Services | $0.72 |
| Working Meals/K&E and Others | $2,363.00 |
| Information Broker Doc/Svcs | $159.05 |
| Library Document Procurement | $85.34 |
| Computer Database Research | $10,624.48 |
| Overtime Transportation | $1,479.66 |
| Overtime Meals | $2,690.46 |
| Overtime Meals - Attorney | $561.92 |
| Secretarial Overtime | $3,369.53 |
| Overtime Meals - Legal Assistant | $12.07 |
| **Total:** | **$72,456.31** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2005 | 10.34 | AMAZON.COM - Library Document Procurement "AN AIR THAT KILLS H" (T.FITXSIMMONS) |
| 6/3/2005 | 375.00 | THE VISUAL STRATEGY - Professional Fees, Slides and revisions |
| 6/5/2005 | 2.05 | Telephone call to:  EVANSTON,IL 847-570-2000 |
| 6/6/2005 | 3.28 | Telephone call to:  CHICAGO,IL 773-761-6607 |
| 6/6/2005 | 2.29 | Telephone call to:  AUSTIN,TX 512-463-2018 |
| 6/6/2005 | 1.77 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/6/2005 | 2.63 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/9/2005 | 1.99 | Telephone call to:  CLARKSVL,MD 410-531-4355 |
| 6/9/2005 | 135.10 | NATIONAL RESEARCH COUNCIL CANADA - Computer Database Research COPY CHARGE TRANSACTIONS |
| 6/21/2005 | 0.60 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/22/2005 | 3.80 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/22/2005 | 2.00 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/23/2005 | 4.40 | Telephone call to:   989-636-5750 |
| 6/23/2005 | 1.60 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 6/27/2005 | 0.60 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/27/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/28/2005 | 120.00 | Telephone, Lori Sinanyan, Teleconference, 06/28/05, (Court Hearing) |
| 6/28/2005 | 3.20 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/6/2005 | 3,625.00 | THE VISUAL STRATEGY - Outside Computer Services, slides and revisions |
| 7/7/2005 | 1.20 | Fax phone charge to 202-797-3619 |
| 7/7/2005 | 2.00 | Fax phone charge to 412-355-6501 |
| 7/7/2005 | 2.20 | Fax phone charge to 202-879-5200 |
| 7/8/2005 | 1.60 | Fax phone charge to 202-879-5200 |
| 7/12/2005 | 1.00 | Telephone call to:  NORTH EAST,NJ 201-400-6893 |
| 7/13/2005 | 70.80 | Local Transportation, Crown Coach, Mary Mortell |
| 7/13/2005 | 58.05 | GEPPETTO CATERING, INC. - Working Meals/K&E and Others BREAKFAST FOR 6 PEOPLE W/DAVID BERNICK & MICHELLE BROWDY) |
| 7/16/2005 | 2.55 | Telephone call to:  FTLAUDERDL,FL 954-252-8228 |
| 7/16/2005 | 1.60 | Fax phone charge to 954-333-3663 |
| 7/16/2005 | 2.40 | Fax phone charge to 954-333-3663 |
| 7/17/2005 | 1.06 | Telephone call to:  FTLAUDERDL,FL 954-252-8228 |
| 7/17/2005 | 5.19 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 7/17/2005 | 3.25 | Telephone call to:  STILLWATER,MN 651-303-6446 |
| 7/17/2005 | 0.80 | Fax phone charge to 954-333-3663 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2005 | 784.13 | Local Transportation, J Goldfinger, 7/14/05, Round trip from NY office to Brewster, MA (Deliver papers to court) |
| 7/18/2005 | 2.71 | Telephone call to:  STILLWATER,MN 651-303-6446 |
| 7/18/2005 | 2.33 | Telephone call to:  STILLWATER,MN 651-303-6446 |
| 7/18/2005 | 0.80 | Fax phone charge to 412-288-3063 |
| 7/19/2005 | 1.20 | Telephone, Telephone call to: LOUISVILLE,KY 502-585-3084 |
| 7/19/2005 | 6.40 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/19/2005 | 3.00 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 7/20/2005 | 600.00 | Professional Fees - CONSULTANT FEES, 7/26/05 INVOICE |
| 7/21/2005 | 0.64 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 240.00 | Telephone, Lori Sinanyan, Teleconference, 07/22/05, (Court Hearing) |
| 7/22/2005 | 7.80 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/25/2005 | 10.20 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 7/26/2005 | 1.00 | Telephone call to:  PHLADELPHA,PA 610-284-4940 |
| 7/26/2005 | 1.00 | Telephone call to:  YARDLEY,PA 215-493-4786 |
| 7/26/2005 | 58.80 | Overtime Transportation, Crown Coach, Mary Mortell |
| 7/27/2005 | 6.80 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 7/28/2005 | 1.20 | Telephone call to:  PHLADELPHA,PA 610-284-4940 |
| 7/28/2005 | 0.60 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 7/31/2005 | 276.79 | LASERSHIP, INC. - Outside Messenger Services 07/18/2005 |
| 8/1/2005 | 46.40 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 68.97 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 87.43 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/1/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/1/2005 | 3.26 | Computer Database Research,  8.05 |
| 8/1/2005 | 65.01 | Computer Database Research,  8.05 |
| 8/1/2005 | 199.82 | Computer Database Research,  8.05 |
| 8/1/2005 | 77.17 | Computer Database Research,  8.05 |
| 8/2/2005 | 118.38 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 7 PEOPLE W/AMANDA BASTA 8/2/05 |
| 8/2/2005 | 372.81 | Working Meals/K&E and Others, Salvatore Bianca, Working Group Meal/K&E & Others Chicago, IL, 08/02/05, (Client Conference, Dinner for 10 people) |
| 8/2/2005 | 22.81 | West Publishing-TP,Database Usage  8.05 |
| 8/2/2005 | 11.60 | West Publishing-TP,Database Usage  8.05 |
| 8/2/2005 | 37.35 | West Publishing-TP,Database Usage  8.05 |
| 8/2/2005 | 67.09 | West Publishing-TP,Database Usage  8.05 |

| Date | Amount | Description |
|------|-------|-------------|
| 8/2/2005 | 35.31 | Computer Database Research, West Publishing-TP, Database Usage 8.05 |
| 8/2/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/2/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/2/2005 | 58.23 | Computer Database Research,  8.05 |
| 8/2/2005 | 60.95 | Computer Database Research,  8.05 |
| 8/2/2005 | 35.55 | Cooper, K. - Print docs - overtime |
| 8/3/2005 | 0.81 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 44.08 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 94.75 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 210.26 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/3/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/3/2005 | 25.35 | Computer Database Research,  8.05 |
| 8/3/2005 | 192.54 | Computer Database Research,  8.05 |
| 8/3/2005 | 53.33 | Cooper, K. – Revisions - overtime |
| 8/4/2005 | 8.10 | West Publishing-TP,Database Usage  8.05 |
| 8/4/2005 | 30.55 | West Publishing-TP,Database Usage  8.05 |
| 8/4/2005 | 43.96 | West Publishing-TP,Database Usage  8.05 |
| 8/4/2005 | 46.24 | West Publishing-TP,Database Usage  8.05 |
| 8/4/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/4/2005 | 26.07 | Computer Database Research,  8.05 |
| 8/4/2005 | 248.85 | Cooper, K. - Revisions; general secretarial overtime |
| 8/5/2005 | 5.40 | Fax phone charge to 609-441-2999 |
| 8/5/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/5/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/5/2005 | 2.90 | Computer Database Research,  8.05 |
| 8/5/2005 | 142.20 | Sopczak, D. - Data input - overtime |
| 8/5/2005 | 177.75 | Cooper, K. - Revisions; general secretarial overtime |
| 8/6/2005 | 40.00 | Telephone, Andrea Johnson, Cellular, Verizon, 7/6-8/4/05, 08/06/05, (Telephone Charges) |
| 8/6/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/6/2005 | 337.73 | Wilk, K. - Revisions; print docs - overtime |
| 8/7/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/7/2005 | 43.54 | Computer Database Research,  8.05 |
| 8/7/2005 | 53.33 | McGrath, K. - Revisions; general secretarial overtime |
| 8/8/2005 | 92.86 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 110.32 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 0.82 | Computer Database Research,  8.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2005 | 60.33 | Computer Database Research,  8.05 |
| 8/8/2005 | 17.78 | Malayer, S. - UPS; Send out UPS Package – overtime |
| 8/8/2005 | 106.65 | Malayter, S. – Revisions - overtime |
| 8/9/2005 | 3.38 | West Publishing-TP,Database Usage  8.05 |
| 8/9/2005 | 152.03 | West Publishing-TP,Database Usage  8.05 |
| 8/9/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/9/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/9/2005 | 14.78 | Computer Database Research,  8.05 |
| 8/9/2005 | 181.87 | Computer Database Research,  8.05 |
| 8/9/2005 | 133.31 | Slivka, C. - Scan cleanup – overtime |
| 8/9/2005 | 8.89 | Testa, L. - Print docs - overtime |
| 8/9/2005 | 8.89 | Harris, L. - Fax documents to hotel - overtime |
| 8/10/2005 | 0.60 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/10/2005 | 22.25 | West Publishing-TP,Database Usage  8.05 |
| 8/10/2005 | 90.12 | West Publishing-TP,Database Usage  8.05 |
| 8/10/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/10/2005 | 21.93 | Computer Database Research,  8.05 |
| 8/10/2005 | 191.99 | Computer Database Research,  8.05 |
| 8/10/2005 | 34.31 | Computer Database Research,  8.05 |
| 8/11/2005 | 3.80 | Fax phone charge to 310-788-3399 |
| 8/11/2005 | 125.34 | West Publishing-TP,Database Usage  8.05 |
| 8/11/2005 | 1.53 | Computer Database Research,  8.05 |
| 8/11/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/11/2005 | 15.34 | Computer Database Research,  8.05 |
| 8/11/2005 | 40.90 | Computer Database Research,  8.05 |
| 8/11/2005 | 61.94 | Computer Database Research,  8.05 |
| 8/11/2005 | 377.35 | Computer Database Research,  8.05 |
| 8/11/2005 | 3.75 | Computer Database Research,  8.05 |
| 8/11/2005 | 238.96 | Computer Database Research,  8.05 |
| 8/12/2005 | 1.00 | Telephone call to: JAMAICAPLN,MA 617-323-1296 |
| 8/12/2005 | 1.00 | Telephone call to: STATE OF,DE 302-778-6464 |
| 8/12/2005 | 3.43 | West Publishing-TP,Database Usage  8.05 |
| 8/12/2005 | 142.76 | West Publishing-TP,Database Usage  8.05 |
| 8/12/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/12/2005 | 68.37 | Computer Database Research,  8.05 |
| 8/12/2005 | 450.00 | Computer Database Research,  8.05 |
| 8/13/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/14/2005 | 133.99 | West Publishing-TP,Database Usage  8.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/14/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/15/2005 | 1.00 | Fax phone charge to 302-652-5338 |
| 8/15/2005 | 347.17 | LASERSHIP, INC. - Outside Messenger Services MESSENGER SERVICE 8/5/05 |
| 8/15/2005 | 126.07 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/BRIAN STANSBURY 8/15/05 |
| 8/15/2005 | 159.05 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Transcript of June 30, 2005 Telephone Conference |
| 8/15/2005 | 60.84 | West Publishing-TP,Database Usage  8.05 |
| 8/15/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/15/2005 | 6.46 | Computer Database Research,  8.05 |
| 8/15/2005 | 99.52 | Computer Database Research,  8.05 |
| 8/15/2005 | 112.15 | Computer Database Research,  8.05 |
| 8/15/2005 | 75.95 | Computer Database Research,  8.05 |
| 8/15/2005 | 531.95 | Computer Database Research,  8.05 |
| 8/15/2005 | 56.02 | Computer Database Research,  8.05 |
| 8/15/2005 | 55.26 | Computer Database Research,  8.05 |
| 8/15/2005 | 85.10 | Computer Database Research,  8.05 |
| 8/15/2005 | 103.24 | RED TOP CAB COMPANY - Overtime Transportation, 08/08/05, R. Jones |
| 8/15/2005 | 80.47 | RED TOP CAB COMPANY - Overtime Transportation, 08/02/05, R. Jones |
| 8/15/2005 | 82.80 | RED TOP CAB COMPANY - Overtime Transportation, 08/01/05, R. Jones |
| 8/15/2005 | 88.68 | RED TOP CAB COMPANY - Overtime Transportation, 08/03/05, R. Jones |
| 8/15/2005 | 30.71 | RED TOP CAB COMPANY - Overtime Transportation, 08/15/05, A. Horn |
| 8/15/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 8/16/2005 | 18.15 | Computer Database Research,  8.05 |
| 8/16/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/16/2005 | 72.49 | Computer Database Research,  8.05 |
| 8/16/2005 | 108.02 | Computer Database Research,  8.05 |
| 8/16/2005 | 94.65 | Computer Database Research,  8.05 |
| 8/16/2005 | 142.34 | Computer Database Research,  8.05 |
| 8/16/2005 | 27.27 | Computer Database Research,  8.05 |
| 8/16/2005 | 24.11 | Computer Database Research,  8.05 |
| 8/16/2005 | 71.10 | Harms, J. - Print docs; messenger and hand deliver |
| 8/17/2005 | 1.60 | Fax phone charge to 713-735-2726 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/17/2005 | 1.60 | Fax phone charge to 713-735-2726 |
| 8/17/2005 | 136.30 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE W/JAMENDA BRISCOE 8/17/05 |
| 8/17/2005 | 17.99 | Computer Database Research,  8.05 |
| 8/17/2005 | 35.07 | Computer Database Research,  8.05 |
| 8/17/2005 | 120.47 | Computer Database Research,  8.05 |
| 8/17/2005 | 26.27 | Computer Database Research,  8.05 |
| 8/18/2005 | 270.00 | EUREST - Working Meals/K&E and Others, Breakfast 18, J. Friedland, 8/5/05 |
| 8/18/2005 | 396.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 18, WR Grace, J. Friedland, 8/5/05 |
| 8/18/2005 | 80.00 | EUREST - Working Meals/K&E and Others, Beverage Setup 10, J. Baer, 8/5/05 |
| 8/18/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/18/2005 | 32.04 | Computer Database Research,  8.05 |
| 8/18/2005 | 31.00 | Computer Database Research,  8.05 |
| 8/18/2005 | 33.82 | Computer Database Research,  8.05 |
| 8/18/2005 | 41.99 | Computer Database Research,  8.05 |
| 8/18/2005 | 21.81 | Computer Database Research,  8.05 |
| 8/18/2005 | 13.01 | Computer Database Research,  8.05 |
| 8/19/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/19/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/19/2005 | 82.49 | Computer Database Research,  8.05 |
| 8/19/2005 | 134.31 | Computer Database Research,  8.05 |
| 8/19/2005 | 183.97 | Computer Database Research,  8.05 |
| 8/20/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/20/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/21/2005 | 41.35 | Computer Database Research,  8.05 |
| 8/21/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/21/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/22/2005 | 12.97 | West Publishing-TP,Database Usage  8.05 |
| 8/22/2005 | 64.04 | Computer Database Research,  8.05 |
| 8/22/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/22/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/22/2005 | 1.42 | Computer Database Research,  8.05 |
| 8/22/2005 | 144.54 | Computer Database Research,  8.05 |
| 8/22/2005 | 298.58 | Computer Database Research,  8.05 |
| 8/22/2005 | 198.85 | Computer Database Research,  8.05 |
| 8/22/2005 | 35.55 | Malayter, S. - Prepare binder labels |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2005 | 5.00 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |
| 8/23/2005 | 5.40 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 8/23/2005 | 2.40 | Telephone call to:  CHANCELLOR,VA 703-785-3962 |
| 8/23/2005 | 0.60 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 8/23/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/23/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/23/2005 | 107.86 | Computer Database Research,  8.05 |
| 8/23/2005 | 189.41 | Computer Database Research,  8.05 |
| 8/23/2005 | 1.10 | Computer Database Research,  8.05 |
| 8/23/2005 | 413.80 | Computer Database Research,  8.05 |
| 8/23/2005 | 32.50 | Deborah J Scarcella - Type pleadings, e-mail B. Stansbury - overtime |
| 8/24/2005 | 0.60 | Telephone call to:  SE PART,FL 954-252-8228 |
| 8/24/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-806-5562 |
| 8/24/2005 | 7.60 | West Publishing-TP,Database Usage  8.05 |
| 8/24/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/24/2005 | 1.64 | Computer Database Research,  8.05 |
| 8/24/2005 | 38.31 | Computer Database Research,  8.05 |
| 8/24/2005 | 44.49 | Computer Database Research,  8.05 |
| 8/24/2005 | 86.70 | Computer Database Research,  8.05 |
| 8/24/2005 | 12.06 | Computer Database Research,  8.05 |
| 8/24/2005 | 1.96 | Computer Database Research,  8.05 |
| 8/24/2005 | 379.19 | Computer Database Research,  8.05 |
| 8/24/2005 | 86.68 | Deborah J Scarcella - Early work on questionnaire - overtime |
| 8/24/2005 | 133.31 | Sullivan, C. - TOC; styles/format |
| 8/25/2005 | 2.20 | Telephone call to:  PHILADELPH,PA 215-665-2147 |
| 8/25/2005 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 8/25/2005 | 2.20 | Telephone call to:  PHILADELPH,PA 215-875-4657 |
| 8/25/2005 | 1.40 | Telephone call to:  SOUTHERN,NJ 609-876-1903 |
| 8/25/2005 | 0.80 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |
| 8/25/2005 | 2.40 | Telephone call to:  NEWYORKCTY,NY 212-715-9505 |
| 8/25/2005 | 25.00 | Library Document Procurement - 2 Documents Mealey's Silica Lit. Reporter. |
| 8/25/2005 | 2.79 | West Publishing-TP,Database Usage  8.05 |
| 8/25/2005 | 40.28 | West Publishing-TP,Database Usage  8.05 |
| 8/25/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/25/2005 | 109.56 | Computer Database Research,  8.05 |
| 8/25/2005 | 21.52 | Computer Database Research,  8.05 |
| 8/25/2005 | 52.34 | Computer Database Research,  8.05 |
| 8/25/2005 | 113.67 | Computer Database Research,  8.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2005 | 164.21 | Computer Database Research,  8.05 |
| 8/25/2005 | 12.00 | Overtime Meals - D Desmond McGroarty |
| 8/25/2005 | 487.57 | Deborah J Scarcella - Work on documents for filing – overtime |
| 8/25/2005 | 97.51 | Valerie E Kyer - Revise brief - overtime |
| 8/26/2005 | 1.20 | Telephone call to:  MEMPHIS,TN 901-765-2453 |
| 8/26/2005 | 0.60 | Telephone call to: PHILADELPHIA,PA 610-284-4940 |
| 8/26/2005 | 33.20 | Overnight Delivery, DAVID CARICKHOFF, WILMINGTON, DE from: KIRKLAND&ELLIS |
| 8/26/2005 | 9.43 | West Publishing-TP,Database Usage  8.05 |
| 8/26/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/26/2005 | 236.15 | Computer Database Research,  8.05 |
| 8/26/2005 | 97.51 | Deborah J Scarcella - Work on documents to be filed - overtime |
| 8/26/2005 | 71.10 | Sopczak, D. - Messenger distribution |
| 8/26/2005 | 35.55 | Hammett, B. - Scan cleanup; styles/format |
| 8/27/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/27/2005 | 16.20 | Mary Mortell, Personal Car Mileage, Glenview, IL, Chicago, IL, 08/27/05, (Overtime Transportation), Saturday Overtime |
| 8/27/2005 | 13.00 | Mary Mortell, Parking, Chicago, IL, 08/27/05, (Overtime Transportation) |
| 8/27/2005 | 12.00 | Overtime Meals - German A Hall |
| 8/27/2005 | 369.12 | German A Hall - Create demonstratives remotely |
| 8/28/2005 | 44.53 | West Publishing-TP,Database Usage  8.05 |
| 8/28/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/28/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/28/2005 | 1.72 | Computer Database Research,  8.05 |
| 8/28/2005 | 92.28 | German A Hall - Create demonstratives remotely |
| 8/29/2005 | 0.60 | Telephone call to:  KTCHNR WTL,ON 519-884-6764 |
| 8/29/2005 | 4.40 | Telephone call to: PHILADELPHIA,PA 610-284-4940 |
| 8/29/2005 | 7.60 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 8/29/2005 | 25.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 08/29/05, (Court Hearing) |
| 8/29/2005 | 25.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 08/29/05, (Court Hearing) |
| 8/29/2005 | 35.00 | Local Transportation, David Bernick P.C., cabfare, Philadelphia, PA, 08/29/05, (Court Hearing) |
| 8/29/2005 | 40.00 | Local Transportation, David Bernick P.C., cabfare, Philadelphia, PA, 08/29/05, (Court Hearing) |
| 8/29/2005 | 4.14 | West Publishing-TP,Database Usage  8.05 |
| 8/29/2005 | 140.48 | West Publishing-TP,Database Usage  8.05 |
| 8/29/2005 | 0.82 | Computer Database Research,  8.05 |

| Date | Amount | Description |
|------|-------|-------------|
| 8/29/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/29/2005 | 157.08 | Computer Database Research,  8.05 |
| 8/29/2005 | 63.84 | Computer Database Research,  8.05 |
| 8/29/2005 | 91.09 | Computer Database Research,  8.05 |
| 8/29/2005 | 18.00 | Overtime Transportation ,Andrea Johnson, cabfare, Chicago, Illinois, 08/29/05, (Overtime Transportation) |
| 8/29/2005 | 25.00 | Overtime Transportation, Clinton Boyd, Parking, Chicago, 08/29/05, (Overtime Transportation) |
| 8/29/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 8/29/2005 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 08/29/05, (Overtime Meals) |
| 8/29/2005 | 264.25 | Clinton J Boyd - General secretarial overtime |
| 8/29/2005 | 28.31 | Audrey P Johnson - various secretarial overtime reclaims |
| 8/30/2005 | 1.20 | Telephone call to:  SE PART,FL 954-252-8228 |
| 8/30/2005 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 8/30/2005 | 2.60 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/30/2005 | 3.50 | Binding |
| 8/30/2005 | 3.00 | Tabs/Indexes/Dividers |
| 8/30/2005 | 12.50 | Tabs/Indexes/Dividers |
| 8/30/2005 | 1.60 | Tabs/Indexes/Dividers |
| 8/30/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/30/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/30/2005 | 23.61 | Computer Database Research,  8.05 |
| 8/30/2005 | 56.21 | Computer Database Research,  8.05 |
| 8/30/2005 | 49.35 | Computer Database Research,  8.05 |
| 8/30/2005 | 25.00 | Overtime Transportation, Clinton Boyd, Parking, Chicago, 08/30/05, (Overtime Transportation) |
| 8/30/2005 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, Illinois, 08/30/05, (Overtime Transportation) |
| 8/30/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 8/30/2005 | 15.00 | Overtime Meals - Attorney, Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 08/30/05, (Overtime Meals) |
| 8/30/2005 | 186.64 | Sopczak, D. - Revisions; general secretarial overtime |
| 8/30/2005 | 264.25 | Clinton J Boyd - General secretarial overtime |
| 8/30/2005 | 56.62 | Audrey P Johnson - various secretarial overtime re claims |
| 8/30/2005 | 18.87 | Donna Sopczak - Stayed late to make revisions |
| 8/31/2005 | 0.60 | Telephone call to:  SE PART,FL 954-729-8584 |
| 8/31/2005 | 0.80 | Telephone call to:  MINEAPOLIS,MN 612-359-2927 |
| 8/31/2005 | 5.25 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2005 | 1.75 | Binding |
| 8/31/2005 | 0.60 | Tabs/Indexes/Dividers |
| 8/31/2005 | 1.00 | Tabs/Indexes/Dividers |
| 8/31/2005 | 10.50 | Color Copies |
| 8/31/2005 | 32.18 | Overnight Delivery, D. CAMERON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/31/2005 | 24.24 | Overnight Delivery, D. CAMERON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 8/31/2005 | 19.00 | Working Meals/K&E and Others, Jonathan Friedland, Working Group Meal/K&E & Others, Chicago, IL,08/31/05, (Document Preearation), supplement |
