**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-01D |
|  | STATEMENT NO:        38 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $427.00 |
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -69.60 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -92.80 |
| | TOTAL PAYMENTS | -162.40 |
| | BALANCE DUE | $264.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:    52 |

Asset Disposition

| | PREVIOUS BALANCE | $1,160.30 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -22.40 |
| | BALANCE DUE | $1,137.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                      09/30/2005
Wilmington  DE                              ACCOUNT NO:       3000-03D
                                            STATEMENT NO:             47

Business Operations

PREVIOUS BALANCE                                              $1,288.20

| | | |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -90.00 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -92.80 |
| | TOTAL PAYMENTS | -182.80 |
| | BALANCE DUE | $1,105.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:    3000-04D
STATEMENT NO:    52

Case Administration

PREVIOUS BALANCE                                                                        $2,875.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/05/2005 |  |  |  |  |
|  | MRE | Review of CMO and order. | 0.30 | 87.00 |
| 09/06/2005 |  |  |  |  |
|  | PEM | Review July MOR. | 1.20 | 390.00 |
| 09/13/2005 |  |  |  |  |
|  | DEM | Preparation and e-filing of 2019 statement for Edward Moody | 0.20 | 19.00 |
| 09/19/2005 |  |  |  |  |
|  | MRE | Respond to creditors inquiry | 0.40 | 116.00 |
| 09/29/2005 |  |  |  |  |
|  | MRE | Telephone conference with Burlington Railroad | 0.10 | 29.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.20 | 641.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.20 | $325.00 | $390.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Diane E. Massey | 0.20 | 95.00 | 19.00 |

TOTAL CURRENT WORK                                                                        641.00

09/26/2005          Payment - Thank you. (April, 2005 - 80%)                              -458.80

Page: 2
09/30/2005
ACCOUNT NO:    3000-04D
STATEMENT NO:    52

W.R. Grace

Case Administration

BALANCE DUE                                                $3,057.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
|  | STATEMENT NO:         52 |

Claims Analysis Objection & Resolution (Asbestos)

| PREVIOUS BALANCE | $34,931.30 |
|---|---|

|  |  | HOURS |  |
|---|---|---|---|
| **09/02/2005** |  |  |  |
| MTH | Reviewing Debtors' 14th Omnibus Claims Objection. | 0.30 | 84.00 |
| MTH | Reviewing Debtors' 15th Omnibus Objection to claims. | 0.80 | 224.00 |
| MTH | Reviewing CMO entered re asbestos PI Claims. | 0.30 | 84.00 |
| **09/05/2005** |  |  |  |
| MRE | Review of e-mail from Debtor regarding database | 0.10 | 29.00 |
| MRE | Review of CMO regarding estimation of property damage claims. | 0.20 | 58.00 |
| MRE | Review of omnibus objections to Speights & Runyan claims. | 0.20 | 58.00 |
| **09/07/2005** |  |  |  |
| MTH | Reviewing Insurer's Motion for Access to 2019 Statements (.5) and Correspondence to EI and PVNL re same (.4). | 0.90 | 252.00 |
| MTH | Reviewing correspondence from Carickhoff re asbestos PI mediator and Correspondence to PVNL re same. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J Baer re spreadsheet regarding Debtors claims objection. | 0.20 | 56.00 |
| **09/08/2005** |  |  |  |
| MRE | Review of e-mail from NDF regarding CMO | 0.10 | 29.00 |
| MTH | Reviewing correspondence from Ernst and Young and drafting response to same. | 0.40 | 112.00 |
| MTH | Correspondence to and from NDF re asbestos PI CMO and Q. | 0.20 | 56.00 |
| **09/09/2005** |  |  |  |
| MRE | Review of e-mails from NDF and MTH regarding questionaire | 0.30 | 87.00 |
| MRE | Telephone conference with P. Matheny regarding questionaire and e-mails with C&D regarding same | 0.40 | 116.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Discussion with MRE re Asbestos PI Q and reviewing correspondence from MRE re same. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF and PVNL re draft memo to committee. | | 0.30 | 84.00 |
| MTH | Correspondence to and from NDF re Debtor's motion re Questionnaire to attorneys. | | 0.40 | 112.00 |
| PEM | Review CMO and questionnaire and correspondence re: same from ACC. | | 0.40 | 130.00 |
| DAC | Review Caplin memo re claims questionnaire. | | 0.10 | 37.50 |
| MRE | Meeting with MTH regarding questionnaire | | 0.20 | 58.00 |

**09/10/2005**

| MRE | Review of attorney questionnaire and e-mails with Debtor and NDF and MTH regarding same | | 0.50 | 145.00 |
|---|---|---|---|---|
| MRE | Review of memo from EI regarding questionnaire | | 0.10 | 29.00 |

**09/12/2005**

| MRE | Review of COC regarding Speights & Runyan. | | 0.10 | 29.00 |
|---|---|---|---|---|
| MTH | Reviewing COC re Speights and Runyan Discovery. | | 0.20 | 56.00 |

**09/13/2005**

| MTH | Telephone conference with HMS re objection to motion to shorten and objection to attorney questionnaire. | | 0.40 | 112.00 |
|---|---|---|---|---|
| MTH | Telephone conference with HMS re attorney questionnaire motion. | | 0.40 | 112.00 |
| MTH | Legal research re due process issue re 2019 Motion (split with Kaiser). | | 0.70 | 196.00 |

**09/14/2005**

| MTH | Reviewing correspondence from JAL re Order appointing mediator. | | 0.20 | 56.00 |
|---|---|---|---|---|
| MTH | Reviewing relevant documents and information re objection to motion to shorten re attorney questionnaire. | | 1.60 | 448.00 |
| MTH | Reviewing order appointing mediator. | | 0.10 | 28.00 |
| MTH | Reviewing Baron and Budd's and Silber Pearlman's Response in opposition to Debtors' Motion to Shorten. | | 0.30 | 84.00 |