| 8/31/2005 | 293.06 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR AUGUST 2005 |
| 8/31/2005 | 39.03 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR AUGUST 2005 |
| 8/31/2005 | 16.96 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for August 2005 |
| 8/31/2005 | 2.12 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for August 2005 |
| 8/31/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/31/2005 | 0.82 | Computer Database Research,  8.05 |
| 8/31/2005 | 2.12 | Computer Database Research,  8.05 |
| 8/31/2005 | 13.95 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, August 2005 |
| 8/31/2005 | 30.43 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, August 2005 |
| 8/31/2005 | 25.00 | Overtime Transportation, Clinton Boyd, Parking, Chicago, 08/31/05, (Overtime Transportation) |
| 8/31/2005 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation, 08/25/05, V. Kyer |
| 8/31/2005 | 122.65 | RED TOP CAB COMPANY - Overtime Transportation, 08/25/05, B. Harding |
| 8/31/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 8/31/2005 | 248.85 | Sopczak, D. - Revisions; general secretarial overtime |
| 8/31/2005 | 169.87 | Clinton J Boyd - General secretarial overtime |
| 9/1/2005 | 1.40 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 9/1/2005 | 0.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/1/2005 | 1.00 | Telephone call to:  SOUTHERN,MN 507-333-4324 |
| 9/1/2005 | 0.80 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/1/2005 | 344.82 | AT&T TELECONFERENCE SERVICES - Telephone, Conference call, M Dierkes, 8/01/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2005 | 0.80 | Telephone call to:  BEVERLYHLS,CA 310-203-4260 |
| 9/1/2005 | 1.20 | Telephone call to:  WASHINGTON,DC 202-682-7175 |
| 9/1/2005 | 0.80 | Telephone call to:    845-354-6440 |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 5.10 | Standard Copies |
| 9/1/2005 | 0.70 | Standard Copies |
| 9/1/2005 | 49.60 | Standard Copies |
| 9/1/2005 | 14.00 | Standard Copies |
| 9/1/2005 | 15.00 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 36.00 | Standard Copies |
| 9/1/2005 | 36.00 | Standard Copies |
| 9/1/2005 | 2.80 | Standard Copies |
| 9/1/2005 | 7.10 | Standard Copies |
| 9/1/2005 | 1.30 | Standard Copies |
| 9/1/2005 | 1.30 | Standard Copies |
| 9/1/2005 | 1.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |

B-18

| Date | Amount | Description |
|------|-------:|-------------|
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.80 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 4.40 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 9.70 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 2.70 | Standard Copies |
| 9/1/2005 | 7.30 | Standard Copies |
| 9/1/2005 | 1.10 | Standard Copies |
| 9/1/2005 | 1.30 | Standard Copies |
| 9/1/2005 | 1.40 | Standard Copies |
| 9/1/2005 | 2.40 | Standard Copies |
| 9/1/2005 | 2.50 | Standard Copies |
| 9/1/2005 | 0.80 | Standard Copies |
| 9/1/2005 | 0.90 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 1.00 | Standard Copies |
| 9/1/2005 | 4.10 | Standard Copies |
| 9/1/2005 | 2.40 | Standard Copies |
| 9/1/2005 | 2.40 | Standard Copies |
| 9/1/2005 | 2.50 | Standard Copies |
| 9/1/2005 | 2.60 | Standard Copies |
| 9/1/2005 | 2.70 | Standard Copies |
| 9/1/2005 | 3.50 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 8.70 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 0.60 | Standard Copies |
| 9/1/2005 | 21.00 | Standard Copies |
| 9/1/2005 | 26.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 2.80 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 7.10 | Standard Copies |
| 9/1/2005 | 7.10 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 7.00 | Standard Copies |
| 9/1/2005 | 6.10 | Standard Copies |
| 9/1/2005 | 1.20 | Standard Copies |
| 9/1/2005 | 5.50 | Standard Copies |
| 9/1/2005 | 20.20 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 12.70 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 8.90 | Standard Copies |
| 9/1/2005 | 8.90 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 7.20 | Standard Copies |
| 9/1/2005 | 5.40 | Standard Copies |
| 9/1/2005 | 2.70 | Standard Copies |
| 9/1/2005 | 9.10 | Standard Copies |
| 9/1/2005 | 9.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 1.20 | Standard Copies |
| 9/1/2005 | 0.60 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.80 | Standard Copies |
| 9/1/2005 | 1.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 1.80 | Standard Copies |
| 9/1/2005 | 1.80 | Standard Copies |
| 9/1/2005 | 1.90 | Standard Copies |
| 9/1/2005 | 21.20 | Standard Copies |
| 9/1/2005 | 5.40 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 2.80 | Standard Copies |
| 9/1/2005 | 13.30 | Standard Copies |
| 9/1/2005 | 1.40 | Standard Copies |
| 9/1/2005 | 8.40 | Standard Copies |
| 9/1/2005 | 0.70 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 3.30 | Standard Copies |
| 9/1/2005 | 1.60 | Standard Copies |
| 9/1/2005 | 79.80 | Standard Copies |
| 9/1/2005 | 21.00 | Standard Copies |
| 9/1/2005 | 199.40 | Standard Copies |
| 9/1/2005 | 1.75 | Binding |
| 9/1/2005 | 1.10 | Tabs/Indexes/Dividers |
| 9/1/2005 | 4.80 | Tabs/Indexes/Dividers |
| 9/1/2005 | 4.00 | Tabs/Indexes/Dividers |
| 9/1/2005 | 10.50 | Color Copies |
| 9/1/2005 | 3.00 | Color Copies |
| 9/1/2005 | 1.35 | Scanned Images |
| 9/1/2005 | 4.05 | Scanned Images |
| 9/1/2005 | 0.60 | Scanned Images |
| 9/1/2005 | 0.45 | Scanned Images |
| 9/1/2005 | 0.45 | Scanned Images |
| 9/1/2005 | 45.00 | Jonathan Friedland, Working Group Meal/K&E & Others, Chicago, IL, 09/01/05, (Prepare for Filing, breakfast for 3 people) |
| 9/1/2005 | 340.49 | Jonathan Friedland, Working Group Meal/K&E & Others, Chicago, IL, 09/01/05, (Prepare for Filing, dinner for 7 people) |
| 9/1/2005 | 25.00 | Library Document Procurement, Library Document Procurement - Mealey's Silica Rep. |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2005 | 31.40 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink database usage, Aug 2005 |
| 9/1/2005 | 16.00 | Overtime Transportation, Samuel Blatnick, cabfare, hicago, IL, 09/01/05, (Overtime Transportation) |
| 9/1/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 9/1/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/01/05, (Overtime Meals) |
| 9/1/2005 | 254.81 | Clinton J Boyd - General secretarial overtime |
| 9/2/2005 | 2.60 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 9/2/2005 | 1.80 | Telephone call to:  OMAHA,NE 402-397-1515 |
| 9/2/2005 | 0.60 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 1.00 | Standard Copies |
| 9/2/2005 | 11.20 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 12.30 | Standard Copies |
| 9/2/2005 | 25.00 | Standard Copies |
| 9/2/2005 | 11.20 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 12.30 | Standard Copies |
| 9/2/2005 | 25.00 | Standard Copies |
| 9/2/2005 | 55.60 | Standard Copies |
| 9/2/2005 | 65.90 | Standard Copies |
| 9/2/2005 | 12.20 | Standard Copies |
| 9/2/2005 | 3.00 | Standard Copies |
| 9/2/2005 | 3.00 | Standard Copies |
| 9/2/2005 | 7.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 3.00 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 1.80 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 7.50 | Standard Copies |
| 9/2/2005 | 11.50 | Standard Copies |
| 9/2/2005 | 5.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2005 | 3.50 | Standard Copies |
| 9/2/2005 | 4.40 | Standard Copies |
| 9/2/2005 | 37.40 | Standard Copies |
| 9/2/2005 | 41.30 | Standard Copies |
| 9/2/2005 | 41.60 | Standard Copies |
| 9/2/2005 | 9.50 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 6.90 | Standard Copies |
| 9/2/2005 | 3.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 27.80 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 11.70 | Standard Copies |
| 9/2/2005 | 12.00 | Standard Copies |
| 9/2/2005 | 99.60 | Standard Copies |
| 9/2/2005 | 7.50 | Standard Copies |
| 9/2/2005 | 12.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 37.00 | Standard Copies |
| 9/2/2005 | 1.00 | Standard Copies |
| 9/2/2005 | 134.70 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 3.60 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 10.10 | Standard Copies |
| 9/2/2005 | 3.00 | Standard Copies |
| 9/2/2005 | 4.20 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 0.60 | Standard Copies |
| 9/2/2005 | 8.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2005 | 2.10 | Standard Copies |
| 9/2/2005 | 5.90 | Standard Copies |
| 9/2/2005 | 6.60 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.60 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.60 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 65.10 | Standard Copies |
| 9/2/2005 | 4.60 | Standard Copies |
| 9/2/2005 | 7.90 | Standard Copies |
| 9/2/2005 | 8.00 | Standard Copies |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.40 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 2.00 | Standard Copies |
| 9/2/2005 | 4.00 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 1.90 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 4.60 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 7.90 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.50 | Standard Copies |
| 9/2/2005 | 14.50 | Standard Copies |
| 9/2/2005 | 14.50 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.60 | Scanned Images |
| 9/2/2005 | 1.05 | Scanned Images |
| 9/2/2005 | 0.15 | Scanned Images |
| 9/2/2005 | 0.15 | Scanned Images |
| 9/2/2005 | 76.59 | Comet Messenger Services to:  FRIEDLAND |
| 9/2/2005 | 23.00 | Janet Baer, Parking, Chicago, IL, 09/02/05, (Overtime Transportation) |
| 9/2/2005 | 12.00 | Overtime Meals - Joshua C Pierce |
| 9/2/2005 | 66.06 | Audrey P Johnson – revisions - overtime |
| 9/3/2005 | 1.40 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/3/2005 | 2.00 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/3/2005 | 0.10 | Standard Copies |
| 9/3/2005 | 0.20 | Standard Copies |
| 9/3/2005 | 0.30 | Standard Copies |
| 9/3/2005 | 0.20 | Standard Copies |
| 9/3/2005 | 8.80 | Standard Copies |
| 9/3/2005 | 5.60 | Standard Copies |
| 9/3/2005 | 0.10 | Standard Copies |
| 9/3/2005 | 0.10 | Standard Copies |
| 9/3/2005 | 1.70 | Standard Copies |
| 9/3/2005 | 700.00 | Witness Fees - CLAIM ANALYSIS OBJECTION & RESOLUTION |
| 9/3/2005 | 6.79 | Overtime Transportation, Andrea Johnson, Personal Car Mileage, Home to Aon Center, 09/03/05, (Overtime Transportation) |
| 9/3/2005 | 13.00 | Overtime Transportation, Andrea Johnson, Parking, Chicago, Illinois, 09/03/05, (Overtime Transportation) |
| 9/3/2005 | 27.74 | Overtime Meals, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 9/3/2005, Lissa Woodson |
| 9/3/2005 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 09/03/05, (Overtime Meals) |

| Date | Amount | Description |
|------|-------|-------------|
| 9/3/2005 | 113.25 | Lissa Woodson - Printing, copying, research, typing |
| 9/4/2005 | 1.20 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/4/2005 | 2.80 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/4/2005 | 0.60 | Telephone call to:  LB AREA,CA 310-890-2427 |
| 9/4/2005 | 0.60 | Telephone call to:  PHILADELPH,PA 215-963-1500 |
| 9/4/2005 | 1.20 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/4/2005 | 2.80 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/4/2005 | 2.40 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/4/2005 | 0.60 | Telephone call to:  PHILADELPH,PA 215-963-1500 |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.70 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.40 | Standard Copies |
| 9/4/2005 | 0.40 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 2.70 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 3.70 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 31.80 | Standard Copies |
| 9/4/2005 | 31.70 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 4.10 | Standard Copies |
| 9/4/2005 | 3.10 | Standard Copies |

B-30

| Date | Amount | Description |
|------|-------|-------------|
| 9/4/2005 | 5.20 | Standard Copies |
| 9/4/2005 | 7.50 | Standard Copies |
| 9/4/2005 | 20.50 | Standard Copies |
| 9/4/2005 | 22.90 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 1.70 | Standard Copies |
| 9/4/2005 | 1.80 | Standard Copies |
| 9/4/2005 | 1.90 | Standard Copies |
| 9/4/2005 | 2.50 | Standard Copies |
| 9/4/2005 | 2.50 | Standard Copies |
| 9/4/2005 | 2.60 | Standard Copies |
| 9/4/2005 | 2.80 | Standard Copies |
| 9/4/2005 | 7.70 | Standard Copies |
| 9/4/2005 | 13.00 | Standard Copies |
| 9/4/2005 | 24.70 | Standard Copies |
| 9/4/2005 | 1.00 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 2.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 2.90 | Standard Copies |
| 9/4/2005 | 3.20 | Standard Copies |
| 9/4/2005 | 3.20 | Standard Copies |
| 9/4/2005 | 4.60 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 5.00 | Standard Copies |
| 9/4/2005 | 29.70 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.80 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 2.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 2.20 | Standard Copies |
| 9/4/2005 | 2.30 | Standard Copies |
| 9/4/2005 | 3.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/4/2005 | 7.60 | Standard Copies |
| 9/4/2005 | 13.90 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.40 | Standard Copies |
| 9/4/2005 | 1.70 | Standard Copies |
| 9/4/2005 | 1.70 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 2.10 | Standard Copies |
| 9/4/2005 | 3.60 | Standard Copies |
| 9/4/2005 | 6.00 | Standard Copies |
| 9/4/2005 | 17.40 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.30 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 2.30 | Standard Copies |
| 9/4/2005 | 2.50 | Standard Copies |
| 9/4/2005 | 2.40 | Standard Copies |
| 9/4/2005 | 4.00 | Standard Copies |
| 9/4/2005 | 9.40 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |
| 9/4/2005 | 1.50 | Standard Copies |
| 9/4/2005 | 1.80 | Standard Copies |
| 9/4/2005 | 2.20 | Standard Copies |
| 9/4/2005 | 2.30 | Standard Copies |
| 9/4/2005 | 4.50 | Standard Copies |
| 9/4/2005 | 10.60 | Standard Copies |
| 9/4/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.30 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 2.70 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 1.10 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 4.70 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 0.60 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 2.00 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.30 | Standard Copies |
| 9/4/2005 | 0.30 | Standard Copies |
| 9/4/2005 | 0.50 | Standard Copies |
| 9/4/2005 | 1.00 | Standard Copies |
| 9/4/2005 | 0.50 | Standard Copies |
| 9/4/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2005 | 0.50 | Standard Copies |
| 9/4/2005 | 0.30 | Standard Copies |
| 9/4/2005 | 1.00 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 0.10 | Standard Copies |
| 9/4/2005 | 0.20 | Standard Copies |
| 9/4/2005 | 33.45 | Overtime Meals, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 9/4/2005, Lissa Woodson |
| 9/4/2005 | 575.68 | Lissa Woodson - Printing, copying, research, typing - overtime |
| 9/6/2005 | 0.80 | Telephone call to:  STATE OF,SC 843-216-9483 |
| 9/6/2005 | 6.00 | Telephone call to:  SE CENTRAL,NJ 732-734-1012 |
| 9/6/2005 | 4.20 | Standard Copies |
| 9/6/2005 | 10.80 | Standard Copies |
| 9/6/2005 | 17.50 | Standard Copies |
| 9/6/2005 | 2.90 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 1.30 | Standard Copies |
| 9/6/2005 | 1.30 | Standard Copies |
| 9/6/2005 | 0.90 | Standard Copies |
| 9/6/2005 | 1.70 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.60 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.90 | Standard Copies |
| 9/6/2005 | 0.90 | Standard Copies |
| 9/6/2005 | 0.50 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 2.00 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.60 | Standard Copies |
| 9/6/2005 | 1.00 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.50 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 2.40 | Standard Copies |
| 9/6/2005 | 2.00 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 17.50 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.50 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.60 | Standard Copies |
| 9/6/2005 | 0.80 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 5.70 | Standard Copies |
| 9/6/2005 | 5.70 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.90 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 1.00 | Standard Copies |
| 9/6/2005 | 1.00 | Standard Copies |
| 9/6/2005 | 0.40 | Standard Copies |
| 9/6/2005 | 17.50 | Standard Copies |
| 9/6/2005 | 29.50 | Standard Copies |
| 9/6/2005 | 0.30 | Standard Copies |
| 9/6/2005 | 17.00 | Standard Copies |
| 9/6/2005 | 0.70 | Standard Copies |
| 9/6/2005 | 1.75 | Binding |
| 9/6/2005 | 0.30 | Scanned Images |
| 9/6/2005 | 0.75 | Scanned Images |
| 9/6/2005 | 1.05 | Scanned Images |
| 9/6/2005 | 0.30 | Scanned Images |
| 9/6/2005 | 0.90 | Scanned Images |
| 9/6/2005 | 1.20 | Scanned Images |
| 9/6/2005 | 8.25 | Scanned Images |
| 9/6/2005 | 16.52 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 11.21 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 14.16 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 14.74 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 19.47 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 19.47 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 11.79 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 18.42 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 7.08 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 9.43 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2005 | 14.74 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 15.92 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 16.52 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 15.92 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 7.66 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 62.91 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 15.92 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 17.69 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 20.05 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 15.92 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 16.52 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 8.85 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 15.34 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 21.83 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 10.61 | Overnight Delivery, J. GALYEN,CHICAGO,IL from:KIRKLAND &ELLIS |
| 9/6/2005 | 268.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/29/05-9/2/05 |
| 9/6/2005 | 47.18 | Audrey P Johnson - revisions |
| 9/7/2005 | 1.40 | Telephone call to:  CRESTEDBTE,CO 303-349-9361 |
| 9/7/2005 | 0.80 | Telephone call to:  SE PART,FL 954-590-3454 |
| 9/7/2005 | 3.60 | Telephone call to:  NORTH WEST,NJ 973-966-6300 |
| 9/7/2005 | 66.84 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 8/8/05-9/7/05 FOR JAMENDA BRISCOE 8/17/05 |
| 9/7/2005 | 3.05 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 8/8/05-9/7/05 |
| 9/7/2005 | 29.11 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 8/8/05-9/7/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2005 | 10.40 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |
| 9/7/2005 | 1.80 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 9/7/2005 | 0.80 | Telephone call to:  MINEAPOLIS,MN 612-359-2927 |
| 9/7/2005 | 1.00 | Telephone call to:  MARICOPA,AZ 602-568-1051 |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 15.00 | Standard Copies |
| 9/7/2005 | 30.00 | Standard Copies |
| 9/7/2005 | 10.00 | Standard Copies |
| 9/7/2005 | 20.00 | Standard Copies |
| 9/7/2005 | 1.30 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |
| 9/7/2005 | 73.30 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 96.70 | Standard Copies |
| 9/7/2005 | 111.60 | Standard Copies |
| 9/7/2005 | 44.90 | Standard Copies |
| 9/7/2005 | 176.40 | Standard Copies |
| 9/7/2005 | 19.40 | Standard Copies |
| 9/7/2005 | 152.40 | Standard Copies |
| 9/7/2005 | 140.90 | Standard Copies |
| 9/7/2005 | 246.50 | Standard Copies |
| 9/7/2005 | 296.30 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 2.40 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 3.40 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 2.20 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 4.60 | Standard Copies |
| 9/7/2005 | 2.20 | Standard Copies |
| 9/7/2005 | 73.30 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 2.60 | Standard Copies |
| 9/7/2005 | 3.90 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 2.60 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 6.40 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 2.60 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 39.80 | Standard Copies |
| 9/7/2005 | 10.00 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 3.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 1.30 | Standard Copies |
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 7.70 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 2.20 | Standard Copies |
| 9/7/2005 | 2.40 | Standard Copies |
| 9/7/2005 | 1.70 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 2.20 | Standard Copies |
| 9/7/2005 | 1.80 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 4.80 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 1.20 | Standard Copies |
| 9/7/2005 | 0.70 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 1.20 | Standard Copies |
| 9/7/2005 | 4.40 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 1.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.70 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 1.40 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.80 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 2.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 0.60 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2005 | 2.40 | Standard Copies |
| 9/7/2005 | 1.40 | Standard Copies |
| 9/7/2005 | 5.60 | Standard Copies |
| 9/7/2005 | 3.80 | Standard Copies |
| 9/7/2005 | 1.60 | Standard Copies |
| 9/7/2005 | 1.70 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 1.30 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.40 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 2.40 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 1.00 | Standard Copies |