**09/15/2005**

| MTH | Correspondence to PVNL, RER and HMS re draft objection to motion to shorten. | | 0.20 | 56.00 |
|---|---|---|---|---|
| MTH | Research re objection to motion to shorten and begin drafting same. | | 4.50 | 1,260.00 |
| MTH | Reviewing correspondence from JAL re revisions to objection to motion to shorten. | | 0.20 | 56.00 |
| MTH | Reviewing documents re Insurer 2019 Motion. | | 1.50 | 420.00 |
| MTH | Reviewing PD Comm.'s Motion to Strike. | | 0.20 | 56.00 |

**09/16/2005**

| PEM | Review motion and exhibits re: debtors request to take discovery and questionnaire. | | 1.80 | 585.00 |
|---|---|---|---|---|

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Revisions to objection to motion to shorten and Correspondence to PVNL and JAL re same. | | 3.80 | 1,064.00 |
| MTH | Telephone conferences with JAL re revisions to objection to motion to shorten | | 0.50 | 140.00 |
| KJC | Discussion with MTH re revisions to ACC opposition to motion to shorten | | 0.20 | 38.00 |
| MTH | Drafting objection to 2019 Motion, reviewing revisions from JAL and additional revisions to same (split with Kaiser). | | 2.50 | 700.00 |
| MTH | Reviewing correspondence from JAL to EI re 2019 Motion. | | 0.20 | 56.00 |
| **09/19/2005** | | | | |
| PEM | Review motion for leave to take discovery and attached exhibits re: asbestos claims. | | 1.20 | 390.00 |
| MRE | Meeting with MTH regarding questionnaire and e-mail to J. Baer regarding same | | 0.30 | 87.00 |
| MRE | E-mails with MTH and PEM regarding questionnaire | | 0.20 | 58.00 |
| MTH | Reviewing correspondence from JWD re Asbestos PI Q, reviewing Debtors' final version of Asbestos PI Q and related documents, drafting correspondence to JWD, NDF and JAL re same. | | 1.80 | 504.00 |
| MTH | Telephone conference with J. Prol re attorney Q issues and September Omnibus, Correspondence to Jeff re same. | | 0.50 | 140.00 |
| MTH | Reviewing correspondence from JAL re Asbestos PI Q. | | 0.10 | 28.00 |
| MTH | Telephone conference with J. Smallwood re PI Q. | | 0.30 | 84.00 |
| MTH | Reviewing correspondence from NDF re issue re creditor Q and settled claims. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J. Rice re claimant Q. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from JWD re claimant questionnaire. | | 0.60 | 168.00 |
| MRE | Review of RM&Q's opposition to motion to shorten regarding discovery. | | 0.10 | 29.00 |
| MRE | Review of Baron & Budd's opposition to motion to expedite. | | 0.10 | 29.00 |
| **09/20/2005** | | | | |
| MTH | Telephone conference with PEM re estimation issues/status. | | 0.30 | 84.00 |
| MTH | Reviewing Agenda and Correspondence to NDF, JAL and MRE re same. | | 0.40 | 112.00 |
| MTH | Reviewing correspondence from NDF and JAL re Debtors' Attorney Q Motion. | | 0.30 | 84.00 |
| MTH | Telephone conference with Norris re PI Q (x2)(.2), reviewing relevant documents re same (.5). | | 0.70 | 196.00 |
| MRE | Review of Debtors emergency motion to set PD Committee's motion. | | 0.10 | 29.00 |
| MTH | Reviewing correspondence from EI and JAL re objection to motion to shorten, begin reviewing same. | | 0.50 | 140.00 |
| MTH | Reviewing RMQ and ELG's Motion to Clarify. | | 0.60 | 168.00 |
| MTH | Reviewing Roman Catholic Church's Motion re Debtors' Claims Objection. | | 0.30 | 84.00 |
| MTH | Reviewing Debtors' Motion to set PD Comm.'s Motion to Strike for hearing. | | 0.20 | 56.00 |
| MTH | Reviewing Debtors' notice of filing of revised exhibits. | | 0.10 | 28.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/21/2005** | | | | |
| | MTH | Telephone conference with claimant attorney re Asbestos PI Q. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from NDF re Insurer Motion re 2019; reviewing Supplemental Certification of Service and Objection re same (.8); discussion with DEM re same reviewing correspondence from DEM re same (.3); Multiple correspondence to and from NDF, RER and JAL re same (split time 1/2 between Kaiser and Grace) (.5). | 1.60 | 448.00 |
| | MTH | Correspondence to and from JS re Debtors' Emergency Motion. | 0.10 | 28.00 |
| | MTH | Additional review re 2019 Issues (split between Grace and Kaiser). | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from JAL re objection to motion to shorten. | 0.10 | 28.00 |
| | MTH | Additional review re 2019 Issues (split between Grace and Kaiser). | 0.30 | 84.00 |
| | MTH | Reviewing and revising Objection to motion to shorten re attorney Q, reviewing and signing COS re same. | 1.80 | 504.00 |
| **09/22/2005** | | | | |
| | MTH | Meeting with MRE re asbestos PI Q. | 0.70 | 196.00 |
| | MRE | Meeting with MTH regarding questionnaire | 0.70 | 203.00 |
| | MTH | Reviewing Objection of PD Comm. to Debtors' Emergency Motion to set hearing on PD Comm.'s Motion to Strike. | 0.20 | 56.00 |
| | MTH | Reviewing revised Order re Debtors' 15th Claims Objection. | 0.20 | 56.00 |
| | MTH | Reviewing Order denying motion to strike. | 0.10 | 28.00 |
| | MTH | Reviewing Objection to Debtors' Motion to take discovery of claimants attorneys. | 0.10 | 28.00 |
| | MTH | Reviewing Objection of Parks to Debtors' Emergency Motion. | 0.20 | 56.00 |
| | MTH | Reviewing Debtors' limited objection to motion of Catholic church. | 0.10 | 28.00 |
| | MRE | Telephone conference with attorney RP regarding questionnaire | 0.30 | 87.00 |
| **09/27/2005** | | | | |
| | MTH | Correspondence to and from JAL re mediator issue. | 0.30 | 84.00 |
| | MTH | Additional reviews re mediator issue. | 0.20 | 56.00 |
| | MTH | Reviewing relevant documents request from NDF re Asbestos PI Q issues and discussion with MRE re same. | 1.40 | 392.00 |
| | MRE | Review of documents regarding estimation for NDF | 2.40 | 696.00 |
| | MRE | Meeting with DEM regarding estimation documents | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from NDF, MRE, DEM, KNB, HMS re asbestos PI Q and discussion with MRE re same. | 0.50 | 140.00 |
| | MRE | Review of Reaud, Morgan's motion for clarification of CMO. | 0.30 | 87.00 |
| | MRE | Review of Gibson objection to emergency motion regarding discovery of claimants attorney. | 0.10 | 29.00 |
| | MRE | Review of C. Park's response to motion to take attorney discovery. | 0.10 | 29.00 |
| | MRE | Review of Debtors objection to Archdiocese request for extension of time. | 0.10 | 29.00 |
| | MTH | Reviewing COC from Debtors re 13th Objection to claims. | 0.20 | 56.00 |
| **09/28/2005** | | | | |
| | MTH | Telephone conference with JAL re draft hearing memorandum. | 0.40 | 112.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing revised hearing memo from JAL. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from DEM re mediator compensation and related documents. | 0.50 | 140.00 |