| 9/7/2005 | 1.10 | Standard Copies |
| 9/7/2005 | 1.50 | Standard Copies |
| 9/7/2005 | 8.75 | Binding |
| 9/7/2005 | 1.75 | Binding |
| 9/7/2005 | 1.75 | Binding |
| 9/7/2005 | 8.75 | Binding |
| 9/7/2005 | 10.50 | Binding |
| 9/7/2005 | 10.50 | Binding |
| 9/7/2005 | 7.00 | Binding |
| 9/7/2005 | 1.75 | Binding |
| 9/7/2005 | 1.75 | Binding |
| 9/7/2005 | 1.75 | Binding |
| 9/7/2005 | 2.50 | Tabs/Indexes/Dividers |
| 9/7/2005 | 4.20 | Tabs/Indexes/Dividers |
| 9/7/2005 | 1.60 | Tabs/Indexes/Dividers |
| 9/7/2005 | 5.00 | Tabs/Indexes/Dividers |
| 9/7/2005 | 12.00 | Tabs/Indexes/Dividers |
| 9/7/2005 | 7.60 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2005 | 4.80 | Tabs/Indexes/Dividers |
| 9/7/2005 | 3.90 | Tabs/Indexes/Dividers |
| 9/7/2005 | 3.40 | Tabs/Indexes/Dividers |
| 9/7/2005 | 3.40 | Tabs/Indexes/Dividers |
| 9/7/2005 | 0.30 | Scanned Images |
| 9/7/2005 | 1.80 | Scanned Images |
| 9/7/2005 | 0.15 | Scanned Images |
| 9/7/2005 | 0.60 | Scanned Images |
| 9/7/2005 | 0.30 | Scanned Images |
| 9/7/2005 | 4.50 | Scanned Images |
| 9/7/2005 | 6.30 | Scanned Images |
| 9/7/2005 | 0.90 | Scanned Images |
| 9/7/2005 | 0.37 | Postage |
| 9/7/2005 | 128.30 | Postage |
| 9/7/2005 | 17.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 09/07/05, (Overtime Transportation) |
| 9/7/2005 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, Illinois, 09/07/05, (Overtime Transportation) |
| 9/7/2005 | 12.00 | Overtime Meals - Deborah J Scarcella |
| 9/7/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/07/05, (Overtime Meals) |
| 9/7/2005 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 09/07/05, (Overtime Meals) |
| 9/7/2005 | 205.86 | Deborah J Scarcella - Work on attorney discovery |
| 9/7/2005 | 30.33 | Mary A-Gigiliottie - Copied, scanned, mailed letters re J. Clark |
| 9/8/2005 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 9/8/2005 | 1.00 | Telephone call to:  GRAND RPDS,MI 616-742-3936 |
| 9/8/2005 | 2.00 | Telephone call to:  SE CENTRAL,NJ 732-734-1012 |
| 9/8/2005 | 5.20 | Telephone call to:  SE CENTRAL,NJ 732-734-1012 |
| 9/8/2005 | 0.80 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 9/8/2005 | 127.30 | Standard Copies |
| 9/8/2005 | 118.20 | Standard Copies |
| 9/8/2005 | 41.70 | Standard Copies |
| 9/8/2005 | 124.70 | Standard Copies |
| 9/8/2005 | 71.70 | Standard Copies |
| 9/8/2005 | 0.90 | Standard Copies |
| 9/8/2005 | 3.60 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 32.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2005 | 7.70 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 10.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 111.60 | Standard Copies |
| 9/8/2005 | 298.50 | Standard Copies |
| 9/8/2005 | 156.90 | Standard Copies |
| 9/8/2005 | 172.10 | Standard Copies |
| 9/8/2005 | 158.10 | Standard Copies |
| 9/8/2005 | 142.60 | Standard Copies |
| 9/8/2005 | 204.90 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.70 | Standard Copies |
| 9/8/2005 | 4.50 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.90 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 7.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 15.80 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.70 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.70 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.70 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 1.10 | Standard Copies |
| 9/8/2005 | 33.80 | Standard Copies |
| 9/8/2005 | 7.20 | Standard Copies |
| 9/8/2005 | 1.00 | Standard Copies |
| 9/8/2005 | 26.50 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 2.40 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 2.20 | Standard Copies |
| 9/8/2005 | 65.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 1.00 | Standard Copies |
| 9/8/2005 | 1.30 | Standard Copies |
| 9/8/2005 | 1.80 | Standard Copies |
| 9/8/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2005 | 2.20 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 2.00 | Standard Copies |
| 9/8/2005 | 2.40 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 4.60 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 241.30 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 1.30 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 1.50 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 2.00 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 2.00 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 2.40 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 0.90 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 1.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 3.70 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 2.40 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 24.90 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 6.40 | Standard Copies |
| 9/8/2005 | 2.40 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 2.40 | Standard Copies |
| 9/8/2005 | 1.40 | Standard Copies |
| 9/8/2005 | 1.10 | Standard Copies |
| 9/8/2005 | 1.10 | Standard Copies |
| 9/8/2005 | 1.30 | Standard Copies |
| 9/8/2005 | 13.70 | Standard Copies |
| 9/8/2005 | 4.30 | Standard Copies |
| 9/8/2005 | 7.90 | Standard Copies |
| 9/8/2005 | 10.70 | Standard Copies |
| 9/8/2005 | 11.80 | Standard Copies |
| 9/8/2005 | 12.80 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 8.80 | Standard Copies |
| 9/8/2005 | 2.80 | Standard Copies |
| 9/8/2005 | 3.70 | Standard Copies |
| 9/8/2005 | 6.90 | Standard Copies |
| 9/8/2005 | 10.70 | Standard Copies |
| 9/8/2005 | 11.20 | Standard Copies |
| 9/8/2005 | 4.80 | Standard Copies |
| 9/8/2005 | 6.90 | Standard Copies |
| 9/8/2005 | 3.20 | Standard Copies |
| 9/8/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2005 | 17.50 | Standard Copies |
| 9/8/2005 | 2.80 | Standard Copies |
| 9/8/2005 | 2.80 | Standard Copies |
| 9/8/2005 | 24.90 | Standard Copies |
| 9/8/2005 | 3.60 | Standard Copies |
| 9/8/2005 | 17.50 | Standard Copies |
| 9/8/2005 | 1.20 | Standard Copies |
| 9/8/2005 | 1.00 | Standard Copies |
| 9/8/2005 | 2.10 | Standard Copies |
| 9/8/2005 | 1.80 | Standard Copies |
| 9/8/2005 | 6.70 | Standard Copies |
| 9/8/2005 | 5.25 | Binding |
| 9/8/2005 | 5.25 | Binding |
| 9/8/2005 | 7.00 | Binding |
| 9/8/2005 | 7.00 | Binding |
| 9/8/2005 | 7.00 | Binding |
| 9/8/2005 | 5.25 | Binding |
| 9/8/2005 | 10.50 | Binding |
| 9/8/2005 | 10.50 | Binding |
| 9/8/2005 | 10.50 | Binding |
| 9/8/2005 | 10.50 | Binding |
| 9/8/2005 | 10.50 | Binding |
| 9/8/2005 | 7.50 | Tabs/Indexes/Dividers |
| 9/8/2005 | 3.60 | Tabs/Indexes/Dividers |
| 9/8/2005 | 3.50 | Tabs/Indexes/Dividers |
| 9/8/2005 | 6.20 | Tabs/Indexes/Dividers |
| 9/8/2005 | 3.00 | Tabs/Indexes/Dividers |
| 9/8/2005 | 6.30 | Tabs/Indexes/Dividers |
| 9/8/2005 | 7.40 | Tabs/Indexes/Dividers |
| 9/8/2005 | 4.90 | Tabs/Indexes/Dividers |
| 9/8/2005 | 11.20 | Tabs/Indexes/Dividers |
| 9/8/2005 | 5.90 | Tabs/Indexes/Dividers |
| 9/8/2005 | 6.30 | Tabs/Indexes/Dividers |
| 9/8/2005 | 13.80 | Tabs/Indexes/Dividers |
| 9/8/2005 | 0.15 | Scanned Images |
| 9/8/2005 | 2.55 | Scanned Images |
| 9/8/2005 | 5.10 | Scanned Images |
| 9/8/2005 | 3.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2005 | 0.15 | Scanned Images |
| 9/8/2005 | 0.45 | Scanned Images |
| 9/8/2005 | 1.05 | Scanned Images |
| 9/8/2005 | 2.85 | Scanned Images |
| 9/8/2005 | 1.05 | Scanned Images |
| 9/8/2005 | 1.80 | Scanned Images |
| 9/8/2005 | 2.85 | Scanned Images |
| 9/8/2005 | 1.95 | Scanned Images |
| 9/8/2005 | 3.15 | Scanned Images |
| 9/8/2005 | 1.65 | Scanned Images |
| 9/8/2005 | 3.90 | Scanned Images |
| 9/8/2005 | 5.70 | Scanned Images |
| 9/8/2005 | 1.35 | Scanned Images |
| 9/8/2005 | 1.20 | Scanned Images |
| 9/8/2005 | 5.10 | Scanned Images |
| 9/8/2005 | 1.05 | Scanned Images |
| 9/8/2005 | 1.50 | Scanned Images |
| 9/8/2005 | 3.45 | Scanned Images |
| 9/8/2005 | 1.50 | Scanned Images |
| 9/8/2005 | 4.65 | Scanned Images |
| 9/8/2005 | 2.10 | Scanned Images |
| 9/8/2005 | 1.35 | Scanned Images |
| 9/8/2005 | 1.50 | Scanned Images |
| 9/8/2005 | 1.35 | Scanned Images |
| 9/8/2005 | 0.60 | Scanned Images |
| 9/8/2005 | 0.45 | Scanned Images |
| 9/8/2005 | 0.75 | Scanned Images |
| 9/8/2005 | 0.90 | Scanned Images |
| 9/8/2005 | 1.20 | Scanned Images |
| 9/8/2005 | 3.15 | Scanned Images |
| 9/8/2005 | 6.45 | Scanned Images |
| 9/8/2005 | 3.60 | Scanned Images |
| 9/8/2005 | 2.85 | Scanned Images |
| 9/8/2005 | 3.00 | Scanned Images |
| 9/8/2005 | 0.75 | Scanned Images |
| 9/8/2005 | 0.37 | Postage |
| 9/8/2005 | 8.03 | UPS Dlvry to:Pachulski Stang Ziehl Young ,David Carickhoff,WILMINGTON,DE from:Rachel Schulman |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2005 | 27.01 | Overnight Delivery, D. CAMERON,PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 9/8/2005 | 17.99 | Overnight Delivery, dawn marchant,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 9/8/2005 | 153.70 | Comet Messenger Services to:  BMC GROUP |
| 9/8/2005 | 46.64 | Comet Messenger Services to: |
| 9/8/2005 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, Illinois, 09/08/05, (Overtime Transportation) |
| 9/8/2005 | 66.24 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 09/08/05, (Overtime Meals for 2) |
| 9/8/2005 | 37.75 | Deanna M Elbaor - Scanning, copying, organize binders - overtime |
| 9/9/2005 | 2.40 | Standard Copies |
| 9/9/2005 | 0.60 | Standard Copies |
| 9/9/2005 | 3.20 | Standard Copies |
| 9/9/2005 | 140.40 | Standard Copies |
| 9/9/2005 | 5.60 | Standard Copies |
| 9/9/2005 | 3.70 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.70 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.70 | Standard Copies |
| 9/9/2005 | 1.50 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 2.40 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.60 | Standard Copies |
| 9/9/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/9/2005 | 0.60 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 0.90 | Standard Copies |
| 9/9/2005 | 1.20 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 0.90 | Standard Copies |
| 9/9/2005 | 1.30 | Standard Copies |
| 9/9/2005 | 1.30 | Standard Copies |
| 9/9/2005 | 1.80 | Standard Copies |
| 9/9/2005 | 1.80 | Standard Copies |
| 9/9/2005 | 0.90 | Standard Copies |
| 9/9/2005 | 1.20 | Standard Copies |
| 9/9/2005 | 1.30 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 2.20 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 2.00 | Standard Copies |
| 9/9/2005 | 1.10 | Standard Copies |
| 9/9/2005 | 1.10 | Standard Copies |
| 9/9/2005 | 0.70 | Standard Copies |
| 9/9/2005 | 1.70 | Standard Copies |
| 9/9/2005 | 6.50 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 1.00 | Standard Copies |
| 9/9/2005 | 0.70 | Standard Copies |
| 9/9/2005 | 2.80 | Standard Copies |
| 9/9/2005 | 10.70 | Standard Copies |
| 9/9/2005 | 4.40 | Standard Copies |
| 9/9/2005 | 8.50 | Standard Copies |
| 9/9/2005 | 6.00 | Standard Copies |
| 9/9/2005 | 3.20 | Standard Copies |
| 9/9/2005 | 7.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2005 | 14.80 | Standard Copies |
| 9/9/2005 | 14.80 | Standard Copies |
| 9/9/2005 | 2.80 | Standard Copies |
| 9/9/2005 | 3.30 | Standard Copies |
| 9/9/2005 | 4.80 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 1.40 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 1.30 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 1.40 | Standard Copies |
| 9/9/2005 | 2.40 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.60 | Standard Copies |
| 9/9/2005 | 7.90 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 1.30 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 1.90 | Standard Copies |
| 9/9/2005 | 2.50 | Standard Copies |
| 9/9/2005 | 2.50 | Standard Copies |
| 9/9/2005 | 0.60 | Standard Copies |
| 9/9/2005 | 331.00 | Standard Copies |
| 9/9/2005 | 19.10 | Standard Copies |
| 9/9/2005 | 19.50 | Standard Copies |
| 9/9/2005 | 20.40 | Standard Copies |
| 9/9/2005 | 11.10 | Standard Copies |
| 9/9/2005 | 211.80 | Standard Copies |
| 9/9/2005 | 2.80 | Standard Copies |
| 9/9/2005 | 50.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2005 | 0.90 | Standard Copies |
| 9/9/2005 | 3.50 | Binding |
| 9/9/2005 | 7.00 | Binding |
| 9/9/2005 | 3.50 | Tabs/Indexes/Dividers |
| 9/9/2005 | 3.00 | Tabs/Indexes/Dividers |
| 9/9/2005 | 5.00 | Tabs/Indexes/Dividers |
| 9/9/2005 | 1.30 | Tabs/Indexes/Dividers |
| 9/9/2005 | 0.45 | Scanned Images |
| 9/9/2005 | 1.50 | Scanned Images |
| 9/9/2005 | 2.85 | Scanned Images |
| 9/9/2005 | 5.40 | Scanned Images |
| 9/9/2005 | 2.40 | Scanned Images |
| 9/9/2005 | 1.35 | Scanned Images |
| 9/9/2005 | 9.45 | Scanned Images |
| 9/9/2005 | 0.15 | Scanned Images |
| 9/9/2005 | 0.30 | Scanned Images |
| 9/9/2005 | 1.05 | Scanned Images |
| 9/9/2005 | 0.75 | Scanned Images |
| 9/9/2005 | 0.90 | Scanned Images |
| 9/9/2005 | 4.20 | Scanned Images |
| 9/9/2005 | 0.15 | Scanned Images |
| 9/9/2005 | 0.15 | Scanned Images |
| 9/9/2005 | 1.50 | Scanned Images |
| 9/9/2005 | 1.50 | Scanned Images |
| 9/9/2005 | 1.65 | Scanned Images |
| 9/9/2005 | 39.60 | Scanned Images |
| 9/9/2005 | 0.15 | Scanned Images |
| 9/9/2005 | 19.56 | Overnight Delivery, ATTN LAURENCE TYENSON,NEW YORK CITY,NY from:KAREN TAYLOR |
| 9/9/2005 | 11.30 | Comet Messenger Services to:  DEPAUL UNIV |
| 9/9/2005 | 78.71 | Comet Messenger Services to:  BMC GROUP |
| 9/9/2005 | 46.64 | Comet Messenger Services to:  GALYEN |
| 9/9/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 9/9/2005 | 86.68 | Deborah J Scarcella - Work on brief – overtime |
| 9/9/2005 | 151.69 | Gia A Stovall - Made edits to brief - overtime |
| 9/10/2005 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 09/10/05, (Overtime Meals) |
| 9/11/2005 | 86.20 | Standard Copies |
| 9/11/2005 | 14.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2005 | 5.80 | Standard Copies |
| 9/11/2005 | 43.30 | Standard Copies |
| 9/11/2005 | 57.50 | Standard Copies |
| 9/11/2005 | 34.70 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 7.20 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 2.40 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 0.50 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 4.10 | Standard Copies |
| 9/11/2005 | 68.50 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 7.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 2.40 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 0.50 | Standard Copies |
| 9/11/2005 | 0.50 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 68.50 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 4.10 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 1.60 | Standard Copies |
| 9/11/2005 | 1.90 | Standard Copies |
| 9/11/2005 | 26.20 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2005 | 2.60 | Standard Copies |
| 9/11/2005 | 14.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 14.20 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 2.80 | Standard Copies |
| 9/11/2005 | 13.70 | Standard Copies |
| 9/11/2005 | 18.20 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 21.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 10.20 | Standard Copies |
| 9/11/2005 | 16.40 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 2.40 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 1.10 | Standard Copies |
| 9/11/2005 | 2.00 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 2.60 | Standard Copies |
| 9/11/2005 | 14.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 14.20 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 2.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2005 | 13.70 | Standard Copies |
| 9/11/2005 | 18.20 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 21.20 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 10.20 | Standard Copies |
| 9/11/2005 | 16.40 | Standard Copies |
| 9/11/2005 | 0.30 | Standard Copies |
| 9/11/2005 | 1.00 | Standard Copies |
| 9/11/2005 | 1.10 | Standard Copies |
| 9/11/2005 | 2.00 | Standard Copies |
| 9/11/2005 | 2.40 | Standard Copies |
| 9/11/2005 | 0.60 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.20 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.50 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.50 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 0.10 | Standard Copies |
| 9/11/2005 | 1.80 | Standard Copies |
| 9/11/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 2.60 | Telephone call to:  PHILADELPH,PA 215-665-2147 |
| 9/12/2005 | 1.80 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/12/2005 | 0.60 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 9/12/2005 | 0.80 | Telephone call to:  SE PART,FL 954-423-7934 |
| 9/12/2005 | 370.20 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.50 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.60 | Standard Copies |
| 9/12/2005 | 0.80 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 1.40 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 1.30 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 1.30 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 3.50 | Standard Copies |
| 9/12/2005 | 7.00 | Standard Copies |
| 9/12/2005 | 8.50 | Standard Copies |
| 9/12/2005 | 1.40 | Standard Copies |
| 9/12/2005 | 2.30 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 1.50 | Standard Copies |
| 9/12/2005 | 7.00 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2005 | 7.00 | Standard Copies |
| 9/12/2005 | 13.60 | Standard Copies |
| 9/12/2005 | 1.30 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 0.70 | Standard Copies |
| 9/12/2005 | 1.00 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 1.30 | Standard Copies |
| 9/12/2005 | 0.60 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 1.30 | Standard Copies |
| 9/12/2005 | 2.00 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 1.00 | Standard Copies |
| 9/12/2005 | 1.00 | Standard Copies |
| 9/12/2005 | 2.00 | Standard Copies |
| 9/12/2005 | 1.00 | Standard Copies |
| 9/12/2005 | 15.40 | Standard Copies |
| 9/12/2005 | 36.00 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 6.00 | Standard Copies |
| 9/12/2005 | 3.90 | Tabs/Indexes/Dividers |
| 9/12/2005 | 8.81 | Overnight Delivery, PLANTATION,FL from:KIRKLAND &ELLIS |
| 9/12/2005 | 37.10 | Comet Messenger Services to: |
| 9/12/2005 | 46.64 | Comet Messenger Services to:  GALYEN |
| 9/12/2005 | 0.72 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Documents scanned for S Gross, Lebanon County Legal Journal |
| 9/12/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, hicago, IL, 09/12/05, (Overtime Transportation) |
| 9/12/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/12/05, (Overtime Meals) |
| 9/13/2005 | 2.80 | Telephone call to:  NORTH WEST,NJ 973-966-8434 |
| 9/13/2005 | 0.80 | Telephone call to:  OAKLAND,CA 510-268-5029 |
| 9/13/2005 | 1.00 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/13/2005 | 1.20 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/13/2005 | 2.40 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 9/13/2005 | 29.20 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/13/2005 | 4.60 | Telephone call to:  WASHINGTON,DC 202-797-1111 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2005 | 28.60 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 2.00 | Standard Copies |
| 9/13/2005 | 1.10 | Standard Copies |
| 9/13/2005 | 1.10 | Standard Copies |
| 9/13/2005 | 11.50 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 1.00 | Standard Copies |
| 9/13/2005 | 1.10 | Standard Copies |
| 9/13/2005 | 3.70 | Standard Copies |
| 9/13/2005 | 3.70 | Standard Copies |
| 9/13/2005 | 7.30 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 1.30 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 2.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 3.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 1.40 | Standard Copies |
| 9/13/2005 | 1.00 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 3.10 | Standard Copies |
| 9/13/2005 | 55.70 | Standard Copies |
| 9/13/2005 | 27.70 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 1.40 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 3.40 | Standard Copies |
| 9/13/2005 | 7.60 | Standard Copies |
| 9/13/2005 | 3.80 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 1.80 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 1.80 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.50 | Standard Copies |
| 9/13/2005 | 1.40 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 5.00 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 1.60 | Standard Copies |
| 9/13/2005 | 5.00 | Standard Copies |
| 9/13/2005 | 3.80 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.70 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.70 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 1.40 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 10.90 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 2.00 | Standard Copies |
| 9/13/2005 | 2.00 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.40 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 1.00 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 1.10 | Standard Copies |
| 9/13/2005 | 2.00 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.80 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 5.00 | Standard Copies |
| 9/13/2005 | 1.60 | Standard Copies |
| 9/13/2005 | 5.25 | Binding |
| 9/13/2005 | 0.15 | Scanned Images |
| 9/13/2005 | 19.65 | Scanned Images |
| 9/13/2005 | 2.10 | Scanned Images |
| 9/13/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 09/13/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/2005 | 12.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 09/13/05, (Overtime Transportation) |
| 9/13/2005 | 28.34 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/13/05, (Overtime Meals) |
| 9/14/2005 | 0.60 | Telephone call to:  HOUSTON,TX 281-639-5900 |
| 9/14/2005 | 179.70 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 8/16/05, 8/22/05, 8/23/05, 8/25/05, 8/26/05, 8/31/05, 9/7/05 |
| 9/14/2005 | 150.88 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 4-8/15/05, 8/16/05, 8/19/05, 8/26/05, 8/27/05, 8/30/05 |
| 9/14/2005 | 0.60 | Telephone call to: PHILADELPH,PA 215-994-2496 |
| 9/14/2005 | 11.20 | Telephone call to:  GLENDALE,CA 818-321-1511 |
| 9/14/2005 | 1.60 | Telephone call to:  LB AREA,CA 310-977-6525 |