**09/29/2005**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF and MRE re claimant Q (.1); reviewing documents re issues re same (.5); discussion with MRE re same (.1); Correspondence to NDF re same (.2). | 0.90 | 252.00 |
| MRE | Addressing issues relating to filing of questionnaires | 0.50 | 145.00 |
| MTH | Reviewing correspondence from MRE re claimant Q and discussion with MRE re same. | 0.20 | 56.00 |

**09/30/2005**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re asbestos claims, response to same, Telephone conference with MRE re same; and Telephone conference with NDF re same. | 0.40 | 112.00 |
| MTH | Reviewing Grace plan re attorney Q. | 0.20 | 56.00 |
| MTH | Correspondence to and from HMS re claimant Q. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re claimant Q issue re mailings. | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | 51.70 | 14,697.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 3.40 | 325.00 | 1,105.00 |
| Mark T. Hurford | 40.30 | 280.00 | 11,284.00 |
| Marla R. Eskin | 7.70 | 290.00 | 2,233.00 |
| Kathleen J. Campbell | 0.20 | 190.00 | 38.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 14,697.50 |

| | | |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -112.80 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -636.00 |
| | TOTAL PAYMENTS | -748.80 |
| | BALANCE DUE | $48,880.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
09/30/2005
ACCOUNT NO:    3000-06D
STATEMENT NO:    52

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                      $6,079.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/12/2005 |  |  |  |  |
| MTH | Reviewing Debtors' Motion for Leave to reply re Eleventh Claims Objection |  | 0.30 | 84.00 |
| 09/23/2005 |  |  |  |  |
| MTH | Reviewing Order entered re Vancott. |  | 0.10 | 28.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 112.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |

TOTAL CURRENT WORK                                                                      112.00

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -3,721.60 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -1,116.00 |
|  | TOTAL PAYMENTS | -4,837.60 |
|  | BALANCE DUE | $1,354.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          09/30/2005
Wilmington  DE                                                      ACCOUNT NO:          3000-07D
                                                                   STATEMENT NO:                 52

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                         $34,939.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2005 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statement for Weykamp | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 for Weitz & Luxenberg | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of Supp 2019 for Cooney & Conway | 0.20 | 19.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | IRT | Retrieval of document and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| 09/02/2005 | | | | |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of Motion Pro Hac for Jeff Liesemer | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| | MTH | Prepare weekly recommendation memo | 1.30 | 364.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/1 | 0.10 | 28.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/31 | 0.10 | 28.00 |
| | MTH | Reviewing nine orders entered. | 0.20 | 56.00 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **09/04/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **09/05/2005** | | | |
| MRE | Review of memorandum summarizing pleadings filed on August 26, 2005 through August 28, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on August 26, 2005 through August 28, 2005 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 29, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 30, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 31, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 1, 2005. | 0.10 | 29.00 |
| **09/06/2005** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 2, 2005 through September 5, 2005. | 0.10 | 29.00 |
| **09/07/2005** | | | |
| MRE | Review of e-mail from MTH regarding motion for access to 2019s | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Reviewing correspondence from PVNL re 2019 Motion. | 0.10 | 28.00 |
| **09/08/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| KH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 7, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 6, 2005. | 0.10 | 29.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| **09/09/2005** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters | | |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | (.2); fee memo (.1). | 0.30 | 97.50 |
| KH | | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | | Correspondence to Committee Counsel re weekly recommendation memoranda. | 0.20 | 56.00 |
| MTH | | Reviewing correspondence from EI to Committee re Asbestos PI Q. | 0.20 | 56.00 |
| DAC | | Review counsel's weekly memo | 0.20 | 75.00 |
| MTH | | Prepare weekly recommendation memo | 1.20 | 336.00 |
| MTH | | Review of memorandum summarizing pleadings filed on 9/8 | 0.10 | 28.00 |

09/11/2005

| PEM | | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|---|
| MRE | | Review of memorandum summarizing pleadings filed on September 8, 2005. | 0.10 | 29.00 |

09/12/2005

| MRE | | Review of memorandum summarizing adversary pleadings filed on September 7, 2005 through September 11, 2005. | 0.10 | 29.00 |
|---|---|---|---|---|
| MRE | | Review of memorandum summarizing pleadings filed on September 9, 2005 through September 11, 2005. | 0.10 | 29.00 |
| MK | | Review committee events calendar | 0.10 | 10.50 |
| DEM | | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | | Update Attorney Binders | 0.20 | 19.00 |
| MTH | | Review of memorandum summarizing adversary pleadings filed from Sept. 6 through Sept. 11. | 0.10 | 28.00 |
| MTH | | Review of memorandum summarizing pleadings filed from 9/9 through 9/11 | 0.10 | 28.00 |

09/13/2005

| DEM | | Preparation of e-mails to PEM attaching documents relating to DI 9382. | 0.20 | 19.00 |
|---|---|---|---|---|
| DEM | | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | | Review of memorandum summarizing pleadings filed on 9/12 | 0.10 | 28.00 |