| 9/14/2005 | 4.40 | Telephone call to:  NEW HOPE,PA 215-862-3487 |
| 9/14/2005 | 3.20 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 9/14/2005 | 2.40 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 9/14/2005 | 1.20 | Fax phone charge to 303-866-0200 |
| 9/14/2005 | 1.20 | Fax phone charge to 303-866-0200 |
| 9/14/2005 | 10.50 | Fax page charge to 303-866-0200 |
| 9/14/2005 | 14.25 | Fax page charge to 303-866-0200 |
| 9/14/2005 | 29.60 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 6.60 | Standard Copies |
| 9/14/2005 | 0.60 | Standard Copies |
| 9/14/2005 | 0.80 | Standard Copies |
| 9/14/2005 | 4.70 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 1.20 | Standard Copies |
| 9/14/2005 | 21.20 | Standard Copies |
| 9/14/2005 | 0.80 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 124.60 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 1.80 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 0.90 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2005 | 1.90 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 1.80 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.90 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.70 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 2.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.50 | Standard Copies |
| 9/14/2005 | 2.10 | Standard Copies |
| 9/14/2005 | 1.40 | Standard Copies |
| 9/14/2005 | 2.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 1.60 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 10.90 | Standard Copies |
| 9/14/2005 | 3.80 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 3.80 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.90 | Standard Copies |
| 9/14/2005 | 0.80 | Standard Copies |
| 9/14/2005 | 5.20 | Standard Copies |
| 9/14/2005 | 0.60 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 23.70 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 9.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 16.40 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.60 | Standard Copies |
| 9/14/2005 | 0.80 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 2.30 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.50 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.50 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 1.30 | Standard Copies |
| 9/14/2005 | 21.20 | Standard Copies |
| 9/14/2005 | 4.50 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 13.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 1.40 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 1.50 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 1.30 | Standard Copies |
| 9/14/2005 | 5.70 | Standard Copies |
| 9/14/2005 | 5.70 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 2.80 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 1.10 | Standard Copies |
| 9/14/2005 | 5.50 | Standard Copies |
| 9/14/2005 | 1.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 1.10 | Standard Copies |
| 9/14/2005 | 16.40 | Standard Copies |
| 9/14/2005 | 2.40 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 5.50 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 16.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 16.40 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 1.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 5.50 | Standard Copies |
| 9/14/2005 | 16.40 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 4.40 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 7.60 | Standard Copies |
| 9/14/2005 | 2.00 | Standard Copies |
| 9/14/2005 | 0.50 | Standard Copies |
| 9/14/2005 | 16.40 | Standard Copies |
| 9/14/2005 | 1.10 | Standard Copies |
| 9/14/2005 | 1.60 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.80 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 3.70 | Standard Copies |
| 9/14/2005 | 3.70 | Standard Copies |
| 9/14/2005 | 0.70 | Standard Copies |
| 9/14/2005 | 0.70 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 13.20 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.10 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.60 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 1.40 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.30 | Standard Copies |
| 9/14/2005 | 3.00 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.60 | Standard Copies |
| 9/14/2005 | 1.10 | Standard Copies |
| 9/14/2005 | 3.00 | Standard Copies |
| 9/14/2005 | 3.20 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 1.40 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.40 | Standard Copies |
| 9/14/2005 | 0.50 | Standard Copies |
| 9/14/2005 | 0.50 | Standard Copies |
| 9/14/2005 | 1.30 | Standard Copies |
| 9/14/2005 | 0.20 | Standard Copies |
| 9/14/2005 | 0.60 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 1.00 | Standard Copies |
| 9/14/2005 | 1.20 | Standard Copies |
| 9/14/2005 | 57.00 | Color Copies |
| 9/14/2005 | 57.00 | Color Copies |
| 9/14/2005 | 0.75 | Scanned Images |
| 9/14/2005 | 0.45 | Scanned Images |
| 9/14/2005 | 0.30 | Scanned Images |
| 9/14/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2005 | 3.60 | Scanned Images |
| 9/14/2005 | 0.60 | Scanned Images |
| 9/14/2005 | 0.60 | Scanned Images |
| 9/14/2005 | 0.30 | Scanned Images |
| 9/14/2005 | 0.30 | Scanned Images |
| 9/14/2005 | 1.35 | Scanned Images |
| 9/14/2005 | 32.07 | Comet Messenger Services to: |
| 9/14/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 09/14/05, (Client Meeting) |
| 9/14/2005 | 125.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE W/BARBARA HARDING 9/12/05 |
| 9/14/2005 | 12.00 | Overtime Transportation, Jonathan Friedland, Parking, Chicago, IL, 09/14/05, (Overtime Transportation), Parking differential |
| 9/14/2005 | 12.00 | Overtime Transportation, Jonathan Friedland, Parking, Chicago, IL, 09/14/05, (Overtime Transportation), Parking differential |
| 9/14/2005 | 25.00 | Overtime Transportation, Clinton Boyd, Parking, Chicago, 09/14/05, (Overtime Transportation) |
| 9/14/2005 | 12.82 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-LEGAL ASSISTANT 9/7/05 |
| 9/14/2005 | 12.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME WORK - MICHAEL COYNE 9/6/05 |
| 9/14/2005 | 28.00 | Overtime Meals - Attorney, Jonathan Friedland, Chicago, IL, 09/14/05, (Overtime Meals) |
| 9/15/2005 | 132.22 | Telephone, Jonathan Friedland, Cellular, T Mobile, 7/28/05-8/27/05, 09/15/05, (Telephone Charges) |
| 9/15/2005 | 4.60 | Telephone call to:    276-628-3138 |
| 9/15/2005 | 0.60 | Telephone call to:  LB AREA,CA 310-977-6525 |
| 9/15/2005 | 2.80 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 9/15/2005 | 6.40 | Telephone call to:  SE CENTRAL,NJ 732-734-1012 |
| 9/15/2005 | 13.00 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 9/15/2005 | 7.20 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |
| 9/15/2005 | 21.70 | Standard Copies |
| 9/15/2005 | 14.00 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 2.60 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.60 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.60 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 2.60 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 2.20 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 1.90 | Standard Copies |
| 9/15/2005 | 0.70 | Standard Copies |
| 9/15/2005 | 1.20 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 1.60 | Standard Copies |
| 9/15/2005 | 2.00 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 3.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 1.00 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 2.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.70 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.80 | Standard Copies |
| 9/15/2005 | 1.10 | Standard Copies |
| 9/15/2005 | 1.70 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 17.50 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 8.70 | Standard Copies |
| 9/15/2005 | 8.70 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.60 | Standard Copies |
| 9/15/2005 | 0.70 | Standard Copies |
| 9/15/2005 | 8.70 | Standard Copies |
| 9/15/2005 | 8.70 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.70 | Standard Copies |
| 9/15/2005 | 0.70 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 2.60 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 2.60 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 9.60 | Standard Copies |
| 9/15/2005 | 3.40 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.50 | Standard Copies |
| 9/15/2005 | 12.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 53.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.90 | Standard Copies |
| 9/15/2005 | 6.60 | Scanned Images |
| 9/15/2005 | 0.45 | Scanned Images |
| 9/15/2005 | 26.70 | Scanned Images |
| 9/15/2005 | 20.40 | Scanned Images |
| 9/15/2005 | 31.35 | Scanned Images |
| 9/15/2005 | 1.05 | Scanned Images |
| 9/15/2005 | 0.60 | Scanned Images |
| 9/15/2005 | 3.60 | Scanned Images |
| 9/15/2005 | 33.00 | Scanned Images |
| 9/15/2005 | 4.65 | Scanned Images |
| 9/15/2005 | 0.15 | Scanned Images |
| 9/15/2005 | 48.12 | Comet Messenger Services to: KE-15848-0052 |
| 9/15/2005 | 79.87 | LASERSHIP, INC. - Outside Messenger Services MESSENGER SERVICE FOR 9/1/05-9/15/05 |
| 9/15/2005 | 3,350.00 | THE VISUAL STRATEGY - Professional Fees, Slides, 08/12-05 - 08/15/05 |
| 9/15/2005 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, Illinois, 09/15/05, (Overtime Transportation) |
| 9/15/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 09/15/05, (Overtime Transportation) |
| 9/15/2005 | 12.26 | RED TOP CAB COMPANY - Overtime Transportation, 09/05/05, B. Stansbury |
| 9/15/2005 | 11.44 | RED TOP CAB COMPANY - Overtime Transportation, 09/02/05, B. Stansbury |
| 9/15/2005 | 34.00 | RED TOP CAB COMPANY - Overtime Transportation, 09/07/05, B. Scarcella |
| 9/15/2005 | 22.77 | RED TOP CAB COMPANY - Overtime Transportation, 09/06/05, M. Coyne |
| 9/15/2005 | 74.78 | RED TOP CAB COMPANY - Overtime Transportation, 09/09/05, S. Rein |
| 9/15/2005 | 12.89 | RED TOP CAB COMPANY - Overtime Transportation, 09/14/05, M. Utgoff |
| 9/15/2005 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 09/15/05, (Overtime Meals) |
| 9/15/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/15/05, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2005 | 1.40 | Telephone call to:  DENVER,CO 303-315-1804 |
| 9/16/2005 | 0.60 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/16/2005 | 1.60 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/16/2005 | 1.00 | Telephone call to:  YARDLEY,PA 215-493-4786 |
| 9/16/2005 | 4.40 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 9/16/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 9/16/2005 | 3.60 | Telephone call to:  HAMPTON,SC 803-943-4444 |
| 9/16/2005 | 1.90 | Standard Copies |
| 9/16/2005 | 11.30 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 1.60 | Standard Copies |
| 9/16/2005 | 0.70 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 2.70 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.90 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.50 | Standard Copies |
| 9/16/2005 | 2.00 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 1.00 | Standard Copies |
| 9/16/2005 | 1.00 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.90 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 1.90 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.90 | Standard Copies |
| 9/16/2005 | 1.90 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.90 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 1.80 | Standard Copies |
| 9/16/2005 | 1.80 | Standard Copies |
| 9/16/2005 | 0.90 | Standard Copies |
| 9/16/2005 | 2.80 | Standard Copies |
| 9/16/2005 | 2.80 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 5.20 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.60 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.60 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.80 | Standard Copies |
| 9/16/2005 | 0.60 | Standard Copies |
| 9/16/2005 | 0.70 | Standard Copies |
| 9/16/2005 | 1.60 | Standard Copies |
| 9/16/2005 | 0.90 | Standard Copies |
| 9/16/2005 | 2.30 | Standard Copies |
| 9/16/2005 | 1.40 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 1.10 | Standard Copies |
| 9/16/2005 | 2.30 | Standard Copies |
| 9/16/2005 | 1.50 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 1.20 | Standard Copies |
| 9/16/2005 | 1.00 | Standard Copies |
| 9/16/2005 | 1.20 | Standard Copies |
| 9/16/2005 | 1.00 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 1.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 1.70 | Standard Copies |
| 9/16/2005 | 1.70 | Standard Copies |
| 9/16/2005 | 1.70 | Standard Copies |
| 9/16/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 1.60 | Standard Copies |
| 9/16/2005 | 4.00 | Standard Copies |
| 9/16/2005 | 0.60 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.60 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.50 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.80 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 3.30 | Standard Copies |
| 9/16/2005 | 6.60 | Standard Copies |
| 9/16/2005 | 2.60 | Standard Copies |
| 9/16/2005 | 1.40 | Standard Copies |
| 9/16/2005 | 1.40 | Standard Copies |
| 9/16/2005 | 1.30 | Standard Copies |
| 9/16/2005 | 0.70 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.70 | Standard Copies |
| 9/16/2005 | 1.30 | Standard Copies |
| 9/16/2005 | 1.40 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 110.20 | Standard Copies |
| 9/16/2005 | 12.20 | Standard Copies |
| 9/16/2005 | 89.30 | Standard Copies |
| 9/16/2005 | 113.50 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.50 | Standard Copies |
| 9/16/2005 | 0.30 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 135.40 | Standard Copies |
| 9/16/2005 | 63.50 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 1.75 | Binding |
| 9/16/2005 | 3.30 | Binding |
| 9/16/2005 | 2.30 | Tabs/Indexes/Dividers |
| 9/16/2005 | 1.20 | Tabs/Indexes/Dividers |
| 9/16/2005 | 0.90 | Tabs/Indexes/Dividers |
| 9/16/2005 | 2.70 | Tabs/Indexes/Dividers |
| 9/16/2005 | 2.00 | Tabs/Indexes/Dividers |
| 9/16/2005 | 2.85 | Scanned Images |
| 9/16/2005 | 0.30 | Scanned Images |
| 9/16/2005 | 25.00 | Library Document Procurement, Library Document Procurement - Lung Cancer. |
| 9/16/2005 | 6.00 | Overtime Transportation, Janet Baer, cabfare, Chicago, IL, 09/16/05, (Overtime Transportation) |
| 9/16/2005 | 12.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 09/16/05, (Overtime Transportation) |
| 9/16/2005 | 20.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, Illinois, 09/16/05, (Overtime Transportation) |
| 9/16/2005 | 12.00 | Overtime Meals - Michael A Coyne |
| 9/16/2005 | 30.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 09/16/05, (Overtime Meals) |
| 9/17/2005 | 3.70 | Standard Copies |
| 9/17/2005 | 0.50 | Standard Copies |
| 9/17/2005 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2005 | 1.10 | Standard Copies |
| 9/17/2005 | 2.00 | Standard Copies |
| 9/17/2005 | 2.00 | Standard Copies |
| 9/17/2005 | 2.10 | Standard Copies |
| 9/17/2005 | 0.60 | Standard Copies |
| 9/17/2005 | 2.00 | Standard Copies |
| 9/17/2005 | 0.40 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.30 | Standard Copies |
| 9/17/2005 | 1.00 | Standard Copies |
| 9/17/2005 | 0.50 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.70 | Standard Copies |
| 9/17/2005 | 0.30 | Standard Copies |
| 9/17/2005 | 0.80 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.40 | Standard Copies |
| 9/17/2005 | 0.50 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.90 | Standard Copies |
| 9/17/2005 | 0.10 | Standard Copies |
| 9/17/2005 | 9.50 | Standard Copies |
| 9/17/2005 | 0.30 | Standard Copies |
| 9/17/2005 | 0.30 | Standard Copies |
| 9/17/2005 | 4.50 | Standard Copies |
| 9/17/2005 | 0.30 | Standard Copies |
| 9/17/2005 | 4.40 | Standard Copies |
| 9/17/2005 | 37.40 | Standard Copies |
| 9/17/2005 | 6.00 | Standard Copies |
| 9/17/2005 | 41.30 | Standard Copies |
| 9/17/2005 | 41.60 | Standard Copies |
| 9/17/2005 | 20.90 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 1.00 | Standard Copies |
| 9/17/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2005 | 103.80 | Standard Copies |
| 9/17/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 9/17/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 9/18/2005 | 15.80 | Standard Copies |
| 9/18/2005 | 15.80 | Standard Copies |
| 9/18/2005 | 15.80 | Standard Copies |
| 9/18/2005 | 0.10 | Standard Copies |
| 9/18/2005 | 0.10 | Standard Copies |
| 9/18/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 9/19/2005 | 1.00 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 9/19/2005 | 0.60 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 9/19/2005 | 1.40 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |
| 9/19/2005 | 13.70 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 3.20 | Standard Copies |
| 9/19/2005 | 3.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 1.20 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 2.10 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2005 | 1.60 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 1.80 | Standard Copies |
| 9/19/2005 | 1.80 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 1.80 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 2.50 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 3.80 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 3.00 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 9.50 | Standard Copies |
| 9/19/2005 | 7.20 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 10.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 8.80 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 11.80 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 15.70 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 9.80 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 3.90 | Standard Copies |
| 9/19/2005 | 3.60 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 6.60 | Standard Copies |
| 9/19/2005 | 6.60 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 4.10 | Standard Copies |
| 9/19/2005 | 2.30 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 2.00 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 7.90 | Standard Copies |
| 9/19/2005 | 4.90 | Standard Copies |
| 9/19/2005 | 2.20 | Standard Copies |
| 9/19/2005 | 62.60 | Standard Copies |
| 9/19/2005 | 51.30 | Standard Copies |
| 9/19/2005 | 50.60 | Standard Copies |
| 9/19/2005 | 181.30 | Standard Copies |
| 9/19/2005 | 300.70 | Standard Copies |
| 9/19/2005 | 237.60 | Standard Copies |
| 9/19/2005 | 2.40 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 23.10 | Standard Copies |
| 9/19/2005 | 50.70 | Standard Copies |
| 9/19/2005 | 0.60 | Scanned Images |
| 9/19/2005 | 0.45 | Scanned Images |
| 9/19/2005 | 3.30 | Scanned Images |
| 9/19/2005 | 2.10 | Scanned Images |
| 9/19/2005 | 1.35 | Scanned Images |
| 9/19/2005 | 4.80 | Scanned Images |
| 9/19/2005 | 4.50 | Scanned Images |
| 9/19/2005 | 0.30 | Scanned Images |
| 9/19/2005 | 0.15 | Scanned Images |
| 9/19/2005 | 1.05 | Scanned Images |
| 9/19/2005 | 3.90 | Scanned Images |
| 9/19/2005 | 0.90 | Scanned Images |
| 9/19/2005 | 34.98 | Outside Messenger Services, |
| 9/19/2005 | 39.64 | Outside Messenger Services,   SAMUEL BLATNICK |
| 9/19/2005 | 12.00 | Overtime Meals - Timothy B Pryzbylski |
| 9/20/2005 | 0.60 | Telephone call to: PTSBGH SW,PA 724-387-1812 |

B-93

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2005 | 6.00 | Telephone call to: PTSBGH SW,PA 724-387-1812 |
| 9/20/2005 | 3.00 | Telephone call to:  WASHINGTON,DC 202-721-0927 |
| 9/20/2005 | 3.40 | Telephone call to:  WASHINGTON,DC 202-424-7737 |
| 9/20/2005 | 0.60 | Telephone call to:  SANFRNCSCO,CA 415-983-1792 |
| 9/20/2005 | 3.75 | Fax Charge, 202-879-5200 |
| 9/20/2005 | 2.90 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 2.80 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 2.90 | Standard Copies |
| 9/20/2005 | 7.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 7.40 | Standard Copies |
| 9/20/2005 | 2.60 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 2.60 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 2.70 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 1.90 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 6.40 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2005 | 5.40 | Standard Copies |
| 9/20/2005 | 3.40 | Standard Copies |
| 9/20/2005 | 5.40 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 1.30 | Standard Copies |
| 9/20/2005 | 2.90 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 1.50 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 27.10 | Standard Copies |
| 9/20/2005 | 8.20 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 55.20 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 3.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 6.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 5.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 1.80 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 1.50 | Standard Copies |
| 9/20/2005 | 8.80 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 7.30 | Standard Copies |
| 9/20/2005 | 1.60 | Standard Copies |
| 9/20/2005 | 1.50 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 4.50 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 2.30 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 10.00 | Tabs/Indexes/Dividers |
| 9/20/2005 | 19.50 | Color Copies |
| 9/20/2005 | 0.45 | Scanned Images |
| 9/20/2005 | 0.90 | Scanned Images |
| 9/20/2005 | 5.55 | Scanned Images |
| 9/20/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2005 | 0.30 | Scanned Images |
| 9/20/2005 | 0.30 | Scanned Images |
| 9/20/2005 | 2.25 | Scanned Images |
| 9/20/2005 | 0.90 | Scanned Images |
| 9/20/2005 | 0.30 | Scanned Images |
| 9/20/2005 | 30.00 | CD-ROM Duplicates |
| 9/20/2005 | 45.00 | CD-ROM Duplicates |
| 9/20/2005 | 15.00 | CD-ROM Duplicates |
| 9/20/2005 | 15.00 | CD-ROM Duplicates |
| 9/20/2005 | 30.00 | CD-ROM Master |
| 9/20/2005 | 30.00 | CD-ROM Master |
| 9/20/2005 | 32.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 09/20/05, (Meeting) |
| 9/20/2005 | 3,300.00 | EXPERTS WITNESS FEES - CLAIM ANALYSIS OBJECTION 7 RESOLUTION |