09/14/2005

| MTH | | Reviewing draft correspondence to Ernst and Young re creditor inquiry and Correspondence to Jay Sakalo and PVNL re response to same. | 0.30 | 84.00 |
|---|---|---|---|---|
| IRT | | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | | Review of memorandum summarizing pleadings filed on 9/13 | 0.10 | 28.00 |

09/15/2005

| DEM | | Retrieval of documents from docket. | 0.30 | 28.50 |
|---|---|---|---|---|

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| MTH | Meeting with MRE re pending matters and upcoming hearing. | 0.30 | 84.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on September 7, 2005. | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/14 | 0.10 | 28.00 |
| MRE | Meet with MTH regarding pending matters and upcoming hearing. | 0.30 | 87.00 |

09/16/2005
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Correspondence to committee re weekly recommendation memoranda. | 0.20 | 56.00 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | 0.60 | 168.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/15 | 0.10 | 28.00 |

09/18/2005
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 13, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 15, 2005. | 0.10 | 29.00 |

09/19/2005
| MRE | Review of memorandum summarizing pleadings filed on September 12, 2005. | 0.10 | 29.00 |
|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 14, 2005. | 0.10 | 29.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 9/16 through 9/18. | 0.10 | 28.00 |

09/20/2005
| PEM | Review materials from Tersigni re: upcoming meeting in NY. | 0.40 | 130.00 |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MK | Prepare materials for attorney for 9/22/05 & 9/23/05 meeting | | 0.20 | 21.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 16, 2005 through September 18, 2005. | | 0.10 | 29.00 |
| MRE | Review of Maryland Casualty's joinder regarding 2019. | | 0.10 | 29.00 |
| MRE | Review of B&B 's response to motion for access to 2019 statement. | | 0.20 | 58.00 |
| MRE | Review of RM&Q's opposition to motion to deny 2019 access. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 19, 2005. | | 0.10 | 29.00 |

09/21/2005

|  |  |  |  |  |
|---|---|---|---|---|
| PEM | Telephone conference with Hurford re: pending matters (.5); prepare for meeting in NY with counsel re: developments and strategy (.3). | | 0.80 | 260.00 |
| PEM | Review Response in Opposition to Certain Insurers' Motion for Access to Exhibits to 2019 Statements. | | 0.20 | 65.00 |
| PEM | Review Reaud, Morgan & Quinn, Inc's and Environmental Litigation Group's Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response in Opposition to Certain Insurers' Response to Exhibits to 2019 Statements. | | 0.20 | 65.00 |
| PEM | Review Objection to Certain Insurers Motion for Access to Exhibits to 2019 Statements. | | 0.20 | 65.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Objection to motion to take discovery of claimant's attorneys. | | 0.30 | 28.50 |
| MTH | Telephone conference with PEM re status of various matters | | 0.50 | 140.00 |
| MTH | Preparing for discussion with PEM. | | 0.40 | 112.00 |
| MK | Further organization of meeting materials for 9/22/05 & 9/23/05 | | 0.60 | 63.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/20 | | 0.10 | 28.00 |

09/22/2005

|  |  |  |  |  |
|---|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| PEM | Prepare for and attend meeting with counsel to claimants. | | 1.00 | 325.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/21 | | 0.10 | 28.00 |

09/23/2005

|  |  |  |  |  |
|---|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| MTH | Correspondence to Committee re weekly recommendation memoranda. | | 0.20 | 56.00 |
| MTH | Preparing weekly recommendation memoranda re fee applications and motions. | | 1.00 | 280.00 |
| PEM | Travel to Pittsburgh review of motion meeting with counsel to claimants. (split between 10 clients)(billed at 1/2 time). | | 0.20 | 65.00 |
| PEM | Continue meeting with counsel to claimants re: plan and Committee | | | |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | issues. | | 1.00 | 325.00 |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo. | | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/22 | | 0.10 | 28.00 |

09/25/2005
| PEM | Review recommendation memo from counsel re: pending motions and matters (.2); and fee memo (.1). | | 0.30 | 97.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |

09/26/2005
| IRT | Retrieval of documents and distribution of same regarding adversary daily memos. | | 0.20 | 19.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 9/23 through 9/25 | | 0.10 | 28.00 |

09/27/2005
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| DEM | Search of docket regarding questionnaire motion and preparation of e-mails attaching documents regarding same. | | 0.40 | 38.00 |
| DEM | Review of documents relating to rust consulting | | 0.50 | 47.50 |
| MTH | Drafting hearing memorandum for committee and forwarding to EI and JAL for review and comment. | | 1.50 | 420.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 21, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on September 19, 2005 through September 25, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 23, 2005 through September 25, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 22, 2005. | | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/26 | | 0.10 | 28.00 |
| MTH | Reviewing order entered. | | 0.10 | 28.00 |
| MTH | Reviewing COC re Debtors' 13th Objection to claims. | | 0.20 | 56.00 |

09/28/2005
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.30 | 28.50 |

Page: 7

W.R. Grace

09/30/2005

ACCOUNT NO:        3000-07D
STATEMENT NO:              52

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from JAL re my draft hearing memorandum. | 0.10 | 28.00 |
| | MTH | Reviewing JAL draft memo to committee re conference call and commenting re same. | 1.00 | 280.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MRE | Review of memorandum summarizing pleadings filed on September 27, 2005. | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/27 | 0.10 | 28.00 |
| 09/29/2005 | | | | |
| | DEM | Preparation and e-filing of 2019 Statement for Ferraro & Associates. | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from EI to Committee re hearing memorandum. | 0.20 | 56.00 |
| | MK | Review fax from Caplin & Drysdale, update attorney calendar | 0.20 | 21.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed on September 28, 2005. | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/28 | 0.10 | 28.00 |
| 09/30/2005 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of document and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| | KJC | Review EI memo re issues to be discussed at 10/5 meeting and MTH e-mail re same | 0.30 | 57.00 |
| | MK | Review committee events calendar | 0.20 | 21.00 |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| | MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.80 | 504.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/29 | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 40.10 | 8,770.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $375.00 | $375.00 |
| Philip E. Milch | 6.50 | 325.00 | 2,112.50 |
| Michele Kennedy | 1.60 | 105.00 | 168.00 |
| Mark T. Hurford | 13.50 | 280.00 | 3,780.00 |
| Marla R. Eskin | 3.30 | 290.00 | 957.00 |
| Kathleen J. Campbell | 0.30 | 190.00 | 57.00 |
| Diane E. Massey | 10.90 | 95.00 | 1,035.50 |