| 9/20/2005 | 94.50 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 6 W/MICHELLE BROWDY 9/20/05 |
| 9/20/2005 | 125.30 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/BARBARA HARDING 9/20/05 |
| 9/20/2005 | 30.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/20/05, (Overtime Meals) |
| 9/21/2005 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 9/21/2005 | 0.60 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 9/21/2005 | 3.20 | Telephone call to:  HAYWARD,CA 510-727-5904 |
| 9/21/2005 | 2.00 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 9/21/2005 | 8.00 | Standard Copies |
| 9/21/2005 | 15.80 | Standard Copies |
| 9/21/2005 | 39.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 3.60 | Standard Copies |
| 9/21/2005 | 1.80 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 19.60 | Standard Copies |
| 9/21/2005 | 63.00 | Standard Copies |
| 9/21/2005 | 41.80 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 1.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 1.50 | Standard Copies |
| 9/21/2005 | 1.50 | Standard Copies |
| 9/21/2005 | 4.90 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 1.60 | Standard Copies |
| 9/21/2005 | 1.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 1.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 2.50 | Standard Copies |
| 9/21/2005 | 4.90 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 2.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 5.60 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

B-101

| Date | Amount | Description |
| --- | --- | --- |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 1.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.90 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.60 | Standard Copies |
| 9/21/2005 | 4.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 4.90 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 4.90 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 9.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 4.90 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 3.80 | Standard Copies |
| 9/21/2005 | 1.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 13.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 12.70 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 13.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 68.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 1.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 4.50 | Standard Copies |
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 1.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 4.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 12.70 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 12.70 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.90 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.30 | Standard Copies |
| 9/21/2005 | 1.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.80 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 2.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.20 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 1.50 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 4.40 | Standard Copies |
| 9/21/2005 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.70 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 2.60 | Standard Copies |
| 9/21/2005 | 4.20 | Standard Copies |
| 9/21/2005 | 3.70 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 4.60 | Standard Copies |
| 9/21/2005 | 1.80 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 3.50 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 1.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 1.80 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 1.70 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 6.40 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 5.70 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 4.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 7.60 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 2.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 2.50 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 1.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 3.20 | Standard Copies |
| 9/21/2005 | 6.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |
| 9/21/2005 | 2.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 20.40 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 14.30 | Standard Copies |
| 9/21/2005 | 2.00 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 4.50 | Standard Copies |
| 9/21/2005 | 1.70 | Standard Copies |
| 9/21/2005 | 25.60 | Standard Copies |
| 9/21/2005 | 15.75 | Binding |
| 9/21/2005 | 3.50 | Binding |
| 9/21/2005 | 0.60 | Tabs/Indexes/Dividers |
| 9/21/2005 | 2.10 | Tabs/Indexes/Dividers |
| 9/21/2005 | 6.00 | Tabs/Indexes/Dividers |
| 9/21/2005 | 2.00 | Tabs/Indexes/Dividers |
| 9/21/2005 | 25.40 | Tabs/Indexes/Dividers |
| 9/21/2005 | 108.00 | Color Copies |
| 9/21/2005 | 72.00 | Color Copies |
| 9/21/2005 | 5.40 | Scanned Images |
| 9/21/2005 | 1.50 | Scanned Images |
| 9/21/2005 | 1.35 | Scanned Images |
| 9/21/2005 | 0.45 | Scanned Images |
| 9/21/2005 | 1.05 | Scanned Images |
| 9/21/2005 | 0.45 | Scanned Images |
| 9/21/2005 | 0.15 | Scanned Images |
| 9/21/2005 | 0.15 | Scanned Images |
| 9/21/2005 | 0.15 | Scanned Images |
| 9/21/2005 | 0.75 | Scanned Images |
| 9/21/2005 | 2,940.00 | CD-ROM Duplicates |
| 9/21/2005 | 44.38 | Overnight Delivery, Kirkland & Ellis LLP, Timothy Pryzbylski, WASHINGTON,DC from:Eddie Roscoe, Jr. |
| 9/21/2005 | 8.08 | Overnight Delivery, Jay Hughes,CAMBRIDGE,MA from:Brian Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 11.66 | Outside Messenger Services |
| 9/21/2005 | 56.10 | GEPPETTO CATERING, INC. - Working Meals/K&E and Others ASSORTED DANISHES FOR 12 PEPLE W/AMANDA BASTA |
| 9/21/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, hicago, IL, 09/21/05, (Overtime Transportation) |
| 9/21/2005 | 12.00 | Overtime Meals - Timothy B Pryzbylski |
| 9/21/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/21/05, (Overtime Meals) |
| 9/21/2005 | 12.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - MICHAEL A COYNE, 9/13/05 |
| 9/22/2005 | 0.60 | Telephone call to:  BALTIMORE,MD 410-955-5423 |
| 9/22/2005 | 1.60 | Telephone call to:  LA MESA,CA 619-697-9420 |
| 9/22/2005 | 1.00 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 9/22/2005 | 2.60 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 9/22/2005 | 3.80 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |
| 9/22/2005 | 1.60 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 9/22/2005 | 2.20 | Telephone call to:  HAMPTON,SC 803-943-4444 |
| 9/22/2005 | 1.50 | Fax Charge, 301-260-7804 |
| 9/22/2005 | 1.50 | Fax Charge, 202-429-3301 |
| 9/22/2005 | 1.60 | Standard Copies |
| 9/22/2005 | 5.50 | Standard Copies |
| 9/22/2005 | 14.10 | Standard Copies |
| 9/22/2005 | 4.40 | Standard Copies |
| 9/22/2005 | 77.00 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 7.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 3.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2005 | 4.90 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 20.80 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 3.50 | Standard Copies |
| 9/22/2005 | 7.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 1.50 | Standard Copies |
| 9/22/2005 | 3.30 | Standard Copies |
| 9/22/2005 | 20.80 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 20.80 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 2.90 | Standard Copies |
| 9/22/2005 | 3.90 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 56.90 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 5.30 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 2.80 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 3.70 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/22/2005 | 3.80 | Standard Copies |
| 9/22/2005 | 5.50 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 3.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 3.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 2.40 | Standard Copies |
| 9/22/2005 | 2.80 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 4.90 | Standard Copies |
| 9/22/2005 | 4.80 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.00 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.20 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 2.20 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 2.00 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 2.00 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 4.80 | Standard Copies |
| 9/22/2005 | 7.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 3.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 20.80 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 2.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 3.80 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 2.00 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 5.40 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 3.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 5.10 | Standard Copies |
| 9/22/2005 | 4.00 | Standard Copies |
| 9/22/2005 | 3.00 | Standard Copies |
| 9/22/2005 | 4.10 | Standard Copies |
| 9/22/2005 | 2.80 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 2.90 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.90 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 1.30 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/22/2005 | 5.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 4.10 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 1.60 | Standard Copies |
| 9/22/2005 | 8.20 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 4.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.20 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.80 | Standard Copies |
| 9/22/2005 | 4.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 4.60 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.00 | Standard Copies |
| 9/22/2005 | 6.00 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 3.00 | Standard Copies |
| 9/22/2005 | 2.50 | Standard Copies |
| 9/22/2005 | 4.50 | Standard Copies |
| 9/22/2005 | 4.60 | Standard Copies |
| 9/22/2005 | 4.60 | Standard Copies |
| 9/22/2005 | 1.40 | Standard Copies |
| 9/22/2005 | 1.50 | Color Copies |
| 9/22/2005 | 3.00 | Color Copies |
| 9/22/2005 | 0.75 | Scanned Images |
| 9/22/2005 | 0.30 | Scanned Images |
| 9/22/2005 | 2.10 | Scanned Images |
| 9/22/2005 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 9/22/2005 | 1.35 | Scanned Images |
| 9/22/2005 | 0.75 | Scanned Images |
| 9/22/2005 | 0.30 | Scanned Images |
| 9/22/2005 | 24.75 | Scanned Images |
| 9/22/2005 | 45.34 | Overnight Delivery, Barbara Mack-Harding,SEVERNA PARK,MD from:DAVID MENDELSON |
| 9/22/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 09/22/05,  (Overtime Transportation) |
| 9/22/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 9/22/2005 | 30.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/22/05, (Overtime Meals) |
| 9/23/2005 | 1.80 | Telephone call to:  LA MESA,CA 619-697-9420 |
| 9/23/2005 | 0.80 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 9/23/2005 | 2.40 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 183.80 | Standard Copies |
| 9/23/2005 | 3.20 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 3.20 | Standard Copies |
| 9/23/2005 | 1.70 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 2.80 | Standard Copies |
| 9/23/2005 | 2.80 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.80 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 1.80 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.30 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 1.50 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 1.30 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 35.00 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 10.50 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 3.80 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 1.40 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 3.80 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 8.00 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 7.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2005 | 4.90 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 1.40 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 1.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 1.30 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 1.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 2.60 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 7.50 | Standard Copies |
| 9/23/2005 | 2.30 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 9.00 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 9.70 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 2.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 2.80 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 2.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 60.60 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 21.00 | Standard Copies |
| 9/23/2005 | 54.00 | Color Copies |
| 9/23/2005 | 1.50 | Color Copies |
| 9/23/2005 | 3.00 | Color Copies |
| 9/23/2005 | 45.00 | Color Copies |
| 9/23/2005 | 0.15 | Scanned Images |
| 9/23/2005 | 0.90 | Scanned Images |
| 9/23/2005 | 0.90 | Scanned Images |
| 9/23/2005 | 0.30 | Scanned Images |
| 9/23/2005 | 0.30 | Scanned Images |
| 9/23/2005 | 0.30 | Scanned Images |
| 9/23/2005 | 20.72 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:MARGARET UTGOFF |
| 9/23/2005 | 32.07 | Outside Messenger Services,   BAER RESIDENCE |
| 9/24/2005 | 10.20 | Standard Copies |
| 9/24/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2005 | 10.20 | Standard Copies |
| 9/24/2005 | 94.40 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 2.40 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 1.50 | Standard Copies |
| 9/25/2005 | 47.80 | Standard Copies |
| 9/25/2005 | 0.90 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 1.40 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.80 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 0.70 | Standard Copies |
| 9/25/2005 | 0.70 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 1.30 | Standard Copies |
| 9/25/2005 | 4.00 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.50 | Standard Copies |
| 9/25/2005 | 0.80 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 1.70 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 5.00 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.80 | Standard Copies |
| 9/25/2005 | 4.30 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 3.40 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 2.20 | Standard Copies |
| 9/25/2005 | 2.20 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.40 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.80 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 1.00 | Standard Copies |
| 9/25/2005 | 1.50 | Standard Copies |
| 9/25/2005 | 47.50 | Standard Copies |
| 9/25/2005 | 25.30 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.30 | Standard Copies |
| 9/25/2005 | 1.20 | Standard Copies |
| 9/25/2005 | 2.00 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 2.70 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 1.10 | Standard Copies |
| 9/25/2005 | 1.90 | Standard Copies |
| 9/25/2005 | 3.60 | Standard Copies |
| 9/25/2005 | 1.60 | Standard Copies |
| 9/25/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 6.30 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.70 | Standard Copies |
| 9/25/2005 | 0.50 | Standard Copies |
| 9/25/2005 | 0.60 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 2.80 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 1.00 | Standard Copies |
| 9/25/2005 | 1.00 | Standard Copies |
| 9/25/2005 | 1.00 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 1.20 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 0.10 | Standard Copies |
| 9/25/2005 | 5.70 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 9.00 | Color Copies |
| 9/25/2005 | 23.10 | Scanned Images |
| 9/25/2005 | 24.15 | Scanned Images |
| 9/25/2005 | 23.55 | Scanned Images |
| 9/25/2005 | 0.60 | Scanned Images |
| 9/25/2005 | 0.15 | Scanned Images |
| 9/25/2005 | 16.00 | Overtime Transportation, David Mendelson, cabfare, Washington DC, 09/25/05 (Overtime Transportation) |
| 9/25/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 9/25/2005 | 28.54 | Overtime Meals, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC,        9/25/2005, Lissa Woodson |
| 9/25/2005 | 14.00 | Overtime Meals - Attorney, David Mendelson, Washington DC, 09/25/05, (Overtime Meals) |
| 9/26/2005 | 2.00 | Telephone call to: CHICAGO,IL 224-628-4858 |
| 9/26/2005 | 15.80 | Telephone call to: HOUSTON,TX 832-687-7235 |
| 9/26/2005 | 2.60 | Standard Copies |
| 9/26/2005 | 0.80 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 1.00 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 1.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.80 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.40 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.40 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.80 | Standard Copies |
| 9/26/2005 | 1.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 2.00 | Standard Copies |
| 9/26/2005 | 0.70 | Standard Copies |
| 9/26/2005 | 4.60 | Standard Copies |
| 9/26/2005 | 8.00 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.70 | Standard Copies |
| 9/26/2005 | 1.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 1.00 | Standard Copies |
| 9/26/2005 | 2.50 | Standard Copies |
| 9/26/2005 | 0.80 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.40 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 1.50 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.80 | Standard Copies |
| 9/26/2005 | 0.80 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 1.10 | Standard Copies |
| 9/26/2005 | 1.30 | Standard Copies |
| 9/26/2005 | 0.40 | Standard Copies |
| 9/26/2005 | 2.70 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 4.20 | Standard Copies |
| 9/26/2005 | 2.70 | Standard Copies |
| 9/26/2005 | 2.90 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 1.10 | Standard Copies |
| 9/26/2005 | 2.30 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 3.40 | Standard Copies |
| 9/26/2005 | 5.40 | Standard Copies |
| 9/26/2005 | 5.40 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.60 | Standard Copies |
| 9/26/2005 | 0.40 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 3.70 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 9.60 | Standard Copies |
| 9/26/2005 | 61.50 | Color Copies |
| 9/26/2005 | 184.50 | Color Copies |
| 9/26/2005 | 184.50 | Color Copies |
| 9/26/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2005 | 7.00 | Local Transportation, Michelle Browdy, cabfare, Chicago, Illinois, 09/26/05, (Court Hearing) |
| 9/26/2005 | 75.00 | Local Transportation, David Bernick, P.C., cabfare, Philadelphia, PA, 09/26/05, (Court Hearing) |
| 9/26/2005 | 75.00 | Local Transportation, David Bernick, P.C., cabfare, Wilmington, DE, 09/26/05, (Court Hearing) |
| 9/26/2005 | 11,100.00 | Professional Fees - Sciences International, Inc., Consultant Fees and Expenses, 5/30-8/28/05 |
| 9/27/2005 | 4.60 | Telephone call to:  IDAHOFALLS,ID 208-522-6700 |
| 9/27/2005 | 0.75 | Fax Charge, 866-435-7435 |
| 9/27/2005 | 0.75 | Fax Charge, 202-637-7326 |
| 9/27/2005 | 0.75 | Fax Charge, 412-227-4500 |
| 9/27/2005 | 0.75 | Fax Charge, 215-564-9559 |
| 9/27/2005 | 1.80 | Standard Copies |
| 9/27/2005 | 41.20 | Standard Copies |
| 9/27/2005 | 2.60 | Standard Copies |
| 9/27/2005 | 1.20 | Standard Copies |
| 9/27/2005 | 5.60 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.80 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 1.80 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 1.10 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 1.40 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 3.80 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 2.00 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 27.20 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 2.20 | Standard Copies |
| 9/27/2005 | 1.20 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.80 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 4.60 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.80 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 1.30 | Standard Copies |
| 9/27/2005 | 2.20 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 65.10 | Standard Copies |
| 9/27/2005 | 2.40 | Standard Copies |
| 9/27/2005 | 0.90 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 1.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 1.40 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 3.50 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 4.80 | Standard Copies |
| 9/27/2005 | 4.50 | Standard Copies |
| 9/27/2005 | 4.40 | Standard Copies |
| 9/27/2005 | 4.80 | Standard Copies |
| 9/27/2005 | 4.30 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 4.60 | Standard Copies |
| 9/27/2005 | 7.40 | Standard Copies |
| 9/27/2005 | 5.00 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 4.50 | Standard Copies |
| 9/27/2005 | 2.50 | Standard Copies |
| 9/27/2005 | 1.70 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 5.40 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 2.50 | Standard Copies |
| 9/27/2005 | 1.40 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2005 | 1.70 | Standard Copies |
| 9/27/2005 | 3.00 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.90 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 1.70 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 5.40 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.80 | Standard Copies |
| 9/27/2005 | 0.90 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.80 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 4.80 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 4.80 | Standard Copies |
| 9/27/2005 | 1.10 | Standard Copies |
| 9/27/2005 | 1.10 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 1.65 | Scanned Images |
| 9/27/2005 | 14.25 | Scanned Images |
| 9/27/2005 | 0.30 | Scanned Images |
| 9/27/2005 | 0.15 | Scanned Images |
| 9/27/2005 | 0.75 | Scanned Images |
| 9/27/2005 | 11.55 | Scanned Images |
| 9/27/2005 | 3.30 | Scanned Images |
| 9/27/2005 | 1.95 | Scanned Images |
| 9/27/2005 | 3.15 | Scanned Images |