Page: 8
09/30/2005

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              52

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.40 | 95.00 | 38.00 |
| Irene R. Thrasher | 2.60 | 95.00 | 247.00 |
| | | | |
| TOTAL CURRENT WORK | | | 8,770.00 |

| | | |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -4,365.20 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -3,778.40 |
| | TOTAL PAYMENTS | -8,143.60 |
| | BALANCE DUE | $35,566.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:      3000-08D
STATEMENT NO:            51

Employee Benefits/Pension

PREVIOUS BALANCE                                                    $15,799.90

09/26/2005     Payment - Thank you. (April, 2005 - 80%)              -8,716.40
09/26/2005     Payment - Thank you. (May, 2005 - 80%)                  -721.60
               TOTAL PAYMENTS                                        -9,438.00

               BALANCE DUE                                           $6,361.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005

ACCOUNT NO:     3000-10D
STATEMENT NO:            52

Employment Applications, Others

PREVIOUS BALANCE                                                                                    $5,823.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/05/2005** | | | | |
| | MRE | Review of e-mail from MTH regarding Nelson retention application | 0.10 | 29.00 |
| | MRE | Review of e-mail from J. Sinclair regarding Bear Stearns retention | 0.10 | 29.00 |
| **09/06/2005** | | | | |
| | MTH | Reviewing correspondence from R. Schulman re Nelson Mullins retention application. | 0.10 | 28.00 |
| **09/07/2005** | | | | |
| | MTH | Correspondence to PVNL and MRE re Nelson Mullins retention application. | 0.10 | 28.00 |
| | MRE | Review of e-mail from R. Shulman regarding Nelson Mullins retention | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding Nelson retention | 0.10 | 29.00 |
| | MRE | Review of e-mail from PVNL regarding Nelson Mullins retention | 0.10 | 29.00 |
| **09/14/2005** | | | | |
| | MTH | Reviewing notice of modified order. | 0.10 | 28.00 |
| **09/20/2005** | | | | |
| | MTH | Reviewing Debtors' Objection to PD Retention Application. | 0.30 | 84.00 |
| | MTH | Reviewing Debtors' COC re retention application for Nelson Mullins. | 0.20 | 56.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 369.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $280.00 | $224.00 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |

Page: 2

W.R. Grace

09/30/2005

ACCOUNT NO:    3000-10D

STATEMENT NO:    52

Employment Applications, Others

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 369.00 |
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -1,959.20 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -556.40 |
| | TOTAL PAYMENTS | -2,515.60 |
| | BALANCE DUE | $3,676.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:        3000-11D
STATEMENT NO:             50

Expenses

PREVIOUS BALANCE                                                                                                $20,898.50

| | | |
|---|---|---|
| 09/01/2005 | Parcels, Inc. - Hand delivery to Judge Fitzgerald. | 7.50 |
| 09/01/2005 | Parcels, Inc - C&L, C&D, AKO July Fee Applications (108 pgs x 12). | 166.48 |
| 09/01/2005 | Parcels, Inc - CNO's for C&L, LAS & LTC June Fee Applications (12 pgs x 12). | 29.26 |
| 09/01/2005 | Parcels, Inc. - C&D April - June (Sealed-Air) Interim Fee Application (18 pgs x 12). | 40.27 |
| 09/01/2005 | Parcels, Inc. - C&L, C&D, LTC & LAS April - June Interims (340 pgs x 12). | 507.75 |
| 09/01/2005 | Parcels, Inc. - CNO for C&D June Fee Applications (4 pgs x 12). | 11.80 |
| 09/01/2005 | Parcels, Inc. - Opposition to Revised PI Questionnaire (110 pgs x 157). | 2,400.73 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 09/01/2005 | Pacer charges for the month of August | 33.28 |
| 09/02/2005 | Federal Express to David M. Bernick on 8/30/05 | 40.12 |
| 09/02/2005 | Federal Express to Barbara Harding on 8/29/05 | 17.72 |
| 09/02/2005 | Parcels, Inc. - Hand Delivery to District Court of Delaware. | 15.00 |
| 09/02/2005 | Parcels, Inc. - Hand Delivery to Judge Fitzgerald. | 7.50 |
| 09/06/2005 | Parcels, Inc - CNO's for C&L, C&D, LTC & LAS April - June Interims (12 pgs x 12). | 26.14 |
| 09/06/2005 | Parcels, Inc - CNO for C&D (Sealed Air) April - June Interim (6 pgs x 18). | 23.22 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |

Page: 2
09/30/2005

W.R. Grace

ACCOUNT NO:          3000-11D
STATEMENT NO:                50

Expenses

| | | |
|---|---|---|
| 09/08/2005 | Parcels, Inc - LTC July Fee Application (39 pgs x 12). | 65.20 |
| 09/16/2005 | AT&T Long Distance Phone Calls | 8.13 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Elzufon & Austin. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Buchanan Ingersol. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Objection to motion to shorten (6 pgs x 156). | 230.55 |
| 09/21/2005 | Parcels, Inc. - Hand delivery to multiple inner city deliveries. | 145.00 |
| 09/21/2005 | Parcels, Inc. - Hand delivery to Phillips Goldman & Spence. | 18.00 |
| 09/21/2005 | Parcels, Inc. - Objection to motion to shorten (11 pgs x 157). | 220.92 |
| 09/22/2005 | PEM - Expense reimbursement - Cab fare to airport (Split between 10 cases) | 4.30 |
| 09/22/2005 | PEM - Expense reimbursement - Hilton Hotel (Split between 10 cases) | 35.00 |
| 09/22/2005 | PEM - Expense reimbursement - Breakfast (Split between 10 cases) | 1.20 |
| 09/22/2005 | PEM - Expense reimbursement - Dinner (Split between 10 cases) | 5.00 |
| 09/22/2005 | PEM - Expense reimbursement - Cab fare to Midtown (Split between 10 cases) | 3.90 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 09/23/2005 | PEM - Expense reimbursement - Breakfast (Split between 10 cases) | 0.75 |
| 09/23/2005 | PEM - Expense reimbursement - Lunch (Split between 10 cases) | 1.80 |
| 09/23/2005 | PEM - Expense reimbursement - Cab to Airport in NY (Split between 10 cases) | 3.60 |
| 09/23/2005 | PEM - Expense reimbursement - Cab to home (Split between 10 cases) | 4.40 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Pachulski Stang. | 5.00 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Ferry & Joseph. | 5.00 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Duane Morris LLP. | 5.00 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/29/2005 | Parcels, Inc - C&L, C&D, LTC, LAS & AKO August Fee Applications (143 pgs x 12). | 223.64 |
| 09/30/2005 | Westlaw Charges for September, 2005 | 3.31 |
| | TOTAL EXPENSES | 4,446.47 |
| | TOTAL CURRENT WORK | 4,446.47 |
| 09/26/2005 | Payment - Thank you. (April, 2005 - 100%) | -2,573.60 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 100%) | -1,928.30 |
| | TOTAL PAYMENTS | -4,501.90 |
| | BALANCE DUE | $20,843.07 |