| 9/27/2005 | 26.70 | Scanned Images |
| 9/27/2005 | 0.45 | Scanned Images |
| 9/27/2005 | 8.10 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2005 | 0.15 | Scanned Images |
| 9/27/2005 | 90.00 | CD-ROM Duplicates |
| 9/27/2005 | 13.58 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE FERN |
| 9/27/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 09/27/05, (Overtime Transportation) |
| 9/27/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/27/05, (Overtime Meals) |
| 9/28/2005 | 0.60 | Telephone call to:  E CENTRAL,FL 561-362-1932 |
| 9/28/2005 | 4.80 | Telephone call to:  PHLADELPHA,PA 610-520-0160 |
| 9/28/2005 | 1.00 | Telephone call to:  CLEVELAND,OH 216-586-7816 |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 3.30 | Standard Copies |
| 9/28/2005 | 7.00 | Standard Copies |
| 9/28/2005 | 2.70 | Standard Copies |
| 9/28/2005 | 1.50 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 3.00 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 47.80 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.70 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2005 | 1.00 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 27.30 | Standard Copies |
| 9/28/2005 | 1.00 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 2.00 | Standard Copies |
| 9/28/2005 | 0.70 | Standard Copies |
| 9/28/2005 | 0.70 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 2.70 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 2.80 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.70 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 2.70 | Standard Copies |
| 9/28/2005 | 2.90 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 3.20 | Standard Copies |
| 9/28/2005 | 2.10 | Standard Copies |
| 9/28/2005 | 2.00 | Standard Copies |
| 9/28/2005 | 2.10 | Standard Copies |
| 9/28/2005 | 2.40 | Standard Copies |
| 9/28/2005 | 1.10 | Standard Copies |
| 9/28/2005 | 4.70 | Standard Copies |
| 9/28/2005 | 3.60 | Standard Copies |
| 9/28/2005 | 1.10 | Standard Copies |
| 9/28/2005 | 13.90 | Standard Copies |
| 9/28/2005 | 2.00 | Standard Copies |
| 9/28/2005 | 2.10 | Standard Copies |
| 9/28/2005 | 3.30 | Standard Copies |
| 9/28/2005 | 1.10 | Standard Copies |
| 9/28/2005 | 7.30 | Standard Copies |
| 9/28/2005 | 4.60 | Standard Copies |
| 9/28/2005 | 29.70 | Standard Copies |
| 9/28/2005 | 2.90 | Standard Copies |
| 9/28/2005 | 11.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 1.10 | Standard Copies |
| 9/28/2005 | 11.20 | Standard Copies |
| 9/28/2005 | 3.70 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 1.80 | Standard Copies |
| 9/28/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2005 | 11.70 | Standard Copies |
| 9/28/2005 | 3.70 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 7.60 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 7.70 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 1.80 | Standard Copies |
| 9/28/2005 | 3.20 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 2.10 | Standard Copies |
| 9/28/2005 | 17.80 | Standard Copies |
| 9/28/2005 | 2.20 | Standard Copies |
| 9/28/2005 | 22.30 | Standard Copies |
| 9/28/2005 | 29.50 | Standard Copies |
| 9/28/2005 | 8.00 | Standard Copies |
| 9/28/2005 | 4.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.70 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 2.50 | Standard Copies |
| 9/28/2005 | 1.70 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2005 | 5.40 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 2.50 | Standard Copies |
| 9/28/2005 | 0.70 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 3.00 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 1.70 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 1.80 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 86.60 | Standard Copies |
| 9/28/2005 | 5.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 3.00 | Color Copies |
| 9/28/2005 | 1.20 | Scanned Images |
| 9/28/2005 | 3.30 | Scanned Images |
| 9/28/2005 | 0.75 | Scanned Images |
| 9/28/2005 | 0.15 | Scanned Images |
| 9/28/2005 | 59.07 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE REIN |
| 9/28/2005 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 09/28/05, (Overtime Transportation) |
| 9/28/2005 | 28.34 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/28/05, (Overtime Meals) |
| 9/29/2005 | 0.60 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 9/29/2005 | 1.20 | Telephone call to:  COLUMBIA,SC 803-799-8600 |
| 9/29/2005 | 0.80 | Telephone call to:  PHILADELPH,PA 215-563-1600 |
| 9/29/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA 412-281-3700 |
| 9/29/2005 | 0.75 | Fax Charge, 726-7775 |
| 9/29/2005 | 1.50 | Fax Charge, 726-7775 |
| 9/29/2005 | 0.75 | Fax Charge, 312-944-1870 |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 3.80 | Standard Copies |
| 9/29/2005 | 49.90 | Standard Copies |
| 9/29/2005 | 4.50 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|---------------------|
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 169.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 4.20 | Standard Copies |
| 9/29/2005 | 13.70 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 2.60 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 8.60 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.70 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 1.30 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.20 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 1.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 7.70 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 2.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 2.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 2.00 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.60 | Standard Copies |
| 9/29/2005 | 1.60 | Standard Copies |
| 9/29/2005 | 2.70 | Standard Copies |
| 9/29/2005 | 4.10 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 2.90 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 1.70 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 1.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.00 | Standard Copies |
| 9/29/2005 | 2.10 | Standard Copies |
| 9/29/2005 | 2.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 2.20 | Standard Copies |
| 9/29/2005 | 2.10 | Standard Copies |
| 9/29/2005 | 1.30 | Standard Copies |
| 9/29/2005 | 2.80 | Standard Copies |
| 9/29/2005 | 9.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 2.00 | Standard Copies |
| 9/29/2005 | 3.20 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 1.10 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 6.70 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.50 | Standard Copies |
| 9/29/2005 | 2.30 | Standard Copies |
| 9/29/2005 | 1.30 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 9.80 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 2.70 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 2.00 | Standard Copies |
| 9/29/2005 | 2.00 | Standard Copies |
| 9/29/2005 | 2.10 | Standard Copies |
| 9/29/2005 | 2.10 | Standard Copies |
| 9/29/2005 | 2.20 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 2.20 | Standard Copies |
| 9/29/2005 | 1.00 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 17.50 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 3.30 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.50 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 24.90 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.70 | Standard Copies |
| 9/29/2005 | 1.60 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 24.90 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 2.60 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 24.90 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 4.50 | Color Copies |
| 9/29/2005 | 4.50 | Color Copies |
| 9/29/2005 | 1.50 | Color Copies |
| 9/29/2005 | 0.30 | Scanned Images |
| 9/29/2005 | 0.15 | Scanned Images |
| 9/29/2005 | 1,200.00 | EXPERT WITNESS - CLAIM ANALYSIS OBJECTION & RESOLUTION |
| 9/29/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 09/29/05, (Overtime Meals) |
| 9/30/2005 | 2.40 | Telephone call to:  BALTIMORE,MD 410-955-5423 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2005 | 0.60 | Telephone call to:  NAPERVILLE,IL 630-420-3530 |
| 9/30/2005 | 0.60 | Telephone call to:  EASTERN,MD 410-729-5710 |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 2.80 | Standard Copies |
| 9/30/2005 | 5.50 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 2.30 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 0.50 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 2.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 1.40 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.70 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 1.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 8.60 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 1.20 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.80 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 2.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.80 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.80 | Standard Copies |
| 9/30/2005 | 2.20 | Standard Copies |
| 9/30/2005 | 0.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 1.60 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 3.80 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.90 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 3.50 | Binding |
| 9/30/2005 | 1.75 | Binding |
| 9/30/2005 | 2.80 | Tabs/Indexes/Dividers |
| 9/30/2005 | 1.20 | Tabs/Indexes/Dividers |
| 9/30/2005 | 1.50 | Scanned Images |
| 9/30/2005 | 0.90 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 9/30/2005 | 0.45 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 0.75 | Scanned Images |
| 9/30/2005 | 5.25 | Scanned Images |
| 9/30/2005 | 0.75 | Scanned Images |
| 9/30/2005 | 12.60 | Scanned Images |
| 9/30/2005 | 1.50 | Scanned Images |
| 9/30/2005 | 1.65 | Scanned Images |
| 9/30/2005 | 2.40 | Scanned Images |
| 9/30/2005 | 1.80 | Scanned Images |
| 9/30/2005 | 0.45 | Scanned Images |
| 9/30/2005 | 4.50 | Scanned Images |
| 9/30/2005 | 3.15 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 3.30 | Scanned Images |
| 9/30/2005 | 0.75 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 1.50 | Scanned Images |
| 9/30/2005 | 0.60 | Scanned Images |
| 9/30/2005 | 4.35 | Scanned Images |
| 9/30/2005 | 0.37 | Postage |
| 9/30/2005 | 20.70 | Overtime Transportation, K. Phillips, 6/09/05 |
| 9/30/2005 | 17.75 | Overtime Transportation, A. Johnson, 6/09/05 |
| 9/30/2005 | 20.70 | Overtime Transportation, K. Phillips, 6/13/05 |
| 9/30/2005 | 17.85 | Overtime Transportation, K. Fuehrmeyer, 6/13/05 |
| 9/30/2005 | 36.40 | Overtime Transportation, K. Kates, 6/06/05 |
| 9/30/2005 | 13.75 | Overtime Transportation, M. Hensler, 6/22/05 |
| 9/30/2005 | 14.25 | Overtime Transportation, J. Strohl, 7/10/05 |
| 9/30/2005 | 11.05 | Overtime Transportation, M. Mortell, 7/10/05 |
| 9/30/2005 | 36.40 | Overtime Transportation, K. Kates, 6/22/05 |
| 9/30/2005 | 4.88 | Overtime Transportation, L. DeVault, 7/06/05 |
| 9/30/2005 | 11.50 | Overtime Transportation, L. DeVault, 7/07/05 |
| Total: | 72,456.31 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $625.23 |
| Fax Charge | $22.50 |
| Standard Copies | $6,687.60 |
| Binding | $33.25 |
| Tabs/Indexes/Dividers | $203.50 |
| Color Copies | $604.50 |
| Scanned Images | $152.25 |
| CD-ROM Duplicates | $1,005.00 |
| CD-ROM Master | $90.00 |
| Postage | $15.91 |
| Overnight Delivery | $575.44 |
| Outside Messenger Services | $50.34 |
| Local Transportation | $188.70 |
| Travel Expense | $1,589.74 |
| Airfare | $3,703.45 |
| Transportation to/from airport | $153.00 |
| Travel Meals | $112.52 |
| Outside Computer Services | $11,039.22 |
| Outside Video Services | $222.08 |
| Outside Copy/Binding Services | $2,722.91 |
| Working Meals/K&E Only | $115.42 |
| Working Meals/K&E and Others | $4,490.21 |
| Information Broker Doc/Svcs | $105.75 |
| Library Document Procurement | $50.00 |
| Computer Database Research | $3,675.04 |
| Overtime Transportation | $1,521.81 |
| Overtime Meals | $173.01 |
| Overtime Meals - Attorney | $356.59 |
| Secretarial Overtime | $180.60 |
| Rental Expenses | $2,902.84 |
| **Total:** | **$43,368.41** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|---|---|---|
| 7/7/2005 | 1.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Terrell Stansbury |
| 8/1/2005 | 37.79 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 32.45 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 52.32 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 96.84 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 93.13 | West Publishing-TP,Database Usage  8.05 |
| 8/1/2005 | 101.08 | West Publishing-TP,Database Usage  8.05 |
| 8/2/2005 | 0.59 | West Publishing-TP,Database Usage  8.05 |
| 8/2/2005 | 28.53 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 15.08 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 27.40 | West Publishing-TP,Database Usage  8.05 |
| 8/3/2005 | 29.53 | West Publishing-TP,Database Usage  8.05 |
| 8/4/2005 | 16.11 | West Publishing-TP,Database Usage  8.05 |
| 8/5/2005 | 35.02 | West Publishing-TP,Database Usage  8.05 |
| 8/5/2005 | 30.88 | West Publishing-TP,Database Usage  8.05 |
| 8/7/2005 | 14.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 8/29/05 |
| 8/7/2005 | 22.42 | West Publishing-TP,Database Usage  8.05 |
| 8/7/2005 | 22.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - BARAK COHEN, 8/30/05 |
| 8/8/2005 | 14.37 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 17.77 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 27.80 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 46.16 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 31.90 | West Publishing-TP,Database Usage  8.05 |
| 8/8/2005 | 57.18 | West Publishing-TP,Database Usage  8.05 |
| 8/9/2005 | 3.77 | West Publishing-TP,Database Usage  8.05 |
| 8/9/2005 | 33.47 | West Publishing-TP,Database Usage  8.05 |
| 8/9/2005 | 52.14 | West Publishing-TP,Database Usage  8.05 |
| 8/10/2005 | 16.47 | West Publishing-TP,Database Usage  8.05 |
| 8/10/2005 | 32.60 | West Publishing-TP,Database Usage  8.05 |
| 8/10/2005 | 49.78 | West Publishing-TP,Database Usage  8.05 |
| 8/10/2005 | 251.99 | West Publishing-TP,Database Usage  8.05 |
| 8/11/2005 | 9.36 | West Publishing-TP,Database Usage  8.05 |
| 8/11/2005 | 43.03 | West Publishing-TP,Database Usage  8.05 |
| 8/11/2005 | 131.56 | West Publishing-TP,Database Usage  8.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2005 | 107.94 | West Publishing-TP,Database Usage  8.05 |
| 8/14/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 8/15/2005 | 3,007.41 | DRIVEN,INC. - Outside Computer Services OCR FROM HARD DRIVE |
| 8/15/2005 | 4,826.47 | DRIVEN,INC. - Outside Computer Services OCR FROM HARD DRIVE |
| 8/15/2005 | 30.02 | RED TOP CAB COMPANY - Overtime Transportation, 08/15/05, J. Pierce |
| 8/15/2005 | 46.32 | RED TOP CAB COMPANY - Overtime Transportation, 08/07/05, A. Horn |
| 8/15/2005 | 30.29 | RED TOP CAB COMPANY - Overtime Transportation, 07/31/05, S. McPhail |
| 8/15/2005 | 41.40 | RED TOP CAB COMPANY - Overtime Transportation, 08/06/05, J. Pierce |
| 8/15/2005 | 29.76 | RED TOP CAB COMPANY - Overtime Transportation, 08/07/05, J. Pierce |
| 8/15/2005 | 182.41 | RED TOP CAB COMPANY - Overtime Transportation, 08/03/05, T. Stansbury |
| 8/15/2005 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation, 08/08/05, J. Pierce |
| 8/15/2005 | 35.12 | RED TOP CAB COMPANY - Overtime Transportation, 08/03/05, A. Horn |
| 8/15/2005 | 30.43 | RED TOP CAB COMPANY - Overtime Transportation, 08/09/05, A. Horn |
| 8/15/2005 | 42.69 | RED TOP CAB COMPANY - Overtime Transportation, 08/02/05, M. Utgoff |
| 8/15/2005 | 40.47 | RED TOP CAB COMPANY - Overtime Transportation, 08/03/05, J. Duncan |
| 8/15/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 8/15/2005 | 14.50 | Bonny A Jackson - working in repro for M. Alexander – overtime |
| 8/15/2005 | 50.75 | Bonny A Jackson - secretarial overtime |
| 8/16/2005 | 28.55 | West Publishing-TP,Database Usage  8.05 |
| 8/21/2005 | 19.09 | West Publishing-TP,Database Usage  8.05 |
| 8/22/2005 | 75.56 | West Publishing-TP,Database Usage  8.05 |
| 8/22/2005 | 109.77 | West Publishing-TP,Database Usage  8.05 |
| 8/22/2005 | 303.04 | West Publishing-TP,Database Usage  8.05 |
| 8/24/2005 | 105.75 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs USDC SOUTHERN DISTRICT TEXAS CSE:00CR183 US VS HO CONDUCTED MONTHLY WATCH (J. STEIGMAN) |
| 8/24/2005 | 30.41 | West Publishing-TP,Database Usage  8.05 |
| 8/24/2005 | 91.94 | West Publishing-TP,Database Usage  8.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2005 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 08/24/05, (Overtime Transportation) |
| 8/25/2005 | 2.73 | West Publishing-TP,Database Usage  8.05 |
| 8/25/2005 | 36.09 | West Publishing-TP,Database Usage  8.05 |
| 8/25/2005 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 08/25/05, (Overtime Transportation) |
| 8/25/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 8/26/2005 | 33.15 | West Publishing-TP,Database Usage  8.05 |
| 8/26/2005 | 12.00 | Overtime Meals - Jennifer Gregg |
| 8/26/2005 | 115.35 | German A Hall - Digitize video |
| 8/28/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 8/28/2005 | 12.00 | Overtime Meals - Jennifer Gregg |
| 8/29/2005 | 58.44 | West Publishing-TP,Database Usage  8.05 |
| 8/29/2005 | 58.61 | West Publishing-TP,Database Usage  8.05 |
| 8/29/2005 | 132.35 | West Publishing-TP,Database Usage  8.05 |
| 8/29/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 08/29/05, (Overtime Transportation) |
| 8/29/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 08/29/05, (Overtime Transportation) |
| 8/29/2005 | 22.65 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 08/29/05, (Overtime Meals) |
| 8/30/2005 | 2.17 | West Publishing-TP,Database Usage  8.05 |
| 8/30/2005 | 4.51 | West Publishing-TP,Database Usage  8.05 |
| 8/30/2005 | 28.96 | West Publishing-TP,Database Usage  8.05 |
| 8/30/2005 | 26.74 | West Publishing-TP,Database Usage  8.05 |
| 8/30/2005 | 208.69 | West Publishing-TP,Database Usage  8.05 |
| 8/30/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 08/30/05, (Overtime Transportation) |
| 8/30/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 08/30/05, (Overtime Transportation) |
| 8/31/2005 | 44.67 | PITNEY BOWES MANAGEMENT SERVICES - Outside Copy/Binding Services SERVICE RENDERED FOR AUGUST 2005 |
| 8/31/2005 | 84.15 | West Publishing-TP,Database Usage  8.05 |
| 8/31/2005 | 697.78 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR AUGUST 2005 |
| 8/31/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 08/31/05, (Overtime Transportation) |
| 8/31/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 08/31/05, (Overtime Transportation) |
| 8/31/2005 | 32.09 | RED TOP CAB COMPANY - Overtime Transportation, 08/28/05, A. Horn |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2005 | 32.34 | RED TOP CAB COMPANY - Overtime Transportation, 08/25/05, A. Horn |
| 8/31/2005 | 161.20 | RED TOP CAB COMPANY - Overtime Transportation, 08/26/05, T. Stansbury |
| 8/31/2005 | 67.25 | RED TOP CAB COMPANY - Overtime Transportation, 08/17/05, T. Mace |
| 8/31/2005 | 155.62 | RED TOP CAB COMPANY - Overtime Transportation, 08/31/05, T. Stansbury |
| 8/31/2005 | 91.70 | RED TOP CAB COMPANY - Overtime Transportation, 08/16/05, S. Fouladgar |
| 8/31/2005 | 12.00 | Overtime Meals - Jennifer Gregg |
| 9/1/2005 | 1.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 9/1/2005 | 5.40 | Telephone call to:  BOSTON,MA 617-772-8335 |
| 9/1/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 9/1/2005 | 106.29 | INTERCALL, INC - Telephone CONFERENCE CALL WITH EXPERT WITNESSES RE QUESTIONNAIRE |
| 9/1/2005 | 1.40 | Standard Copies |
| 9/1/2005 | 1.50 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 1.50 | Standard Copies |
| 9/1/2005 | 3.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 1.70 | Standard Copies |
| 9/1/2005 | 1.50 | Standard Copies |
| 9/1/2005 | 0.70 | Standard Copies |
| 9/1/2005 | 0.30 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.50 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 3.20 | Standard Copies |
| 9/1/2005 | 0.70 | Standard Copies |
| 9/1/2005 | 1.50 | Standard Copies |
| 9/1/2005 | 1.70 | Standard Copies |
| 9/1/2005 | 0.40 | Standard Copies |
| 9/1/2005 | 0.70 | Standard Copies |
| 9/1/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2005 | 1.20 | Standard Copies |
| 9/1/2005 | 3.20 | Standard Copies |
| 9/1/2005 | 3.40 | Standard Copies |
| 9/1/2005 | 3.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 0.20 | Standard Copies |
| 9/1/2005 | 0.10 | Standard Copies |
| 9/1/2005 | 1.70 | Standard Copies |
| 9/1/2005 | 0.80 | Standard Copies |
| 9/1/2005 | 3.80 | Standard Copies |
| 9/1/2005 | 0.80 | Standard Copies |
| 9/1/2005 | 1.00 | Standard Copies |
| 9/1/2005 | 2.80 | Standard Copies |
| 9/1/2005 | 3.00 | Tabs/Indexes/Dividers |
| 9/1/2005 | 4.80 | Scanned Images |
| 9/1/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 9/1/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 09/01/05, (Overtime Transportation) |
| 9/1/2005 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 09/01/05, (Overtime Transportation) |
| 9/1/2005 | 30.00 | Overtime Meals - Attorney, Kevin Driscoll, Washington, DC, 09/01/05, (Overtime Meals) |
| 9/1/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C.,09/01/05, (Overtime Meals) |
| 9/2/2005 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/2/2005 | 1.20 | Telephone call to:  OCEAN VIEW,DE 302-537-4326 |
| 9/2/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY 212-468-3734 |
| 9/2/2005 | 2.10 | Standard Copies |
| 9/2/2005 | 1.50 | Standard Copies |
| 9/2/2005 | 2.10 | Standard Copies |
| 9/2/2005 | 2.00 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 1.60 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.20 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.60 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 2.10 | Standard Copies |
| 9/2/2005 | 0.70 | Standard Copies |
| 9/2/2005 | 0.80 | Standard Copies |
| 9/2/2005 | 1.50 | Standard Copies |
| 9/2/2005 | 1.60 | Standard Copies |
| 9/2/2005 | 2.10 | Standard Copies |