Page: 3
09/30/2005

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:              50

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-12D |
|  | STATEMENT NO:           50 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                                      $6,773.00

| | | | HOURS | |
|---|---|---|---|---|
| 09/01/2005 | | | | |
| | KJC | Review and sign C&L July application | 0.30 | 57.00 |
| | KH | Prepare excel spreadsheet re: professional hours v. project categories for C&L July Fee Application | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: July bill(.1); Prepare C&L July Fee Application(.4); Finalize and e-file July Fee Application(.3 | 0.80 | 76.00 |
| 09/02/2005 | | | | |
| | PEM | Review and revise prebill for pittsburgh time. | 0.20 | 65.00 |
| 09/06/2005 | | | | |
| | KH | Review case docket for objections to C&L April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 09/09/2005 | | | | |
| | MTH | Reviewing pre-bill. | 0.90 | 252.00 |
| 09/12/2005 | | | | |
| | MRE | Review and revision to August pre-bill | 0.70 | 203.00 |
| 09/19/2005 | | | | |
| | MRE | Review of fee auditor report where no issues. | 0.10 | 29.00 |
| 09/22/2005 | | | | |
| | KJC | Review and sign CNO re C&L July application | 0.20 | 38.00 |
| | KH | Review case docket for objections to C&L July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

Page: 2

W.R. Grace

09/30/2005

ACCOUNT NO:       3000-12D

STATEMENT NO:              50

Fee Applications, Applicant

| | | HOURS | |
|---|---|---|---|
| 09/29/2005 | | | |
| KH | Prepare Excel spreadsheet re: project categories v. professional hours for C&L August fee application | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: August bill(.1); Prepare C&L August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KJC | Review C&L August application | 0.30 | 57.00 |
| | FOR CURRENT SERVICES RENDERED | 6.20 | 1,033.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 0.90 | 280.00 | 252.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Kathleen J. Campbell | 0.80 | 190.00 | 152.00 |
| Katherine Hemming | 3.50 | 95.00 | 332.50 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 1,033.50 |

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -736.40 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -1,090.00 |
| | TOTAL PAYMENTS | -1,826.40 |
| | BALANCE DUE | $5,980.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                           09/30/2005
Wilmington  DE                                          ACCOUNT NO:        3000-13D
                                                        STATEMENT NO:               37

Fee Applications, Others

PREVIOUS BALANCE                                                            $10,306.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2005 |  |  |  |  |
| | KJC | Review and sign C&D July application | 0.30 | 57.00 |
| | KH | Review email from K. Frankel re: July bill(.1); Prepare AKO first Fee Application(.5); Finalize and e-file July Fee Application(.3) | 0.90 | 85.50 |
| | KH | Review email from A. Katznelson re: July fee application(1); Update C&D July Fee Application(.3); Finalize and e-file July Fee Application(.3) | 0.70 | 66.50 |
| 09/06/2005 |  |  |  |  |
| | KH | Review case docket for objections to C&D April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to C&D Sealed-Air April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LAS April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LTC April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 09/07/2005 |  |  |  |  |
| | KH | Review June Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim Fee Application of Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation | | |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KJC | Review LTC July application | 0.30 | 57.00 |
| **09/08/2005** | | | |
| KH | Review email from D. Collins re: LTC July Fee Application(.1); Update LTC July Fee App.(.3); Finalize and e-file July Fee App.(.3) | 0.70 | 66.50 |
| KH | Review July Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MRE | Review of fee auditor report for C&D. | 0.10 | 29.00 |
| **09/12/2005** | | | |
| MRE | Review of final fee report for Kirkland & Ellis. | 0.10 | 29.00 |
| MTH | Reviewing Fee Auditor's Report re Blackstone. | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Capstone. | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Carella Byrne | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditors' report re Kirkland and Ellis. | 0.20 | 56.00 |
| MTH | Reviewing Fee Auditor's Report re Pachulski. | 0.10 | 28.00 |
| MTH | Reviewing Fee Auditor's Report re PWCS. | 0.10 | 28.00 |
| **09/16/2005** | | | |
| KH | Review August 2004 - March 2005 Interim fee application of Deloitte | | |

|     |     | HOURS |       |
| --- | --- | ---   | ---   |
|     | Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review August fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review Amended June fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review April-July Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review August fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review August fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

09/19/2005
| MRE | Review of fee auditor report for L. Tersigni. | 0.10 | 29.00 |
| KH  | Review July Fee Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review June Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review July Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH  | Review April-June Interim Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

09/21/2005
| KH  | Review email from A. Katznelson re: payment issue(.1); Review relevant documents and draft responsive email(.3) | 0.40 | 38.00 |

09/22/2005
| KJC | Review and sign CNO re AKO July application | 0.20 | 38.00 |
| KJC | Review and sign CNO re C&D July application | 0.20 | 38.00 |
| KH  | Review case docket for objections to C&D July fee application(.1); |     |       |