| 9/2/2005 | 1.60 | Standard Copies |
| 9/2/2005 | 1.50 | Standard Copies |
| 9/2/2005 | 0.30 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 0.10 | Standard Copies |
| 9/2/2005 | 1.10 | Standard Copies |
| 9/2/2005 | 180.00 | DVD Duplicates |
| 9/5/2005 | 94.01 | THE DIALOG CORPORATION - Computer Database Research DIALOG USAGE AUGUST 2005 |
| 9/6/2005 | 1.40 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 9/6/2005 | 1.00 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 0.60 | Standard Copies |
| 9/6/2005 | 1.60 | Standard Copies |
| 9/6/2005 | 6.20 | Standard Copies |
| 9/6/2005 | 0.60 | Standard Copies |
| 9/6/2005 | 0.70 | Standard Copies |
| 9/6/2005 | 1.40 | Standard Copies |
| 9/6/2005 | 3.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2005 | 0.10 | Standard Copies |
| 9/6/2005 | 3.45 | Scanned Images |
| 9/6/2005 | 0.45 | Scanned Images |
| 9/6/2005 | 5.70 | Scanned Images |
| 9/6/2005 | 3.00 | Scanned Images |
| 9/6/2005 | 0.15 | Scanned Images |
| 9/6/2005 | 1.05 | Scanned Images |
| 9/6/2005 | 0.30 | Scanned Images |
| 9/6/2005 | 0.30 | Scanned Images |
| 9/6/2005 | 10.06 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 9/6/2005 | 11.41 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 9/6/2005 | 11.41 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 9/6/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 9/7/2005 | 0.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/7/2005 | 21.15 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 8/8/05-9/7/05 |
| 9/7/2005 | 1.90 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 2.00 | Standard Copies |
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |
| 9/7/2005 | 0.70 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 3.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2005 | 4.50 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.90 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.10 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 0.20 | Standard Copies |
| 9/7/2005 | 2.10 | Standard Copies |
| 9/7/2005 | 3.80 | Standard Copies |
| 9/7/2005 | 4.40 | Standard Copies |
| 9/7/2005 | 0.80 | Standard Copies |
| 9/7/2005 | 0.50 | Standard Copies |
| 9/7/2005 | 23.70 | Standard Copies |
| 9/7/2005 | 0.30 | Standard Copies |
| 9/7/2005 | 1.75 | Binding |
| 9/7/2005 | 2.60 | Tabs/Indexes/Dividers |
| 9/7/2005 | 1.50 | Tabs/Indexes/Dividers |
| 9/7/2005 | 544.50 | Color Copies |
| 9/7/2005 | 0.15 | Scanned Images |
| 9/7/2005 | 0.60 | Scanned Images |
| 9/7/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2005 | 0.15 | Scanned Images |
| 9/7/2005 | 0.15 | Scanned Images |
| 9/7/2005 | 0.15 | Scanned Images |
| 9/7/2005 | 0.45 | Scanned Images |
| 9/7/2005 | 0.30 | Scanned Images |
| 9/7/2005 | 0.30 | Scanned Images |
| 9/7/2005 | 0.15 | Scanned Images |
| 9/7/2005 | 0.30 | Scanned Images |
| 9/7/2005 | 0.60 | Scanned Images |
| 9/7/2005 | 0.45 | Scanned Images |
| 9/7/2005 | 8.08 | Fed Exp to:BOSTON,MA from:William Jacobson |
| 9/7/2005 | 37.18 | Fed Exp to:SAN FRANCISCO,CA from:ANTONY B KLAPPER |
| 9/7/2005 | 9.44 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 9/7/2005 | 8.08 | Fed Exp to:GREENVILLE,SC from:William Jacobson |
| 9/7/2005 | 8.48 | Fed Exp to:Richard A. Senftleben,BOCA RATON,FL from:William Jacobson |
| 9/7/2005 | 9.44 | Fed Exp to:SEATTLE,WA from:William Jacobson |
| 9/7/2005 | 6.22 | Fed Exp to:WASHINGTON DC from:William Jacobson |
| 9/7/2005 | 6.22 | Fed Exp to:WASHINGTON,DC from:William Jacobson |
| 9/7/2005 | 8.08 | Fed Exp to:COLUMBIA,SC from:William Jacobson |
| 9/7/2005 | 11.41 | Fed Exp to:LOS ANGELES,CA from:William Jacobson |
| 9/7/2005 | 8.08 | Fed Exp to:BOSTON,MA from:William Jacobson |
| 9/7/2005 | 1,123.11 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services BLOWBACK OF MATERIAL RE HRO WITNESSES |
| 9/7/2005 | 53.90 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others BREAKFAST FOR 7 PEOPLE W/TONY KLAPPER |
| 9/7/2005 | 107.80 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 7 PEOPLE W/TONY KLAPPER |
| 9/7/2005 | 27.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 09/07/05, (Overtime Transportation) |
| 9/8/2005 | 7.60 | Telephone call to:  COLUMBIA,MD 410-531-4379 |
| 9/8/2005 | 3.00 | Telephone call to:  DENVER,CO 303-866-0408 |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 2.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 2.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 2.10 | Standard Copies |
| 9/8/2005 | 3.80 | Standard Copies |
| 9/8/2005 | 2.00 | Standard Copies |
| 9/8/2005 | 1.50 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 2.10 | Standard Copies |
| 9/8/2005 | 3.80 | Standard Copies |
| 9/8/2005 | 2.00 | Standard Copies |
| 9/8/2005 | 1.50 | Standard Copies |
| 9/8/2005 | 2.10 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 1.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 4.20 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 2.30 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 0.60 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 1.60 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 1.00 | Standard Copies |
| 9/8/2005 | 1.30 | Standard Copies |
| 9/8/2005 | 1.70 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 0.80 | Standard Copies |
| 9/8/2005 | 1.20 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 11.20 | Standard Copies |
| 9/8/2005 | 0.30 | Standard Copies |
| 9/8/2005 | 0.70 | Standard Copies |
| 9/8/2005 | 0.20 | Standard Copies |
| 9/8/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2005 | 11.30 | Standard Copies |
| 9/8/2005 | 9.30 | Standard Copies |
| 9/8/2005 | 382.50 | Standard Copies |
| 9/8/2005 | 0.50 | Standard Copies |
| 9/8/2005 | 201.40 | Standard Copies |
| 9/8/2005 | 31.10 | Standard Copies |
| 9/8/2005 | 60.60 | Standard Copies |
| 9/8/2005 | 0.10 | Standard Copies |
| 9/8/2005 | 208.50 | Standard Copies |
| 9/8/2005 | 1.00 | Standard Copies |
| 9/8/2005 | 1.60 | Standard Copies |
| 9/8/2005 | 22.10 | Standard Copies |
| 9/8/2005 | 65.80 | Standard Copies |
| 9/8/2005 | 2.30 | Standard Copies |
| 9/8/2005 | 3.00 | Standard Copies |
| 9/8/2005 | 3.50 | Binding |
| 9/8/2005 | 1.75 | Binding |
| 9/8/2005 | 3.50 | Binding |
| 9/8/2005 | 5.00 | Tabs/Indexes/Dividers |
| 9/8/2005 | 5.80 | Tabs/Indexes/Dividers |
| 9/8/2005 | 5.80 | Tabs/Indexes/Dividers |
| 9/8/2005 | 0.80 | Tabs/Indexes/Dividers |
| 9/8/2005 | 0.50 | Tabs/Indexes/Dividers |
| 9/8/2005 | 2.50 | Tabs/Indexes/Dividers |
| 9/8/2005 | 1.50 | Tabs/Indexes/Dividers |
| 9/8/2005 | 60.00 | Color Copies |
| 9/8/2005 | 27.90 | Scanned Images |
| 9/8/2005 | 21.13 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |
| 9/8/2005 | 25.00 | Library Document Procurement, Library Document Procurement - Fatal Deception. |
| 9/9/2005 | 2.00 | Telephone call to:  STATE OF,MT 406-208-9799 |
| 9/9/2005 | 4.40 | Telephone call to:  SANFRNCSCO,CA 415-777-5300 |
| 9/9/2005 | 1.90 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 1.90 | Standard Copies |
| 9/9/2005 | 2.20 | Standard Copies |
| 9/9/2005 | 1.20 | Standard Copies |
| 9/9/2005 | 2.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 2.20 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 2.30 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.20 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 0.30 | Standard Copies |
| 9/9/2005 | 0.40 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.70 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 2.20 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.60 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.10 | Standard Copies |
| 9/9/2005 | 0.80 | Standard Copies |
| 9/9/2005 | 0.50 | Standard Copies |
| 9/9/2005 | 27.20 | Standard Copies |
| 9/9/2005 | 190.70 | Standard Copies |
| 9/9/2005 | 16.10 | Standard Copies |
| 9/9/2005 | 166.00 | Standard Copies |
| 9/9/2005 | 19.20 | Standard Copies |
| 9/9/2005 | 5.20 | Standard Copies |
| 9/9/2005 | 1.50 | Scanned Images |
| 9/9/2005 | 0.15 | Scanned Images |
| 9/9/2005 | 23.70 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2005 | 10.90 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 9/9/2005 | 11.75 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 9/9/2005 | 896.65 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services ONE COPY OF TRANSCRIPTS AND INTERVIEWS PRODUCED BY THE GOVT MEDIUM LITIGATION |
| 9/9/2005 | 11.85 | Overtime Meals - Attorney, Jason Hernandez, Washington, DC, 09/09/05, (Investigative Research) |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 1.30 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 0.50 | Standard Copies |
| 9/12/2005 | 0.90 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.90 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 1.00 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 0.40 | Standard Copies |
| 9/12/2005 | 0.50 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 2.80 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.90 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 7.10 | Standard Copies |
| 9/12/2005 | 3.20 | Standard Copies |
| 9/12/2005 | 4.60 | Standard Copies |
| 9/12/2005 | 9.50 | Standard Copies |
| 9/12/2005 | 5.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 2.20 | Standard Copies |
| 9/12/2005 | 2.10 | Standard Copies |
| 9/12/2005 | 2.20 | Standard Copies |
| 9/12/2005 | 1.90 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 0.20 | Standard Copies |
| 9/12/2005 | 1.40 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.30 | Standard Copies |
| 9/12/2005 | 0.70 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 0.10 | Standard Copies |
| 9/12/2005 | 2.20 | Standard Copies |
| 9/12/2005 | 6.30 | Standard Copies |
| 9/12/2005 | 6.80 | Standard Copies |
| 9/12/2005 | 0.90 | Scanned Images |
| 9/12/2005 | 0.45 | Scanned Images |
| 9/12/2005 | 1.50 | Scanned Images |
| 9/12/2005 | 1.35 | Scanned Images |
| 9/12/2005 | 0.15 | Scanned Images |
| 9/12/2005 | 0.30 | Scanned Images |
| 9/12/2005 | 0.37 | Postage |
| 9/12/2005 | 5.55 | Postage |
| 9/12/2005 | 37.52 | Fed Exp to:DENVER,CO from:TYLER MACE |
| 9/12/2005 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/6/05-9/9/05 |
| 9/12/2005 | 943.40 | Airfare, Brian Stansbury, Airfare, Washington, D.C., 09/12/05 to 09/12/05, (Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/12/2005 | 1,093.47 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services ONE COPY OF 3 BOXES CONTAING D. LEARY FILES |
| 9/12/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 9/12/2005 | 15.65 | Overtime Transportation, Brian Stansbury, Parking, Washington, D.C., 09/12/05, (Overtime Transportation) |
| 9/12/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/12/05, (Overtime Transportation) |
| 9/13/2005 | 6.00 | Fax page charge to 303-316-4697 |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 2.30 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 2.60 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.90 | Standard Copies |
| 9/13/2005 | 1.90 | Standard Copies |
| 9/13/2005 | 0.30 | Standard Copies |
| 9/13/2005 | 0.10 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.20 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.60 | Standard Copies |
| 9/13/2005 | 0.30 | Scanned Images |
| 9/13/2005 | 30.00 | CD-ROM Duplicates |
| 9/13/2005 | 15.00 | CD-ROM Duplicates |
| 9/13/2005 | 15.00 | CD-ROM Duplicates |
| 9/13/2005 | 90.00 | DVD Duplicates |
| 9/13/2005 | 150.00 | DVD Duplicates |
| 9/13/2005 | 195.00 | DVD Duplicates |
| 9/13/2005 | 195.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2005 | 135.00 | CD-ROM Duplicates |
| 9/13/2005 | 30.00 | DVD Master |
| 9/13/2005 | 30.00 | DVD Master |
| 9/13/2005 | 30.00 | DVD Master |
| 9/13/2005 | 20.23 | Fed Exp to:BOCA RATON,FL from:Terrell Stansbury |
| 9/13/2005 | 21.41 | Fed Exp to:MOUNTAIN VIEW,CA from:Terrell Stansbury |
| 9/13/2005 | 11.47 | Fed Exp to:DENVER,CO from:TYLER MACE |
| 9/13/2005 | 65.35 | Local Transportation, William Jacobson, cabfare, Denver, CO, 09/13/05, (Meeting) |
| 9/13/2005 | 250.00 | Travel Expense, William Jacobson, Hotel, Denver, CO, 09/13/05, (Meeting) |
| 9/13/2005 | 250.00 | Travel Expense, Tyler Mace, Hotel, Denver, CO, 09/13/05, (Witness Meeting) |
| 9/13/2005 | 853.79 | Airfare, William Jacobson, Airfare, Washington, DC, 09/13/05 to 09/17/05, (Meeting) |
| 9/13/2005 | 647.06 | Airfare, Tyler Mace, Airfare, Denver, CO, 09/13/05 to 09/16/05, (Witness Meeting) |
| 9/13/2005 | 50.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Denver, CO, 09/13/05 (Witness Meeting) |
| 9/13/2005 | 53.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Washington DC, 09/13/05, (Witness Meeting) |
| 9/13/2005 | 13.48 | Travel Meals, William Jacobson, Travel Meal, Denver, CO, 09/13/05, (Meeting) |
| 9/13/2005 | 8.00 | Travel Meals, Tyler Mace, Travel Meal, Denver, CO, 9/13/05, (Witness Meeting) |
| 9/13/2005 | 824.11 | DRIVEN,INC. - Outside Computer Services HEAVY LITIGATION TABS AND BINDERS |
| 9/13/2005 | 72.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 9/13/2005 | 200.00 | Working Meals/K&E and Others, William Jacobson, Working Group Meal/K&E & Others Denver, CO, 09/13/05, (conference, dinner for 4 people) |
| 9/13/2005 | 1,781.89 | DYVENTIVE INCORPORATED - Rental Expenses COMPUTER RENTALS |
| 9/14/2005 | 1.00 | Telephone call to:  NORTH WEST,NJ 973-645-2918 |
| 9/14/2005 | 211.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS-8/15/05-9/14/05 |
| 9/14/2005 | 1.40 | Standard Copies |
| 9/14/2005 | 0.30 | Scanned Images |
| 9/14/2005 | 28.00 | Local Transportation, Tyler Mace, cabfare, Denver, O, 09/14/05, (Witness Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2005 | 294.87 | Travel Expense, William Jacobson, Hotel, Denver, CO, 09/14/05, (Meeting) |
| 9/14/2005 | 294.87 | Travel Expense, Tyler Mace, Hotel, Denver, CO, 09/14/05, (Witness Meeting) |
| 9/14/2005 | 18.13 | Travel Meals, William Jacobson, Travel Meal, Denver, CO, 09/14/05, (Meeting) |
| 9/14/2005 | 22.91 | Travel Meals, Tyler Mace, Travel Meal, Denver, CO, 9/14/05, (Witness Meeting) |
| 9/14/2005 | 222.08 | LEX BUSINESS SOLUTIONS - Outside Video Services CD/FLOPPY DUPLICATION FOR JD |
| 9/14/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/14/05, (Overtime Transportation) |
| 9/14/2005 | 20.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - CHRISTOPHER CHIU, 9/8/05 |
| 9/14/2005 | 23.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - BARAK COHEN, 9/8/05 |
| 9/14/2005 | 18.25 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 09/14/05, (Overtime Meals) |
| 9/15/2005 | 1.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/15/2005 | 3.60 | Telephone call to:  DENVER,CO 303-316-2700 |
| 9/15/2005 | 5.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/15/2005 | 11.80 | Telephone, Tyler Mace, Telephone While Traveling, 09/15/05, (Witness Meeting) |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 1.40 | Standard Copies |
| 9/15/2005 | 5.10 | Standard Copies |
| 9/15/2005 | 2.70 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 1.30 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 1.50 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.60 | Standard Copies |
| 9/15/2005 | 5.20 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.10 | Standard Copies |
| 9/15/2005 | 0.30 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.40 | Standard Copies |
| 9/15/2005 | 0.20 | Standard Copies |
| 9/15/2005 | 186.10 | Standard Copies |
| 9/15/2005 | 5.20 | Standard Copies |
| 9/15/2005 | 56.10 | Standard Copies |
| 9/15/2005 | 0.80 | Standard Copies |
| 9/15/2005 | 4.20 | Standard Copies |
| 9/15/2005 | 0.60 | Scanned Images |
| 9/15/2005 | 0.60 | Scanned Images |
| 9/15/2005 | 15.31 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 9/15/2005 | 12.94 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 9/15/2005 | 65.35 | Local Transportation, William Jacobson, cabfare, Denver, CO, 09/15/05, (conference) |
| 9/15/2005 | 15.00 | Local Transportation, William Jacobson, cabfare, Denver, CO, 09/15/05, (conference) |
| 9/15/2005 | 15.00 | Local Transportation, Tyler Mace, cabfare, Denver, O, 09/15/05, (Witness Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2005 | 250.00 | Travel Expense, William Jacobson, Hotel, Denver, CO, 09/15/05, (conference) |
| 9/15/2005 | 550.00 | Airfare, William Jacobson, Airfare, Denver, CO, 09/15/05 to 09/15/05, (conference) |
| 9/15/2005 | 709.20 | Airfare, William Jacobson, Airfare, Denver, CO, 09/15/05 to 09/15/05, (conference) |
| 9/15/2005 | 50.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Denver, CO, 09/15/05 (Witness Meeting) |
| 9/15/2005 | 50.00 | Travel Meals, William Jacobson, Travel Meal with Others, Denver CO, 09/15/05, (conference, lunch for 2 people) |
| 9/15/2005 | 25.00 | Library Document Procurement, Library Document Procurement - NY Times Asbestos Fund Bars 9 Doctors. |
| 9/15/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/15/05, (Overtime Transportation) |
| 9/16/2005 | 1.20 | Standard Copies |
| 9/16/2005 | 1.20 | Standard Copies |
| 9/16/2005 | 0.80 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 2.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 1.90 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 4.90 | Standard Copies |
| 9/16/2005 | 1.60 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 0.10 | Standard Copies |
| 9/16/2005 | 2.60 | Standard Copies |
| 9/16/2005 | 5.50 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 0.40 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 91.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/16/2005 | 10.90 | Standard Copies |
| 9/16/2005 | 0.20 | Standard Copies |
| 9/16/2005 | 15.15 | Scanned Images |
| 9/16/2005 | 2.25 | Scanned Images |
| 9/16/2005 | 1.50 | Scanned Images |
| 9/16/2005 | 250.00 | Travel Expense, William Jacobson, Hotel, Denver, CO, 09/16/05, (conference) |
| 9/16/2005 | 13.00 | Overtime Transportation, Kenneth Clark, cabfare, Washington DC, 09/16/05, (Overtime Transportation) |
| 9/17/2005 | 2.30 | Standard Copies |
| 9/17/2005 | 0.20 | Standard Copies |
| 9/17/2005 | 0.50 | Standard Copies |
| 9/17/2005 | 0.50 | Standard Copies |
| 9/17/2005 | 0.10 | Standard Copies |
| 9/17/2005 | 0.40 | Standard Copies |
| 9/17/2005 | 1.80 | Standard Copies |
| 9/17/2005 | 1.80 | Standard Copies |
| 9/17/2005 | 29.35 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 09/17/05, (Overtime Meals) |
| 9/17/2005 | 1,120.95 | DYVENTIVE INCORPORATED - Rental Expenses COMPTER RENTALS |
| 9/19/2005 | 1.20 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/19/2005 | 1.20 | Telephone call to:  PITTSBURGH,PA 412-288-3122 |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 2.00 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 1.50 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 2.70 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 2.20 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 2.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 1.50 | Standard Copies |
| 9/19/2005 | 1.70 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 1.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 2.00 | Standard Copies |
| 9/19/2005 | 2.10 | Standard Copies |
| 9/19/2005 | 1.90 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 1.00 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 1.10 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 20.50 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 1.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 6.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.40 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2005 | 0.60 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 0.90 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.80 | Standard Copies |
| 9/19/2005 | 2.40 | Standard Copies |
| 9/19/2005 | 0.70 | Standard Copies |
| 9/19/2005 | 1.10 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 1.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 1.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.10 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 1.40 | Standard Copies |
| 9/19/2005 | 3.10 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 2.50 | Standard Copies |
| 9/19/2005 | 4.00 | Standard Copies |
| 9/19/2005 | 18.20 | Standard Copies |
| 9/19/2005 | 0.50 | Standard Copies |
| 9/19/2005 | 0.20 | Standard Copies |
| 9/19/2005 | 4.60 | Standard Copies |
| 9/19/2005 | 9.90 | Standard Copies |
| 9/19/2005 | 0.30 | Standard Copies |
| 9/19/2005 | 1.20 | Standard Copies |
| 9/19/2005 | 1.30 | Standard Copies |
| 9/19/2005 | 3.00 | Standard Copies |
| 9/19/2005 | 0.75 | Scanned Images |
| 9/19/2005 | 4.50 | Scanned Images |
| 9/19/2005 | 0.45 | Scanned Images |
| 9/19/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2005 | 4.50 | Scanned Images |
| 9/19/2005 | 0.30 | Scanned Images |
| 9/19/2005 | 5.92 | Postage |
| 9/19/2005 | 247.51 | DRIVEN,INC. - Outside Computer Services BLOWBACK YANG MATERIALS |
| 9/19/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/19/05, (Overtime Transportation) |
| 9/19/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 3.20 | Standard Copies |
| 9/20/2005 | 1.70 | Standard Copies |
| 9/20/2005 | 2.50 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 1.30 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 1.80 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 1.90 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 2.00 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 2.00 | Standard Copies |
| 9/20/2005 | 1.10 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 2.90 | Standard Copies |
| 9/20/2005 | 2.60 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 1.30 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 4.80 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.50 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 1.20 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 1.30 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 1.20 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.30 | Standard Copies |
| 9/20/2005 | 1.10 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 1.10 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.80 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 1.80 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 0.40 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 0.60 | Standard Copies |