W.R. Grace

Page: 4
09/30/2005
ACCOUNT NO:        3000-13D
STATEMENT NO:              37

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH |  | Review case docket for objections to AKO July fee application(.1); |  |  |
|  |  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 09/23/2005 |  |  |  |  |
| KJC |  | Review LAS August fee application | 0.30 | 57.00 |
| 09/27/2005 |  |  |  |  |
| KJC |  | Review C&D August application | 0.30 | 57.00 |
| KJC |  | Review LTC August application | 0.30 | 57.00 |
| KH |  | Review August fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review April-June Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review August fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July fee application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review April-June Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review April-June Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 09/28/2005 |  |  |  |  |
| MTH |  | Reviewing 16th Quarterly Fee Application Order. | 0.10 | 28.00 |
| 09/29/2005 |  |  |  |  |
| KH |  | Review email from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH |  | Review email from K. Frankel re: August bill(.1); Prepare AKO August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH |  | Review email from D. Collins re: August fee application(.1); Update LTC August fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH |  | Review email from A. Katznelson re: August fee application(.1); Update C&D August fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH |  | Review case docket for objections to LTC July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KJC |  | Review AKO August application | 0.30 | 57.00 |
| KJC |  | Review LTC August application | 0.30 | 57.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 21.00 | 2,439.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $280.00 | $224.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

Page: 5

W.R. Grace
09/30/2005
ACCOUNT NO:      3000-13D
STATEMENT NO:              37

Fee Applications, Others

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen J. Campbell | 2.50 | 190.00 | 475.00 |
| Katherine Hemming | 17.40 | 95.00 | 1,653.00 |
| TOTAL CURRENT WORK | | | 2,439.00 |

| | | | |
|---|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | | -934.40 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | | -2,160.00 |
| | TOTAL PAYMENTS | | -3,094.40 |
| | BALANCE DUE | | $9,651.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | | |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-15D |
| | STATEMENT NO: | 52 |

Hearings

PREVIOUS BALANCE                                                                                           $23,296.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/05/2005** | | | | |
| | MRE | Review of memo from MTH regarding omnibus hearing | 0.20 | 58.00 |
| **09/19/2005** | | | | |
| | MTH | Reviewing Agenda for September Omnibus. | 0.20 | 56.00 |
| **09/20/2005** | | | | |
| | MRE | Review of notice setting status conference. | 0.10 | 29.00 |
| **09/21/2005** | | | | |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 29.00 |
| | MTH | Telephone conference with JAL re 2019, hearing. | 0.30 | 84.00 |
| | MTH | Reviewing Agenda and correspondence to counsel re same. | 0.40 | 112.00 |
| | MTH | Correspondence to and from JAL re hearing preparation. | 0.20 | 56.00 |
| **09/22/2005** | | | | |
| | KH | Preparation of attorney binder for 9/26/05 Fee Hearing | 0.50 | 47.50 |
| **09/23/2005** | | | | |
| | DEM | Preparation of attorney binder for omnibus hearing | 0.60 | 57.00 |
| | MTH | Reviewing correspondence from JAL re hearing preparation, documents. | 0.20 | 56.00 |
| **09/26/2005** | | | | |
| | MRE | Attendance at part of omnibus hearing for 2019 matter | 1.50 | 435.00 |
| | MRE | Meeting with MTH regarding hearing | 0.30 | 87.00 |
| | MTH | Attending hearing. | 3.30 | 924.00 |
| | MTH | Preparation for hearing. | 2.50 | 700.00 |
| | MTH | Reviewing correspondence from T Tacconelli re hearing dates, response | | |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | to same. |  | 0.10 | 28.00 |
| 09/27/2005 |  |  |  |  |
| MRE | Meeting with MTH regarding hearing |  | 0.20 | 58.00 |
| MTH | Correspondence to DAC re hearing transcript. |  | 0.10 | 28.00 |
| MTH | Discussion with MRE re events at hearing. |  | 0.20 | 56.00 |
| MTH | Correspondence to and from JAL re hearing transcript. |  | 0.10 | 28.00 |
| 09/28/2005 |  |  |  |  |
| MRE | Review of memo from EI regarding Grace hearing |  | 0.10 | 29.00 |
| PEM | Review memo of Hearing of September 26, 2005, Before Judge Judith K. Fitzgerald. |  | 0.10 | 32.50 |
| DAC | Review memo re 9/26 hearing. |  | 0.10 | 37.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 11.40 | 3,027.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 7.60 | 280.00 | 2,128.00 |
| Marla R. Eskin | 2.50 | 290.00 | 725.00 |
| Diane E. Massey | 0.60 | 95.00 | 57.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

| TOTAL CURRENT WORK | 3,027.50 |
|---|---|

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -2,362.00 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -743.20 |
|  | TOTAL PAYMENTS | -3,105.20 |

| BALANCE DUE | $23,218.65 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:    37 |

Litigation and Litigation Consulting

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $5,006.20 |

| | | | HOURS | |
|---|---|---|---|---|
| **09/05/2005** | | | | |
| | MRE | Review of South Carolina complaint | 0.20 | 58.00 |
| | MRE | Review of motion to amend complaint (Chakarian). | 0.30 | 87.00 |
| **09/12/2005** | | | | |
| | MTH | Reviewing OCUC Joinder to motion to expand PI to include Montana. | 0.20 | 56.00 |
| **09/20/2005** | | | | |
| | MTH | Reviewing Debtors' Motion for a Preliminary Injunction against NJDEP. | 1.20 | 336.00 |
| **09/26/2005** | | | | |
| | MTH | Correspondence to and from J Sakalo re NJ litigation. | 0.30 | 84.00 |
| | MTH | Reviewing pleadings re NJ criminal action. | 0.20 | 56.00 |
| **09/27/2005** | | | | |
| | MRE | Review of declaratory and injunctive complaint. | 0.30 | 87.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.70 | 764.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.90 | $280.00 | $532.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 764.00 |

W.R. Grace

Litigation and Litigation Consulting

Page: 2
09/30/2005
ACCOUNT NO:        3000-16D
STATEMENT NO:              37

| | | |
|---|---|---:|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -1,224.00 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -44.80 |
| | TOTAL PAYMENTS | -1,268.80 |
| | BALANCE DUE | $4,501.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
| | STATEMENT NO:            37 |