| 9/20/2005 | 1.10 | Standard Copies |
| 9/20/2005 | 0.50 | Standard Copies |
| 9/20/2005 | 0.90 | Standard Copies |
| 9/20/2005 | 1.60 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 1.20 | Standard Copies |
| 9/20/2005 | 0.30 | Standard Copies |
| 9/20/2005 | 0.70 | Standard Copies |
| 9/20/2005 | 1.00 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 1.40 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 0.10 | Standard Copies |
| 9/20/2005 | 741.00 | Standard Copies |
| 9/20/2005 | 3.20 | Standard Copies |
| 9/20/2005 | 12.20 | Standard Copies |
| 9/20/2005 | 0.20 | Standard Copies |
| 9/20/2005 | 278.60 | Standard Copies |
| 9/20/2005 | 561.00 | Standard Copies |
| 9/20/2005 | 239.40 | Standard Copies |
| 9/20/2005 | 18.20 | Tabs/Indexes/Dividers |
| 9/20/2005 | 18.20 | Tabs/Indexes/Dividers |
| 9/20/2005 | 17.50 | Tabs/Indexes/Dividers |
| 9/20/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2005 | 21.75 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 9/20/2005 | 24.52 | Overnight Delivery, SEATTLE,WA from:Terrell Stansbury |
| 9/20/2005 | 20.91 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 9/20/2005 | 20.91 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 9/20/2005 | 24.52 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 9/20/2005 | 43.34 | Karen A Taylor - Worked on client matters; secretarial overtime |
| 9/20/2005 | 21.67 | Karen A Taylor - Worked on client matters; secretarial overtime |
| 9/21/2005 | 0.80 | Telephone call to:  S SAN,CA 650-934-8517 |
| 9/21/2005 | 2.60 | Telephone call to:  NORTH WEST,NJ 973-645-2918 |
| 9/21/2005 | 2.80 | Telephone call to:  PROVIDENCE,RI 401-272-5600 |
| 9/21/2005 | 0.60 | Telephone call to:  SAN FRAN,CA 415-297-2752 |
| 9/21/2005 | 4.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 2.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 7.00 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 5.10 | Standard Copies |
| 9/21/2005 | 1.80 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 2.80 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 10.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 4.70 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 3.70 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2005 | 0.50 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.80 | Standard Copies |
| 9/21/2005 | 0.40 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.60 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 0.70 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.30 | Standard Copies |
| 9/21/2005 | 1.00 | Standard Copies |
| 9/21/2005 | 2.50 | Standard Copies |
| 9/21/2005 | 1.40 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 1.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 10.10 | Standard Copies |
| 9/21/2005 | 1.40 | Standard Copies |
| 9/21/2005 | 10.10 | Standard Copies |
| 9/21/2005 | 0.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 1.70 | Standard Copies |
| 9/21/2005 | 1.50 | Standard Copies |
| 9/21/2005 | 2.00 | Standard Copies |
| 9/21/2005 | 42.50 | Standard Copies |
| 9/21/2005 | 0.90 | Standard Copies |
| 9/21/2005 | 5.20 | Standard Copies |
| 9/21/2005 | 0.10 | Standard Copies |
| 9/21/2005 | 656.10 | Standard Copies |
| 9/21/2005 | 1.35 | Scanned Images |
| 9/21/2005 | 0.45 | Scanned Images |
| 9/21/2005 | 3.30 | Scanned Images |
| 9/21/2005 | 3.30 | Scanned Images |
| 9/21/2005 | 695.90 | DRIVEN,INC. - Outside Computer Services LITIGATION COPYING INSERT TABS, INSERT INTO BINDERS |
| 9/21/2005 | 688.12 | DRIVEN,INC. - Outside Copy/Binding Services MEDIUM TO HEAVY LITIGATION TABS, BINDERS, COLOR COPIES SPIRAL BIND 16 COPIES |
| 9/21/2005 | 35.00 | Working Meals/K&E and Others, beverage set up for 20 people |
| 9/21/2005 | 14.00 | Working Meals/K&E and Others, beverage set up for 10 people |
| 9/21/2005 | 181.51 | Working Meals/K&E and Others, William Jacobson, Working Group Meal/K&E & Others Washington, DC, 09/21/05, (conference, dinner for 6 people) |
| 9/21/2005 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 20 PEPOPLE W/LARRY URGENSON 9/20/05 |
| 9/21/2005 | 500.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 20 PEOPLE W/LARRY URGENSON 9/20/05 |
| 9/21/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/21/05, (Overtime Transportation) |
| 9/21/2005 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 09/21/05, (Overtime Transportation) |
| 9/21/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 9/21/2005 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - BARAK COHEN, 9/15/05 |
| 9/21/2005 | 24.06 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - BARAK COHEN, 9/13/05 |
| 9/21/2005 | 22.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - BARAK COHEN, 9/12/05 |
| 9/22/2005 | 4.00 | Telephone call to:  CHICAGO,IL 312-269-8975 |
| 9/22/2005 | 1.50 | Standard Copies |
| 9/22/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 1.80 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 2.30 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 1.70 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 1.70 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 1.50 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 2.50 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 1.80 | Standard Copies |
| 9/22/2005 | 1.30 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 1.60 | Standard Copies |
| 9/22/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 1.40 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 2.80 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 2.20 | Standard Copies |
| 9/22/2005 | 1.80 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 1.50 | Standard Copies |
| 9/22/2005 | 3.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 1.50 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 1.80 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/22/2005 | 1.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 1.00 | Standard Copies |
| 9/22/2005 | 1.10 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.50 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 1.20 | Standard Copies |
| 9/22/2005 | 0.90 | Standard Copies |
| 9/22/2005 | 0.70 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 0.80 | Standard Copies |
| 9/22/2005 | 0.60 | Standard Copies |
| 9/22/2005 | 1.50 | Standard Copies |
| 9/22/2005 | 0.30 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.20 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 0.10 | Standard Copies |
| 9/22/2005 | 2.00 | Standard Copies |
| 9/22/2005 | 14.40 | Standard Copies |
| 9/22/2005 | 1.30 | Standard Copies |
| 9/22/2005 | 10.50 | Standard Copies |
| 9/22/2005 | 0.15 | Scanned Images |
| 9/22/2005 | 0.45 | Scanned Images |
| 9/22/2005 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2005 | 0.30 | Scanned Images |
| 9/22/2005 | 0.75 | Scanned Images |
| 9/22/2005 | 0.30 | Scanned Images |
| 9/22/2005 | 3.30 | Scanned Images |
| 9/22/2005 | 14.63 | Overnight Delivery, DENVER,CO from:Terrell Stansbury |
| 9/22/2005 | 50.47 | Working Meals/K&E Only, Rosanna Taormina, Working Group Meal/K&E Only, Washington, DC, 09/22/05, (Overtime Meals, dinner for 3) |
| 9/22/2005 | 38.00 | Working Meals/K&E and Others, beverage set up for 30 people |
| 9/22/2005 | 4.00 | Working Meals/K&E and Others, beverage set up for 5 people |
| 9/22/2005 | 8.00 | Working Meals/K&E and Others, beverage set up for 10 people |
| 9/22/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 09/22/05, (Overtime Transportation) |
| 9/22/2005 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 09/22/05, (Overtime Transportation) |
| 9/22/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C.,09/22/05, (Overtime Meals) |
| 9/23/2005 | 2.60 | Telephone call to:  DENNIS,MA 508-760-6414 |
| 9/23/2005 | 1.60 | Telephone call to:  EASTERN,MA 781-935-5050 |
| 9/23/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA 617-498-2626 |
| 9/23/2005 | 2.60 | Telephone call to:  BOSTON,MA 617-772-8305 |
| 9/23/2005 | 0.60 | Telephone call to:  EASTERN,MA 781-935-5050 |
| 9/23/2005 | 4.00 | Telephone call to:  EASTERN,MD 410-394-1786 |
| 9/23/2005 | 3.20 | Telephone call to:  SEATTLE AR,WA 206-516-3872 |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.50 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 2.10 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 1.30 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 1.30 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.50 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 2.50 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 1.20 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 1.60 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 1.10 | Standard Copies |
| 9/23/2005 | 1.20 | Standard Copies |
| 9/23/2005 | 0.90 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 1.70 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 3.60 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 1.40 | Standard Copies |
| 9/23/2005 | 2.40 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 0.50 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 0.40 | Standard Copies |
| 9/23/2005 | 0.60 | Standard Copies |
| 9/23/2005 | 0.70 | Standard Copies |
| 9/23/2005 | 1.20 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 1.50 | Standard Copies |
| 9/23/2005 | 1.50 | Standard Copies |
| 9/23/2005 | 0.80 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 0.30 | Standard Copies |
| 9/23/2005 | 0.10 | Standard Copies |
| 9/23/2005 | 2.00 | Standard Copies |
| 9/23/2005 | 0.20 | Standard Copies |
| 9/23/2005 | 106.00 | Standard Copies |
| 9/23/2005 | 1.00 | Standard Copies |
| 9/23/2005 | 21.50 | Standard Copies |
| 9/23/2005 | 35.10 | Standard Copies |
| 9/23/2005 | 12.60 | Standard Copies |
| 9/23/2005 | 22.80 | Standard Copies |
| 9/23/2005 | 7.70 | Standard Copies |
| 9/23/2005 | 24.30 | Standard Copies |
| 9/23/2005 | 0.30 | Scanned Images |
| 9/23/2005 | 10.06 | Overnight Delivery, ROBERT CLABAULT,SOUTH YARMOUTH,MA from:WILLIAM JACOBSON |
| 9/23/2005 | 6.22 | Overnight Delivery, WILLIAM CLABAULT,FAIRFAX,VA from:WILLIAM JACOBSON |
| 9/23/2005 | 23.00 | Working Meals/K&E and Others, beverage set up for 20 people |
| 9/23/2005 | 9.00 | Working Meals/K&E and Others, beverage set up for 10 people |
| 9/23/2005 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 20 PEOPLE W/LARRY URGENSON 9/21/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2005 | 500.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 20 PEOPLE W/LARRY URGENSON 9/21/05 |
| 9/23/2005 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others BRAKFAST FOR 20 PEOPLE W/LARRY URGENSON |
| 9/23/2005 | 750.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCHF OR 30 PEOPLE W/LARRY URGENSON 9/22/05 |
| 9/23/2005 | 150.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 10 PEOPLE W/LARRY URGENSON 9/23/05 |
| 9/23/2005 | 500.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 20 PEOPLE W/LARRY URGENSON 9/23/05 |
| 9/23/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 09/23/05, (Overtime Transportation) |
| 9/25/2005 | 177.68 | Telephone, William Jacobson, Telephone While Traveling, T-Mobile, 8/21/05-8/25/05, 09/25/05, (Telephone Charges) |
| 9/25/2005 | 1.90 | Standard Copies |
| 9/25/2005 | 0.20 | Standard Copies |
| 9/25/2005 | 13.86 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C.,09/25/05, (Overtime Meals) |
| 9/26/2005 | 2.20 | Telephone call to:  ATLANTA,GA 404-872-5123 |
| 9/26/2005 | 2.60 | Telephone call to:  ATLANTA,GA 404-872-5123 |
| 9/26/2005 | 0.60 | Telephone call to:  SANFRNCSCO,CA 415-896-2400 |
| 9/26/2005 | 1.00 | Standard Copies |
| 9/26/2005 | 1.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.40 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 6.60 | Standard Copies |
| 9/26/2005 | 0.60 | Standard Copies |
| 9/26/2005 | 2.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.30 | Standard Copies |
| 9/26/2005 | 1.50 | Standard Copies |
| 9/26/2005 | 0.60 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.50 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.90 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2005 | 1.20 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 2.00 | Standard Copies |
| 9/26/2005 | 1.20 | Standard Copies |
| 9/26/2005 | 1.20 | Standard Copies |
| 9/26/2005 | 2.10 | Standard Copies |
| 9/26/2005 | 3.10 | Standard Copies |
| 9/26/2005 | 0.60 | Standard Copies |
| 9/26/2005 | 1.50 | Standard Copies |
| 9/26/2005 | 1.50 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 1.60 | Standard Copies |
| 9/26/2005 | 67.50 | Standard Copies |
| 9/26/2005 | 12.10 | Standard Copies |
| 9/26/2005 | 0.20 | Standard Copies |
| 9/26/2005 | 0.10 | Standard Copies |
| 9/26/2005 | 0.60 | Tabs/Indexes/Dividers |
| 9/26/2005 | 0.45 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/26/2005 | 9.30 | Scanned Images |
| 9/26/2005 | 0.45 | Scanned Images |
| 9/26/2005 | 1.20 | Scanned Images |
| 9/26/2005 | 19.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM-9/19/05-9/23/05 |
| 9/26/2005 | 19.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM-9/19/05-9/23/05 |
| 9/27/2005 | 1.40 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/27/2005 | 1.50 | Standard Copies |
| 9/27/2005 | 6.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 7.10 | Standard Copies |
| 9/27/2005 | 0.80 | Standard Copies |
| 9/27/2005 | 2.20 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.50 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 5.00 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 5.00 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 0.90 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 1.50 | Standard Copies |
| 9/27/2005 | 1.80 | Standard Copies |
| 9/27/2005 | 2.30 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 2.70 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 8.90 | Standard Copies |
| 9/27/2005 | 14.40 | Standard Copies |
| 9/27/2005 | 7.10 | Standard Copies |
| 9/27/2005 | 1.50 | Standard Copies |
| 9/27/2005 | 1.50 | Standard Copies |
| 9/27/2005 | 11.50 | Standard Copies |
| 9/27/2005 | 12.50 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 1.00 | Standard Copies |
| 9/27/2005 | 1.70 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.40 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 3.70 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.70 | Standard Copies |
| 9/27/2005 | 1.50 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.60 | Standard Copies |
| 9/27/2005 | 0.10 | Standard Copies |
| 9/27/2005 | 0.20 | Standard Copies |
| 9/27/2005 | 0.30 | Standard Copies |
| 9/27/2005 | 34.90 | Standard Copies |
| 9/27/2005 | 30.90 | Standard Copies |
| 9/27/2005 | 3.50 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2005 | 10.20 | Scanned Images |
| 9/27/2005 | 8.08 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 9/27/2005 | 9.44 | Overnight Delivery, SEATTLE,WA from:Terrell Stansbury |
| 9/27/2005 | 9.44 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 9/27/2005 | 8.08 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 9/27/2005 | 8.08 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 9/27/2005 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE W/LARRY URGENSON 9/26/05 |
| 9/27/2005 | 13.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/27/05, (Overtime Transportation) |
| 9/28/2005 | 2.60 | Telephone call to:  CHICAGO,IL 312-681-6300 |
| 9/28/2005 | 16.50 | Fax Charge, 703-729-8587 |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 5.90 | Standard Copies |
| 9/28/2005 | 5.90 | Standard Copies |
| 9/28/2005 | 2.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 1.50 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 23.50 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 9.20 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.70 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 1.80 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 0.80 | Standard Copies |

B-209

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2005 | 0.80 | Standard Copies |
| 9/28/2005 | 0.90 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 1.40 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 2.90 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.10 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.50 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.30 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.40 | Standard Copies |
| 9/28/2005 | 0.60 | Standard Copies |
| 9/28/2005 | 1.00 | Standard Copies |
| 9/28/2005 | 1.30 | Standard Copies |
| 9/28/2005 | 1.60 | Standard Copies |
| 9/28/2005 | 2.20 | Standard Copies |
| 9/28/2005 | 0.20 | Standard Copies |
| 9/28/2005 | 2.60 | Standard Copies |
| 9/28/2005 | 15.80 | Standard Copies |
| 9/28/2005 | 48.70 | Standard Copies |
| 9/28/2005 | 181.00 | Standard Copies |
| 9/28/2005 | 21.20 | Standard Copies |
| 9/28/2005 | 284.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/28/2005 | 314.71 | DRIVEN,INC. - Outside Computer Services MISSING WRG OCR PROJECT |
| 9/28/2005 | 28.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 9/19/05 |
| 9/28/2005 | 21.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 9/19/05 |
| 9/28/2005 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 09/28/05, (Overtime Transportation) |
| 9/28/2005 | 25.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - BARAK COHEN, 9/21/05 |
| 9/28/2005 | 11.60 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 09/28/05, (Overtime Meals) |
| 9/29/2005 | 0.60 | Telephone call to:  DENNIS,MA 508-760-6414 |
| 9/29/2005 | 4.20 | Telephone call to:  NORTH WEST,NJ 973-966-8084 |
| 9/29/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 9/29/2005 | 2.20 | Telephone call to:  EASTERN,MD 410-729-5710 |
| 9/29/2005 | 0.60 | Telephone call to:  EASTERN,MD 410-729-5710 |
| 9/29/2005 | 0.60 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 9/29/2005 | 3.40 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 9/29/2005 | 1.80 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 9/29/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4213 |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 6.70 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 1.30 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 3.60 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 2.00 | Standard Copies |
| 9/29/2005 | 1.90 | Standard Copies |
| 9/29/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 1.40 | Standard Copies |
| 9/29/2005 | 1.80 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 1.70 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.50 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.80 | Standard Copies |
| 9/29/2005 | 2.70 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.60 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2005 | 1.60 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 1.00 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 0.90 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 0.60 | Standard Copies |
| 9/29/2005 | 0.40 | Standard Copies |
| 9/29/2005 | 1.70 | Standard Copies |
| 9/29/2005 | 0.30 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 1.30 | Standard Copies |
| 9/29/2005 | 1.00 | Standard Copies |
| 9/29/2005 | 0.50 | Standard Copies |
| 9/29/2005 | 2.00 | Standard Copies |
| 9/29/2005 | 1.90 | Standard Copies |
| 9/29/2005 | 0.20 | Standard Copies |
| 9/29/2005 | 2.80 | Standard Copies |
| 9/29/2005 | 86.50 | Standard Copies |
| 9/29/2005 | 0.10 | Standard Copies |
| 9/29/2005 | 2.70 | Standard Copies |
| 9/29/2005 | 12.80 | Standard Copies |
| 9/29/2005 | 0.45 | Scanned Images |
| 9/29/2005 | 17.80 | Overnight Delivery, ROSELAND,NJ from:William Jacobson |
| 9/29/2005 | 17.80 | Overnight Delivery, ROSELAND,NJ from:William Jacobson |
| 9/29/2005 | 11.75 | Overnight Delivery, BOCA RATON,FL from:Terrell Stansbury |
| 9/29/2005 | 8.70 | Overnight Delivery, COLUMBIA,MD from:Terrell Stansbury |
| 9/29/2005 | 8.25 | Overnight Delivery, LEESBURG,VA from:Terrell Stansbury |
| 9/29/2005 | 8.25 | Overnight Delivery, COLUMBIA,MD from:Terrell Stansbury |
| 9/29/2005 | 20.00 | Overtime Transportation, Rosanna Taormina, cabfare, Washington, DC, 09/29/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2005 | 0.60 | Telephone call to:  DENVER,CO 303-866-0691 |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 2.00 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 2.10 | Standard Copies |
| 9/30/2005 | 1.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 7.20 | Standard Copies |
| 9/30/2005 | 1.60 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.80 | Standard Copies |
| 9/30/2005 | 2.80 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.00 | Standard Copies |
| 9/30/2005 | 2.90 | Standard Copies |
| 9/30/2005 | 0.30 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 2.50 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|------|--------|-------------|
| 9/30/2005 | 1.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 33.20 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 0.10 | Standard Copies |
| 9/30/2005 | 1.60 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.50 | Standard Copies |
| 9/30/2005 | 0.20 | Standard Copies |
| 9/30/2005 | 0.40 | Standard Copies |
| 9/30/2005 | 1.20 | Standard Copies |
| 9/30/2005 | 1.30 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.60 | Standard Copies |
| 9/30/2005 | 0.90 | Standard Copies |
| 9/30/2005 | 1.00 | Standard Copies |
| 9/30/2005 | 1.80 | Standard Copies |
| 9/30/2005 | 0.90 | Standard Copies |
| 9/30/2005 | 5.70 | Standard Copies |
| 9/30/2005 | 3.50 | Standard Copies |
| 9/30/2005 | 14.00 | Binding |
| 9/30/2005 | 5.25 | Binding |
| 9/30/2005 | 7.50 | Tabs/Indexes/Dividers |
| 9/30/2005 | 7.50 | Tabs/Indexes/Dividers |
| 9/30/2005 | 7.50 | Tabs/Indexes/Dividers |
| 9/30/2005 | 10.00 | Tabs/Indexes/Dividers |
| 9/30/2005 | 54.40 | Tabs/Indexes/Dividers |
| 9/30/2005 | 18.30 | Tabs/Indexes/Dividers |
| 9/30/2005 | 5.80 | Tabs/Indexes/Dividers |
| 9/30/2005 | 9.00 | Tabs/Indexes/Dividers |
| 9/30/2005 | 0.15 | Scanned Images |
| 9/30/2005 | 0.15 | Scanned Images |
| 9/30/2005 | 0.75 | Scanned Images |
| 9/30/2005 | 0.30 | Scanned Images |
| 9/30/2005 | 0.45 | Scanned Images |
| 9/30/2005 | 4.07 | Postage |
| Total: | 43,368.41 | |