Plan and Disclosure Statement

| | |
|---|---|
| PREVIOUS BALANCE | $22,511.10 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 09/18/2005 | | | | |
| | MRE | Review of order regarding mediator. | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.10 | 29.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $290.00 | $29.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 29.00 |

| | | |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -462.00 |

| | |
|---|---|
| BALANCE DUE | $22,078.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |            |
|--------------------|-----------:|
|                    | Page: 1    |
| W.R. Grace         | 09/30/2005 |
| Wilmington  DE     |            |

|                 |         |
|-----------------|--------:|
| ACCOUNT NO:     | 3000-18D|
| STATEMENT NO:   | 37      |

Relief from Stay Proceedings

|                    |            |
|--------------------|-----------:|
| PREVIOUS BALANCE   | $2,770.80  |

|            |     |                                                          | HOURS |       |
|------------|-----|----------------------------------------------------------|------:|------:|
| 09/05/2005 |     |                                                          |       |       |
|            | MRE | Review of Debtors' motion to expand stay to State of Montana. | 0.30 | 87.00 |
|            |     | FOR CURRENT SERVICES RENDERED                            | 0.30  | 87.00 |

RECAPITULATION

| TIMEKEEPER     | HOURS | HOURLY RATE | TOTAL   |
|----------------|------:|------------:|--------:|
| Marla R. Eskin | 0.30  | $290.00     | $87.00  |

|                     |        |
|---------------------|-------:|
| TOTAL CURRENT WORK  | 87.00  |

|            |                                           |          |
|------------|-------------------------------------------|---------:|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%)  | -293.60  |

|             |            |
|-------------|-----------:|
| BALANCE DUE | $2,564.20  |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              09/30/2005
Wilmington  DE                                               ACCOUNT NO:      3000-19D
                                                             STATEMENT NO:              27

Tax Issues

PREVIOUS BALANCE                                                              $213.80

BALANCE DUE                                                                   $213.80

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          09/30/2005
Wilmington  DE                                 ACCOUNT NO:        3000-20D
                                               STATEMENT NO:             36

Tax Litigation

PREVIOUS BALANCE                                                    $555.80

BALANCE DUE                                                         $555.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
| | STATEMENT NO:           28 |

Travel-Non-Working

PREVIOUS BALANCE                                                                    $2,719.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/22/2005 | | | | |
| PEM | Travel to New York for meeting with counsel to claimants (.3)(split between 10 clients)(billed at 1/2 time). | | 0.30 | 97.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 97.50 |

|  |  |  | RECAPITULATION |  |
|---|---|---|---|---|
| TIMEKEEPER | | HOURS | HOURLY RATE | TOTAL |
| Philip E. Milch | | 0.30 | $325.00 | $97.50 |

TOTAL CURRENT WORK                                                                        97.50

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -603.20 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -92.80 |
| | TOTAL PAYMENTS | -696.00 |
| | BALANCE DUE | $2,120.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:      3000-22D
STATEMENT NO:            41


Valuation


PREVIOUS BALANCE                                                          $1,185.00

BALANCE DUE                                                              $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                     09/30/2005
Wilmington  DE                                                              ACCOUNT NO:        3000-23D
                                                                                      STATEMENT NO:                41

ZAI Science Trial

PREVIOUS BALANCE                                                                          $1,259.30

BALANCE DUE                                                                                  $1,259.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2005
Wilmington  DE                                        ACCOUNT NO:        3000-24D
                                                      STATEMENT NO:              14

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                           -$44.80

CREDIT BALANCE                                                            -$44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:        3000-25D
STATEMENT NO:                7

Others

PREVIOUS BALANCE                                                                $56.00

BALANCE DUE                                                                      $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 427.00 | 0.00 | 0.00 | 0.00 | -162.40 | $264.60 |
| 3000-02 Asset Disposition | | | | | |
| 1,160.30 | 0.00 | 0.00 | 0.00 | -22.40 | $1,137.90 |
| 3000-03 Business Operations | | | | | |
| 1,288.20 | 0.00 | 0.00 | 0.00 | -182.80 | $1,105.40 |
| 3000-04 Case Administration | | | | | |
| 2,875.20 | 641.00 | 0.00 | 0.00 | -458.80 | $3,057.40 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 34,931.30 | 14,697.50 | 0.00 | 0.00 | -748.80 | $48,880.00 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,079.90 | 112.00 | 0.00 | 0.00 | -4,837.60 | $1,354.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 34,939.70 | 8,770.00 | 0.00 | 0.00 | -8,143.60 | $35,566.10 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 15,799.90 | 0.00 | 0.00 | 0.00 | -9,438.00 | $6,361.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 5,823.30 | 369.00 | 0.00 | 0.00 | -2,515.60 | $3,676.70 |
| 3000-11 Expenses | | | | | |
| 20,898.50 | 0.00 | 4,446.47 | 0.00 | -4,501.90 | $20,843.07 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,773.00 | 1,033.50 | 0.00 | 0.00 | -1,826.40 | $5,980.10 |
| 3000-13 Fee Applications, Others | | | | | |
| 10,306.60 | 2,439.00 | 0.00 | 0.00 | -3,094.40 | $9,651.20 |
| 3000-15 Hearings | | | | | |
| 23,296.35 | 3,027.50 | 0.00 | 0.00 | -3,105.20 | $23,218.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 5,006.20 | 764.00 | 0.00 | 0.00 | -1,268.80 | $4,501.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 22,511.10 | 29.00 | 0.00 | 0.00 | -462.00 | $22,078.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,770.80 | 87.00 | 0.00 | 0.00 | -293.60 | $2,564.20 |
| 3000-19 Tax Issues | | | | | |
| 213.80 | 0.00 | 0.00 | 0.00 | 0.00 | $213.80 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | 0.00 | $555.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,719.20 | 97.50 | 0.00 | 0.00 | -696.00 | $2,120.70 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,259.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,259.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -44.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$44.80 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 200,831.65 | 32,067.00 | 4,446.47 | 0.00 | -41,758.30 | $195,586.82 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.