# EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## April 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.9 | $189.00 | Review environmental claims for status updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 1.0 | $210.00 | Review litigation claims for status updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 2.2 | $462.00 | Generate report of litigation claims to reconcile (1.0); review for proper assignment and categorization (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.2 | $42.00 | Email to W Sparks re litigation claims status and update inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.4 | $84.00 | Investigation re Baker & Taylor claims status per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to R Schulman re status of Baker & Taylor claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.1 | $21.00 | Discussion with A Hammond re res judicata claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Discussion with J Nacca re Gateway objections and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Email to L Gardner re status of environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 1.0 | $210.00 | Update Route 440 claims for preparation of status reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.8 | $168.00 | Prepare environmental claims status reports for reconciled, open, objection and inactive claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 1.0 | $210.00 | Review environmental claims reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.7 | $147.00 | Final review of environmental claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.2 | $42.00 | Email to L Gardner re environmental claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.5 | $105.00 | Review medical monitoring claims for additional notice party additions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.9 | $189.00 | Create spreadsheet of medical monitoring claims with counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 3.0 | $630.00 | Add Lind medical monitoring claimants to counsel creditor IDs as additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.2 | $42.00 | Discussion with J Kadish re property damage claims supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.5 | $105.00 | Identify property damage supplements in custom module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.2 | $42.00 | Discussion with J Kadish re Speights & Runyan "job" claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 1.2 | $252.00 | Review property damage claims to identify Speights & Runyan "job" claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.6 | $126.00 | Prepare spreadsheet containing Speights & Runyan "job" claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Email to R Finke re Speights & Runyan "job" claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Fax to R Finke re Speights & Runyan "job" claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 1.0 | $210.00 | Review settlements and environmental claims to identify potential matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 1.4 | $294.00 | Add response flag and claim reference to supplemental property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 4/25/2005 | 0.5 | $137.50 | Discuss analysis of Gateway objections with S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2005 | 1.0 | $210.00 | Review apparent duplicate claims to determine status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.5 | $105.00 | Communication with J Rivenbark re supplemental information received |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.5 | $105.00 | Communication with B Emmett re supplemental information received |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2005 | 3.0 | $630.00 | Update previously received supplemental information (1.4); verify, flag, modify type and status (1.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2005 | 0.2 | $22.00 | Discussion with S Herrschaft re revision of b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2005 | 0.7 | $77.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with S Cohen re attaching supplemental images to original property damage claims and complete claims modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.5 | $105.00 | Prepare instructions/spreadsheet for updating property damage claims and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 1.2 | $252.00 | Review previously identified supplements to check for proper docketing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with J Baer re property damage claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.5 | $105.00 | Discussion with M Grimmett re process for downloading property damage claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.8 | $168.00 | Review property damage claims in preparation for download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Phone call with property damage committee members re claims download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Discussion with M Grimmett re data specs of property damage claims download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.1 | $21.00 | Email to J Baer re claims download specs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.5 | $105.00 | Review sample dowload and approve for final downloac |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.5 | $105.00 | Final review of download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Email to property damage committee members re property damage claims information download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.1 | $21.00 | Email to J Baer re property damage claims download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.7 | $147.00 | Review GAF claims to identify type and status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2005 | 2.1 | $231.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2005 | 1.9 | $209.00 | Continue revision of b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2005 | 0.6 | $66.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.2 | $42.00 | Discussion with S Cohen re claims image project status |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 4/30/2005 | 1.0 | $275.00 | Discuss asbestos Gateway objection process with B Bosack (.9); voice mail to J Friedland and S Bianca re same (.1) |
| | | Asbestos Claims Total: | | 37.1 | $7,338.50 | |

## April 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/1/2005 | 0.1 | $4.50 | Reviewed email from M Araki re time entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/1/2005 | 0.2 | $19.00 | Review case correspondence and pleadings, file all items not needed for immediate use and store important files for reference |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/1/2005 | 0.3 | $28.50 | Provide change of address updates to the master mailing list and the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 4/1/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/1/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.7 | $147.00 | Review claims and objection count reports (.4); complete spreadsheet formatting modifications (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 1.0 | $210.00 | Prepare report of contract claims to reconcile referred to J McFarland (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 1.0 | $210.00 | Complete billing analysis for Mar 05 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Investigation re claims status per J Nacca request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Email to J Nacca re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Discussion with M Grimmett re advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims and objection count reports |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/5/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| ROY BAEZ - CAS | | $65.00 | 4/5/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.3 | $63.00 | Discussion with M Grimmett re status of bar date notice exclusions project |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 4/6/2005 | 0.1 | $6.50 | Updated addresses in CCRT per creditor request |
| LUCINA SOLIS - CAS | | $45.00 | 4/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/6/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to RR Donnelley re Oct 04 production job details |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.3 | $63.00 | Discussion with R Schulman re status of Omni 9 and 10 objections and Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.6 | $126.00 | Generate report of objections held for PSZYJW to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.3 | $63.00 | Discussion with J Bush re revised data specs received from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Review data specs received from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Review weekly returned mail reports |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/7/2005 | 0.1 | $4.50 | Processed 7 pieces returned mail no COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/7/2005 | 1.5 | $142.50 | Provide detailed review of Court docket report (.4); read most recent pleadings re claims (.5); provide status report to project manager and consultant (.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/7/2005 | 0.3 | $28.50 | Review new claims withdrawal request to provide updates to claims (.1); coordinate efforts to have all applicable claim images appended with the correct withdrawal notice (.1); respond to questions from project manager re this request (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/7/2005 | 2.0 | $190.00 | Research detailed claims information as related to corresponding transfer notices listed on the Court docket (.6); create the BMC transfer notice and make notes in the claims database (.7); make copies of all transfer notices (.3); and serve the transfer notices on all affected parties (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/7/2005 | 2.2 | $330.00 | Review Court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with RR Donnelley re service and production of Equity Trading Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with Y Hassman re Equity Trading Notice and production invoice revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with D Hursey re bar date notice party exclusion project requested by K&E |
| EVA VALLES - CASE_SUPPORT | | $90.00 | 4/8/2005 | 0.2 | $18.00 | Telephone call from F Wanta re WR Grace (.1); prep email to L Ruppaner for further review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/8/2005 | 1.3 | $123.50 | Provide detailed review of Court docket report and pull all new items related to the 2002 list or claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2005 | 1.0 | $210.00 | Court docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/11/2005 | 0.1 | $4.50 | Reviewed the 7th Continuation Order granting the relief sought in the 5th Omni |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 4/11/2005 | 0.5 | $32.50 | Updated addresses in 2002/CCRT per creditor request letter |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.4 | $26.00 | Dkt 8187 – set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - review and respond to email from S Herrshaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - prepare email to S Herrshaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - review and respond to email from S Herrshaft approving service doc |
| JAMES MYERS - CAS | | $65.00 | 4/11/2005 | 0.3 | $19.50 | Dkt 8187 - prepare draft of Declaration of Service |
| LUCINA SOLIS - CAS | | $45.00 | 4/11/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/11/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.5 | $105.00 | Review preliminary list of parties not served bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Prepare mail request form for 7th Continuation Order re Omni 6 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Email to notice group re instructions for service of 7th Continuation Order re Omni 5 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.3 | $63.00 | Final review of mail file and documents for service for 7th Continuation Order re Omni 5 Objections and approve |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.7 | $147.00 | Discussions with C Archer re clarification of production invoice related to plan and disclosure statement service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 1.2 | $252.00 | Review comparison of new data specs to original specs (.6); identify sources of discrepancies (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Discussion with J Bush and A Wick re incorporation of new data specs to database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Discussion with J Bush re instructions for claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.5 | $105.00 | Compile current data specs for reference |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 1.0 | $210.00 | Case management and organization |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/12/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Print stips and orders and coordinate efforts to have all corresponding claim images appended with the correct stip and order for future claims reporting purposes |
| LUCINA SOLIS - CAS | | $45.00 | 4/12/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/12/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 1.0 | $210.00 | Review results of preliminary data analysis re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.2 | $42.00 | Discussion with D Hursey, M Grimmett re refinement of categories for bar date notice service project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.2 | $42.00 | Discussion with C Archer re follow up of Nov 04 production invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.3 | $63.00 | Discussion with J Bush re claims upload process and timing |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 4/13/2005 | 0.1 | $8.50 | Notarize certificate of mailing re Continued Omni 5 Objection Order |
| JAMES MYERS - CAS | | $65.00 | 4/13/2005 | 0.1 | $6.50 | Dkt 8187 - electronically document notarized Declaration of Service |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/13/2005 | 0.1 | $19.50 | Review and analyze declaration of service re 7th Continuation Order re 5th Omni Objections and coordinate processing and delivery to counsel for filing with Court |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/13/2005 | 1.2 | $180.00 | Review Court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9 and 10 status and Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2005 | 0.1 | $21.00 | Follow up with C Archer re production invoices and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2005 | 4.0 | $840.00 | Review b-Linx records added after 6/30/02 to identify source |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/14/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/14/2005 | 0.8 | $76.00 | Review of Court docket report and pull all new claims transfer notices and any stips and orders affecting claims (.4); provide docket update report to project manager and lead consultant (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.1 | $21.00 | Follow up with C Archer re Nov 04 production invoice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with D Hursey re bar date notice matching and detailed search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.5 | $105.00 | Review forms and process for manual bar date notice record matching |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with D Hursey re project descriptions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with M Grimmett re report format and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with A Wick re new claims not displaying in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.1 | $21.00 | Follow up with Rust Consulting re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.2 | $42.00 | Discussion with M Grimmett re advanced reporting tool modifications |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Case Administration

| Name                    Type           | Hourly Rate | Date      | Hours | Total Amount | Description |
|----------------------------------------|-------------|-----------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/15/2005 | 0.2   | $42.00       | Discussion with M Araki re Nov 04 production invoice modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/15/2005 | 1.5   | $315.00      | Add counsel to b-Linx (1.0); record creditor IDs (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/15/2005 | 1.0   | $210.00      | Court docket review |
| BRIANNA TATE - CASE_INFO                | $45.00      | 4/18/2005 | 0.3   | $13.50       | Corresponded by email with Tammy Garza of Sierra Liquidity re claim transfers |
| LISA RUPPANER - CASE_SUPPORT            | $95.00      | 4/18/2005 | 0.5   | $47.50       | Research returned mail on transfer notices and defective transfer notices (.1); research company mailing address information (.2); re-serve transfer notices and include cover letter requesting confirmation of change of address information (.2) |
| LISA RUPPANER - CASE_SUPPORT            | $95.00      | 4/18/2005 | 1.0   | $95.00       | Review claim information related to corresponding transfer notices listed on the Court docket (.4); create the BMC transfer notice (.4); make copies of all transfer notices (.1); and serve the transfer notices on all affected parties (.1) |
| LISA RUPPANER - CASE_SUPPORT            | $95.00      | 4/18/2005 | 0.6   | $57.00       | Review Court docket report for any updates to the 2002 list and claims |
| LISA RUPPANER - CASE_SUPPORT            | $95.00      | 4/18/2005 | 0.4   | $38.00       | Provide change of address updates to the 2002 list and verify status of any related claims in the master mailing oist to verify all noticing information is updated in each applicable database |
| ROY BAEZ - CAS                          | $65.00      | 4/18/2005 | 0.1   | $6.50        | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.9   | $189.00      | Review images of uploaded claims to confirm accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.2   | $42.00       | Discussion with J Bush re claims image discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.2   | $42.00       | Email to Rust Consulting re claims image discrepancy and request for missing image |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.5   | $105.00      | Prepare list of supplemental and original claims images per notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.3   | $63.00       | Communication with R Finke re supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.2   | $42.00       | Discussion with M Grimmett re advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.3   | $63.00       | Discussions with K Tan re completion of advanced reporting tool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 1.0   | $210.00      | Prepare sample reports using modified advanced reporting tool (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.3   | $63.00       | Review docket items added to claims images for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.2   | $42.00       | Discussion with M John re process for adding docket items to claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.3   | $63.00       | Discussion with Y Hassman re revisions of Oct and Nov 04 production invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.5   | $105.00      | Review revised production invoices for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.2   | $42.00       | Email to M Araki, S Fritz re revised production invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.5   | $105.00      | Review weekly returned mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT        | $210.00     | 4/18/2005 | 0.1   | $21.00       | Email to W Sparks re status of settlement |
| BRIANNA TATE - CASE_INFO                | $45.00      | 4/19/2005 | 0.1   | $4.50        | Checked public email folder for incoming inquiries |
| HEATHER WALKER - CASE_SUPPORT           | $65.00      | 4/19/2005 | 0.3   | $19.50       | Prepared CD with property damage claims supplemental information per request of S Herrschaft |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Case Administration

| Name                    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/19/2005 | 0.2 | $42.00 | Discussion with H Walker re transfer of supplements to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/19/2005 | 0.6 | $126.00 | Move supplement images to folder in preparation for transfer to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/19/2005 | 0.4 | $84.00 | Review CD for correct images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/19/2005 | 0.2 | $42.00 | Prepare CD for shipping to WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/19/2005 | 0.1 | $21.00 | Discussion with S Burnett re order exhibit preparation |
| BRIANNA TATE - CASE_INFO | $45.00 | 4/20/2005 | 1.0 | $45.00 | Reviewed claim status and all relevant info re Paul Price, John and Margery Prebil, Ralph Busch, and Marco Barbanti for J Jacobs of Elzufon Austin |
| BRIANNA TATE - CASE_INFO | $45.00 | 4/20/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| MARQUIS MARSHALL - CAS | $45.00 | 4/20/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/20/2005 | 0.3 | $63.00 | Email to S Burnett re instructions for claims update in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/20/2005 | 0.3 | $63.00 | Discussion with M Grimmett re programmatic flagging related to first and second Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/20/2005 | 0.2 | $42.00 | Add additional flags to lookup table |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/20/2005 | 0.3 | $63.00 | Review returned mail reports |
| YVETTE HASSMAN - CAS | $90.00 | 4/20/2005 | 0.1 | $9.00 | Preparation of invoice for Dkt 8187 - Omni 5 Continuation Order |
| BRIANNA TATE - CASE_INFO | $45.00 | 4/21/2005 | 0.5 | $22.50 | Continue review of claim status and all relevant info regarding Paul Price, John and Margery Prebil, Ralph Busch and Mark Barbanti for J Jacobs of Elzufon Austin |
| BRIANNA TATE - CASE_INFO | $45.00 | 4/21/2005 | 0.2 | $9.00 | Compiled info regarding status of claims into a spreadsheet (.1) and sent it to J Jacobs of Elzufon Austin (.1) |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 31st monthly fee app |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 32nd monthly fee app |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 33rd monthly fee app |
| JAMES BARTLETT - CASE_SUPPORT | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 15th Qtrly fee app |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 4/21/2005 | 0.8 | $76.00 | Review Court docket report for any updates to the 2002 list or claims transfer notices |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 4/21/2005 | 3.5 | $332.50 | Review detailed claims information related to corresponding transfer notices listed on the Court docket (1.0); create the BMC transfer notices (1.7); make copies of all transfer notices (.2); serve the transfer notices on all affected parties (.3); and electronically file notices with the Court (.3) |
| LUCINA SOLIS - CAS | $45.00 | 4/21/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 4/21/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN BURNETT - CONSULTANT | $150.00 | 4/21/2005 | 1.3 | $195.00 | Review court docket for recent notices of hearing, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 4/21/2005 | 0.1 | $21.00 | Discussion with Y Hassman re change to returned mail address |
| BRIANNA TATE - CASE_INFO | $45.00 | 4/22/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/22/2005 | 0.5 | $47.50 | Review Court docket report for any updates to the claims or claim transfer notices |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/22/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2005 | 1.0 | $210.00 | Court docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/25/2005 | 0.2 | $9.00 | Telephone with Jeff Goldstein at (609) 865-5711 re wanted to speak to Julia Hasenzahl but was advised that she no longer works for BMC, wanted to know what her role was as far as the case was concerned |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/25/2005 | 1.0 | $95.00 | Research detailed claims information as related to corresponding transfer notices listed on the Court docket (.3); create the BMC transfer notice and make notes in the claims database (.3); make copies of all transfer notices (.1); serve the transfer notices on all affected parties (.1); and electronically file all notices with the Court (.2) |
| ROY BAEZ - CAS | | $65.00 | 4/25/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claim flags additions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.4 | $84.00 | Review programmatic claim flag additions for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Email to WR Grace key contacts re Omni 11 claims and identification of additional Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Confirm accuracy of Nov 04 production invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.5 | $105.00 | Weekly returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 1.5 | $315.00 | Organization and case management |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/26/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/26/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| LUCINA SOLIS - CAS | | $45.00 | 4/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/26/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/27/2005 | 0.2 | $9.00 | Telephone with Brad Max at (212) 259-4318 re wanted to know the status of their claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/27/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/27/2005 | 0.2 | $19.00 | Meeting with project manager to discuss omni objections and other corrections and updates to be made to the client area posted on the BMC/WR Grace website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with D Hursey re results of bar date notice research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.7 | $147.00 | Review BMC/WR Grace website to identify unresponsive links (.4); prepare list for modifications (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 1.5 | $315.00 | Review list of names - notice not sent, have address - check for discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims summary revision |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.4 | $84.00 | Identify requested claims images (.3); send to R Schulman (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re update of BMC/WR Grace website |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/28/2005 | 0.2 | $9.00 | Telephone with Amy Base of Baltimore Gas & Electric at (410) 234-5000 re wanted to make sure we had their claim on file, sent her a copy of it by email |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2005 | 0.6 | $57.00 | Provide detailed review of Court docket report for any updates to the 2002 list or claim transfer notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2005 | 0.3 | $28.50 | Finalize transfer of claims after the 20 day objection period has expired (.2); make notes in the claims database to reflect all updates (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2005 | 2.0 | $190.00 | Consolidate all omni objection motions from several parts to one consolidated motion for each of the 8 motions (.5); post all new motions to the BMC website (.6); review all links (.4); make corrections to the website as needed including set up new links for most attorney biography information (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.9 | $189.00 | Complete updated claims status report per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims status changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.6 | $126.00 | Prepare report of claims filed by L Hasten |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Email to R Schulman re L Hasten claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 1.0 | $210.00 | Compare data fields to data specs for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.7 | $147.00 | Complete modifications to data fields to conform to data specs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.3 | $63.00 | Remove unnecessary fields/claims from data table |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/29/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2005 | 0.6 | $57.00 | Provide detailed review of Court docket report for any updates to the 2002 list, change of address notices, and claim transfer notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2005 | 1.0 | $95.00 | Review updates to client information posted to the BMC website (.4); provide further updates to attorney information and attorney links per request from project manager (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re website additions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.5 | $105.00 | Final review of website for accuracy and proper link functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 1.0 | $210.00 | Review images of newly uploaded claims to identify discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.2 | $42.00 | Email to Rust Consulting re image discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/29/2005 | 3.0 | $630.00 | Review Rust Consulting change files with data specs for accuracy |
| | | Case Administration Total: | | 86.8 | $13,530.00 | |

## April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 4/1/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/1/2005 | 1.2 | $210.00 | Update/create liability reports/criteria |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/1/2005 | 2.1 | $367.50 | Update liability reports/scorecard (1.1); update criteria for custom reports re asbestos property damage claims/objections (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/2/2005 | 3.8 | $665.00 | Continue update/create liability reports/criteria |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/2/2005 | 1.1 | $192.50 | Further update liability reports/scorecard (.6); further update criteria for custom reports re asbestos property damage claims/objections. (.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/3/2005 | 2.9 | $507.50 | Review and update claims liability reporting tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/3/2005 | 2.2 | $385.00 | Update liability reports/scorecard (1.1); update criteria for custom reports re asbestos property damage claims/objections (1.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/4/2005 | 0.3 | $33.00 | Prep query re transferred claims |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/4/2005 | 2.5 | $312.50 | Bar date notice matching - matching names to determine parties noticed on bar date notice are elsewhere in our data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2005 | 3.8 | $665.00 | Update/create liability reports/criteria |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2005 | 1.9 | $332.50 | Update/create objection reports/queries |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2005 | 2.3 | $402.50 | Create claim and objection count analysis |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/5/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/5/2005 | 0.5 | $87.50 | Meeting and discussions with F Visconti re bar date notice matching process to current creditor data |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/5/2005 | 0.5 | $62.50 | Meeting and discussions with D Hursey re bar date notice matching |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/5/2005 | 3.2 | $560.00 | Update/create liability reports, criteria, scorecard |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/5/2005 | 1.1 | $192.50 | Update liability reports/scorecard (.6); update criteria for custom reports re asbestos property damage claims/objections (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2005 | 1.0 | $110.00 | Assist J Bush with revised specifications for Rust Consulting data output (.4); analyze changed needed to upload system (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2005 | 1.0 | $110.00 | Review changes to upload tool by J Bush based on new data out put specifications from Rust Consulting |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/6/2005 | 3.1 | $542.50 | Analysis of original bar date notice address data to compare to creditor data |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/6/2005 | 1.5 | $142.50 | Review and compare revised specifications from Rust Consulting listed on OUT5.REC, OUT4.REC and OUT2.REC documents to b-Linx application tables |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2005 | 0.2 | $35.00 | Review data using BERT and liability reporting tool (.1); update data and reports as needed. (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2005 | 0.7 | $122.50 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2005 | 0.5 | $55.00 | Assist D Hursey with creditor data comparison and matching |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2005 | 0.5 | $55.00 | Review final report on bar date notice validation process |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 3.9 | $682.50 | Continue test bar date notice to creditor comparison and matching in order to prep process instructions |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 3.9 | $682.50 | Test analysis of bar date notice to creditor comparison and matching in order to prep process instructions |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 2.5 | $437.50 | Preparation of manual matching process for bar date notice |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/7/2005 | 1.0 | $95.00 | Review and compare revised specifications from Rust Consulting listed on OUT5.REC, OUT4.REC and OUT2.REC documents to b-Linx application tables (.7); forward results to project manager (.3) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/7/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/7/2005 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/7/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/7/2005 | 0.2 | $19.00 | Migrate bankruptcy, property damage and medical monitoring claims images from CD to server |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 0.4 | $70.00 | Review data using BERT and liability reporting tool (.2); update data and reports as needed (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 0.8 | $140.00 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.8 | $168.00 | Review data received from Rust Consulting (.4); compare to data specs sent (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with J Bush re Rust Consulting data and preparation for upload to b-Linx |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/8/2005 | 3.9 | $682.50 | Preparation of summary of matching and process to manually match bar date notice creditors to current creditors |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/8/2005 | 0.3 | $28.50 | Review and verification of transfers of claims in b-Linx application |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/9/2005 | 2.5 | $437.50 | Update liability reports/scorecard (1.0); update criteria for custom reports re asbestos property damage claims/objections (1.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/10/2005 | 2.2 | $385.00 | Update liability reports/scorecard (1.0); update criteria for custom reports re asbestos property damage claims/objections (1.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/11/2005 | 0.3 | $33.00 | Confer with J Bush and S Herrschaft on updating upload tool to incorporate original claim number and supplemental |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/11/2005 | 0.7 | $77.00 | Confer with J Bush on table structure changes to b-Linx to accommodate data specification changes by Rust Consulting |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/11/2005 | 1.9 | $332.50 | Analysis, comparison and matching of bar date notices and current creditors data structure |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/11/2005 | 1.3 | $162.50 | Research creditors and the mail files they have been on in the past (.6); create new matrix consisting of potential new parties (.7) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/11/2005 | 0.6 | $75.00 | Continue research contract parties not noticed on original bar date notice |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/11/2005 | 1.0 | $95.00 | Review and comparison of `Asbestos Data Specs - Final` worksheets to b-Linx and custom module tables (.7); correspondence with data manager re new supplemental fields (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/11/2005 | 2.0 | $190.00 | Prepare report of Rust Consulting data spec discrepancies for project manager to review |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/11/2005 | 0.1 | $9.50 | Populate mail file 13515 with Omni 5 Continued Order affected parties |
| KONG TAN - SR_ANALYST | | $150.00 | 4/11/2005 | 1.5 | $225.00 | CCRT - continue update objection detail tab to accomodate users request for functionality |
| KONG TAN - SR_ANALYST | | $150.00 | 4/11/2005 | 1.0 | $150.00 | CCRT - continue update objection detail tab to accomodate users request for functionality |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/11/2005 | 2.9 | $507.50 | Review data using BERT and liability reporting tool (1.9); update data and reports as needed. (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/12/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/12/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/12/2005 | 2.2 | $385.00 | Analysis, design and preparation of report of claims and creditor data per S Herrschaft, M Grimmett request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/12/2005 | 0.6 | $57.00 | Rename bankruptcy, property damage and medical monitoring claims images for b-Linx application |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Reformat property damage claims modified record data files in preparation for migration to b-Linx (.1); added new fields in regards to supplemental claims (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Reformat bankruptcy claims modified record data files in preparation for migration to b-Linx (.1); added new fields regarding supplemental claims (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Reformat medical monitoring claims modified record data files in preparation for migration to b-Linx (.1); added new fields in regards to supplemental claims (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/12/2005 | 0.3 | $28.50 | Append bankruptcy claims, property damage and medical monitoring  data to tblOutput for migration to b-Linx |
| KONG TAN - SR_ANALYST | | $150.00 | 4/12/2005 | 2.0 | $300.00 | CCRT - continue update objection detail tab to accomodate users request for functionality |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2005 | 1.5 | $165.00 | Review claims data uploaded based on new specifications |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/13/2005 | 4.0 | $700.00 | Finalize process for detailed review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/13/2005 | 0.5 | $47.50 | Review and update of upload tool for bankruptcy, property damage and medical monitoring claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/14/2005 | 0.3 | $33.00 | Review data upload with new specifications (.1); update claims uploading tool to handle additional fields (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/14/2005 | 0.2 | $22.00 | Upload 234 claims records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/14/2005 | 0.3 | $33.00 | Query and update invalid case numbers with valid value |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/14/2005 | 3.8 | $285.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/14/2005 | 3.9 | $682.50 | Monitor and maintain process for analysis of bar date notice mail files (1.5); assignment and preparation of data for review (2.4) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Data Analysis

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/14/2005 | 3.9 | $429.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/14/2005 | 0.4 | $44.00 | Analysis of process for Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/14/2005 | 3.9 | $292.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 4/14/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| LISA SCHROEDER - CASE_INFO | $45.00 | 4/14/2005 | 2.0 | $90.00 | Input additional parties to CCRT for bar date notice service |
| MIKE BOOTH - MANAGER | $165.00 | 4/14/2005 | 0.4 | $66.00 | Audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| MIKE BOOTH - MANAGER | $165.00 | 4/14/2005 | 0.6 | $99.00 | Discussions with team re detailed review of b-Linx records to identify additional parties served |
| MIKE BOOTH - MANAGER | $165.00 | 4/14/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re bar date notice review/reconciliation |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/14/2005 | 1.1 | $192.50 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.7) |
| BETH SPENCER - REC_TEAM | $75.00 | 4/15/2005 | 3.7 | $277.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | $75.00 | 4/15/2005 | 3.2 | $240.00 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | $75.00 | 4/15/2005 | 1.1 | $82.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 4/15/2005 | 2.9 | $507.50 | Monitor and review in-depth bar date notice matching process (1.5); repair and maintain database (1.4) |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 4/15/2005 | 3.4 | $595.00 | Audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/15/2005 | 3.9 | $429.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/15/2005 | 2.7 | $297.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/15/2005 | 1.4 | $154.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2005 | 3.1 | $232.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2005 | 3.1 | $232.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/15/2005 | 1.8 | $135.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |

EXHIBIT 1

## BMC Group
WR GRACE
Monthly Invoice

### April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/15/2005 | 2.8 | $126.00 | Continue input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/15/2005 | 1.2 | $54.00 | Further input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/15/2005 | 1.5 | $67.50 | Review/verify additional parties input to CCRT for bar date notice service |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/15/2005 | 2.9 | $507.50 | Review data using BERT and liability reporting tool (1.4); update data and reports as needed (1.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/17/2005 | 3.2 | $560.00 | Update liability reporting tool re claim status issue |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/18/2005 | 3.8 | $418.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/18/2005 | 2.7 | $297.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/18/2005 | 1.5 | $165.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/18/2005 | 3.0 | $225.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/18/2005 | 3.5 | $262.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/18/2005 | 1.5 | $112.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 4/18/2005 | 0.9 | $112.50 | Review of bar date notice address matching |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/18/2005 | 0.2 | $19.00 | Verification of claim image for bankruptcy claim 15734 |
| KONG TAN - SR_ANALYST | | $150.00 | 4/18/2005 | 1.0 | $150.00 | ART - revised report to display deem sub status per discussion with S Herrschaft |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/18/2005 | 3.2 | $144.00 | Continue input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/18/2005 | 2.2 | $99.00 | Input additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/18/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.2); update claims data as needed (.3) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/18/2005 | 1.4 | $245.00 | Update liability reporting tool re claim status issue |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/19/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/19/2005 | 0.5 | $55.00 | Review transferred claims data report |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/19/2005 | 2.0 | $220.00 | Review claims records with non standard status and substatus type (1.1); update status code and substatus codes for reporting (.9) |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/19/2005 | 1.8 | $135.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/19/2005 | 2.1 | $367.50 | Monitor and manage detailed validation of bar date notice addresses |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/19/2005 | 3.7 | $407.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/19/2005 | 2.9 | $319.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/19/2005 | 1.4 | $154.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/19/2005 | 3.3 | $247.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/19/2005 | 3.4 | $255.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/19/2005 | 1.3 | $97.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/19/2005 | 0.1 | $9.50 | Preparation of report verifying docket transfer information grouping |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/19/2005 | 1.0 | $45.00 | Review/verify additional parties input to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/19/2005 | 3.0 | $135.00 | Input additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/19/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.3); update claims data as needed (.2) |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/20/2005 | 3.9 | $292.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/20/2005 | 3.4 | $255.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/20/2005 | 0.7 | $52.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/20/2005 | 1.9 | $332.50 | Monitor and manage bar date notice validation process |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/20/2005 | 2.7 | $297.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/20/2005 | 3.6 | $396.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/20/2005 | 1.7 | $187.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2005 | 3.0 | $225.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2005 | 2.9 | $217.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/20/2005 | 2.1 | $157.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/20/2005 | 3.0 | $135.00 | Continue input of additional parties to CCRT for bar date notice service |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA SCHROEDER - CASE_INFO | $45.00 | 4/20/2005 | 1.2 | $54.00 | Review/verify additional parties input to CCRT for bar date notice service |
| ANNA WICK - SR_ANALYST | $110.00 | 4/21/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BETH SPENCER - REC_TEAM | $75.00 | 4/21/2005 | 3.5 | $262.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | $75.00 | 4/21/2005 | 3.2 | $240.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | $75.00 | 4/21/2005 | 1.3 | $97.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 4/21/2005 | 1.5 | $262.50 | Monitor and manage bar date notice validation process |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/21/2005 | 3.6 | $396.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/21/2005 | 1.8 | $198.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 4/21/2005 | 2.6 | $286.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/21/2005 | 3.8 | $285.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | $75.00 | 4/21/2005 | 3.2 | $240.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - CASE_INFO | $45.00 | 4/21/2005 | 3.1 | $139.50 | Input additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | $45.00 | 4/21/2005 | 1.9 | $85.50 | Review/verify additional parties input to CCRT for bar date notice service |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/21/2005 | 1.1 | $192.50 | Update asbestos detail reports/scorecard |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/21/2005 | 1.5 | $262.50 | Update liability reports/scorecard (.7); update criteria for custom reports re asbestos property damage claims/objections (.8) |
| ANNA WICK - SR_ANALYST | $110.00 | 4/22/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BETH SPENCER - REC_TEAM | $75.00 | 4/22/2005 | 3.8 | $285.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | $75.00 | 4/22/2005 | 3.6 | $270.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | $75.00 | 4/22/2005 | 0.6 | $45.00 | Discussion of status of Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served with project coordinator |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 4/22/2005 | 2.1 | $367.50 | Monitor and manage bar date notice validation process (1.1); audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served (1.0) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## April 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/22/2005 | 2.6 | $286.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/22/2005 | 3.1 | $341.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/22/2005 | 2.3 | $253.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/22/2005 | 2.4 | $108.00 | Further input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/22/2005 | 3.5 | $157.50 | Continue input of additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 1.1 | $192.50 | Update asbestos detail reports/scorecard |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.3); update claims data as needed (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 0.7 | $122.50 | Update liability/scorecard reporting tool and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 1.5 | $262.50 | Update liability reports/scorecard (.7); update criteria for custom reports re asbestos property damage claims/objections (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/25/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/25/2005 | 3.5 | $262.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/25/2005 | 3.2 | $240.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - REC_TEAM | | $75.00 | 4/25/2005 | 1.3 | $97.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/25/2005 | 4.0 | $700.00 | Audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 4/25/2005 | 1.1 | $192.50 | Monitor and manage bar date notice validation process |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/25/2005 | 3.7 | $407.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/25/2005 | 3.1 | $341.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 4/25/2005 | 1.2 | $132.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/25/2005 | 3.1 | $232.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/25/2005 | 2.6 | $195.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 4/25/2005 | 2.3 | $172.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | $110.00 | 4/25/2005 | 3.2 | $352.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| ELLEN DORS - REC_TEAM | $110.00 | 4/25/2005 | 3.4 | $374.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - CASE_INFO | $45.00 | 4/25/2005 | 3.4 | $153.00 | Further input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - CASE_INFO | $45.00 | 4/25/2005 | 2.6 | $117.00 | Continue input of additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/25/2005 | 1.1 | $192.50 | Update claim flags for notice of intent objected claims per S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/25/2005 | 0.7 | $122.50 | Update liability/scorecard reporting tool and reports |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 4/26/2005 | 2.2 | $385.00 | Monitor and manage bar date notice validation process (1.0); audit matching and verification of final addresses (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/26/2005 | 0.7 | $122.50 | Update liability/scorecard reporting tool and reports |
| ANNA WICK - SR_ANALYST | $110.00 | 4/27/2005 | 0.1 | $11.00 | Update S Cohen access level in b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 4/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| DIANE HURSEY - SR_CONSULT_DATA | $175.00 | 4/27/2005 | 2.5 | $437.50 | Analysis design and preparation of reporting queries per S Herrschaft request |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 4/27/2005 | 0.2 | $19.00 | Preparation of reports verifying creditor information for all claims in b-Linx application (.1); forward report to data manager for review (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/27/2005 | 1.1 | $192.50 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.7) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 4/28/2005 | 1.5 | $142.50 | Preparation of report verifying docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 4/28/2005 | 0.1 | $9.50 | Verify and update creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/28/2005 | 3.7 | $647.50 | Create download of all property damage claim information for K&E per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/28/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.2); update claims data as needed (.3) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/29/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.3); update claims data as needed (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/29/2005 | 2.1 | $367.50 | Update liability reports/scorecard (1.0); update criteria for custom reports re asbestos property damage claims/objections (1.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 4/30/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.2); update claims data as needed (.3) |
| | | Data Analysis Total: | 351.9 | $40,689.00 | |

## April 2005 -- Fee Applications

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/1/2005 | 0.3 | $63.00 | Prep draft billing detail reports for Mar 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/1/2005 | 1.0 | $210.00 | Analysis of draft billing detail reports for Mar 05 re compliance with prof billing reqts and Court imposed categories |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## April 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2005 | 0.1 | $21.00 | Telephone to S Fritz re Oct-Dec 04 final numbers and report anamolies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2005 | 1.3 | $273.00 | Continue analysis of Mar 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2005 | 1.8 | $378.00 | Continue revision of Mar 05 time entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re new parties for billing system for the 15th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Analysis of memo from S Fritz re 15 Qtrly final numbers, expenses, production and extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.4 | $84.00 | Analysis of S Fritz 15th Qtrly and monthly figures vs fee app generated reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Telephone to S Fritz re rates on invoices to be adjusted |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Telephone to D George re revision to rates on invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Prep memo to D George re rates to be revised in system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Analysis of invoices re rates to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Analysis of D George rate chart |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Analysis of revised invoices with revised rates from S Fritz |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.6 | $126.00 | Prep new fee app reports to check numbers vs invoice numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Prep memo to S Fritz re additional revisions to Dec 04 numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Telephone to/from S Herrschaft re RR Donnelly direct billing on Oct mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 0.9 | $189.00 | Continue analysis of Mar 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2005 | 1.5 | $315.00 | Begin revision of Mar 05 time entries for fee app compliance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Discussion with M Araki re WR Grace production invoices for Oct 04 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2005 | 0.1 | $21.00 | Prep memo to S Fritz re bios needed for 15th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2005 | 1.4 | $294.00 | Further analysis of Mar 05 time entries re fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2005 | 1.8 | $378.00 | Further revision of Mar 05 time entries for fee app compliance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.7 | $147.00 | Review Oct 04 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re missing bio info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Prep memo to S Fritz re expenses for Dec 04 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of revised Dec 04 expenses and expense extract |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re RR Donnelly direct billing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re revision to Oct 04 invoice re RR Donnelly direct bill |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with M Araki re fee app preparation for Oct-Dec 04 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re Nov 04 production invoices and review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re other production invoices for review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re dates of Nov 04 production invoices to be reviewed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re Nov 04 production invoices and possible missing Fed Ex charges to be reviewed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 0.8 | $168.00 | Review Oct, Nov, Dec 04 and 15 Qtrly fee apps re items needed for completion |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 0.3 | $63.00 | Review files re prior email from J Hasenzahl re RR Donnelly direct billing on large production jobs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2005 | 1.2 | $252.00 | Revise Oct, Nov, Dec 04 and 15 Qtrly fee apps re new versions for revised Nov production invoices to be redone |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.8 | $168.00 | Review Nov 04 production invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Discussion with M Araki re production invoice clarification |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re Oct 04 production invoice to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft and Y Hassman re revised Oct 04 production invoice, status of revised Nov 04 production invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2005 | 0.1 | $21.00 | Analysis of Oct 04 production invoice to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re revised Oct and Nov 04 production invoices to be completed by Y Hassman after 4/15 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2005 | 0.9 | $189.00 | Prep draft invoice reports for 16 Qtrly to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2005 | 1.0 | $210.00 | Analysis of draft reports for 16 Qtrly re compliance with prof billing reqts and Court categories |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.2 | $42.00 | Discussion with M Araki re follow up on Nov 04 production invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2005 | 1.2 | $252.00 | Analysis of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2005 | 1.9 | $399.00 | Revision of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2005 | 1.3 | $273.00 | Continue analysis of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2005 | 2.0 | $420.00 | Continue revision of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re additional costs for Nov 04 production invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2005 | 1.1 | $231.00 | Further analysis of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2005 | 1.7 | $357.00 | Additional revision of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2005 | 0.1 | $21.00 | Prep memo to Y Hassman re revision to Nov 04 production invoice re additional costs not previously captured and revision to Oct 04 production invoice |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re revised Oct 04 production invoice total |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Analysis of memo from Y Hassman and revised Oct and Nov 04 production invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Analysis of memo from S Herrschaft re final revised Oct and Nov 04 production invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2005 | 1.6 | $336.00 | Analysis of revised production invoices for Oct and Nov 04 (.5); prep revised fee app exhibits re production for Oct, Nov, Dec 04 and 15 Qtrly (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Prep memo to Y Hassman re further revision to Oct and Nov 04 production invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2005 | 2.3 | $483.00 | Revise Oct, Nov, Dec 04 and 15th Qtrly fee apps re production, reply date, missing info (1.4); finalize for signature (.4); prep notice of filing 15th Qtrly (.3); prep memo to S Herrschaft re review and signature of Oct-Dec 04 and 15th Qtrly fee apps (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.6 | $126.00 | Review final Oct 04 fee app for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.6 | $126.00 | Review final Nov 04 fee app for accuracy |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re executed signature pages for Oct-Dec 04 and 15th Qtrly fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.6 | $126.00 | Review Dec 04 fee app for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.7 | $147.00 | Review 15th Qtrly fee app for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Scan signature pages and prepare pdfs for Oct, Nov, Dec 04 and 15th Qtrly fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Meet with J Bartlett re notarizing of fee apps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Email to M Araki re fee app signature pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re corrected production invoices for Nov 04 used in fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Analysis of two different Nov 04 production invoices vs one used in Nov fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2005 | 0.1 | $21.00 | Prep memo to S Fritz and S Herrschaft re two Nov 04 corrected production invoices received, confirm correct one used |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.1 | $21.00 | Email to M Araki re Nov 04 production invoice |
| | | Fee Applications Total: | | 38.7 | $8,127.00 | |

## April 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARISTAR GO - CAS | | $65.00 | 4/1/2005 | 3.7 | $240.50 | Research and review pleadings affecting claims (2.0); update claims status (1.7) |
| NOREVE ROA - CAS | | $65.00 | 4/1/2005 | 3.6 | $234.00 | Continue research and review pleadings affecting claims (1.9); update claims status (1.7) |
| NOREVE ROA - CAS | | $65.00 | 4/1/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.0); update claims status (1.8) |
| RODULFO DACALOS - CAS | | $65.00 | 4/1/2005 | 1.0 | $65.00 | Research and review pleadings affecting claims (.5); update claims status (.5) |
| RYAN GINGOYON - CAS | | $65.00 | 4/1/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.1); update claims status (1.7) |

                    EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/4/2005 | 0.1 | $4.50 | Telephone with Debbie Reyes at (856) 910-5016 re wanted to know if Beckett Associates filed a claim, advised her no claim filed |
| MARISTAR GO - CAS | | $65.00 | 4/4/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.7); update claims status (2.1) |
| NOREVE ROA - CAS | | $65.00 | 4/4/2005 | 2.8 | $182.00 | Research/review pleadings affecting claims (1.6); update claims status (8th Omni) (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.5 | $105.00 | Investigation re transfer status per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Email to J Rivenbark re transfer status of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2005 | 1.0 | $210.00 | Prepare preliminary claims and objection counts for 1st quarter |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/5/2005 | 0.1 | $4.50 | Telephone with Cleve Preece of Circle Bar Ranch at (970) 824-5127 re left a message |
| LUCINA SOLIS - CAS | | $45.00 | 4/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.8 | $168.00 | Review Omni 9 and 10 objections for proper objection types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 1.0 | $210.00 | Add exhibit and draft number to proposed Omni 9 and 10 objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.8 | $168.00 | Prepare draft objection exhibits for Omni 9 and 10 (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.5 | $105.00 | Update matched schedules information per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.5 | $105.00 | Discussion with M Grimmett re schedule docket type revision |
| LEMUEL JUMILLA - CAS | | $65.00 | 4/6/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.9); update claims status (1.9) |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/6/2005 | 0.1 | $4.50 | Telephone with Clet Breese at (970) 824-4416 re gave information regarding status of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Modifications to Omni 9 objections per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to L Gardner re follow up on Omni 9 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Investigation re NL Industries claims status per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to D Carickhoff re NL claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 1.0 | $210.00 | Review report of objections on hold for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to M Brown re claims/objection summary for first quarter 05 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/7/2005 | 0.3 | $28.50 | Finalize transfer of claims after the 20 day objection deadline has expired (.1); create notes in the claims database to reflect all updates (.2) |
| NOREVE ROA - CAS | | $65.00 | 4/7/2005 | 3.8 | $247.00 | Research/review pleadings affecting claims (2.0); update claims status (transfers and settlements) (1.8) |
| NOREVE ROA - CAS | | $65.00 | 4/7/2005 | 3.8 | $247.00 | Research/review pleadings affecting claims (1.9); update claims status (transfers and settlements) (1.9) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/7/2005 | 2.5 | $375.00 | Review Omni 9 and 10 draft exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.8 | $168.00 | Generate revised draft Omni 9 and 10 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.8 | $168.00 | Review draft exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Email to WR Grace key contacts re Omni 9 and 10 draft exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Email to V Finkelstein re Omni 9 Exhibit |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 1.2 | $252.00 | Review status of objection hold claims (.6); identify objections for PSZYJW to file (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 1.0 | $210.00 | Flag PSZYJW objections in b-Linx for report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.7 | $147.00 | Generate report of objections for PSZYJW to file (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Communication to D Carickhoff re PSZYJW objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Email to P Sommers re Omni 9 objection |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/8/2005 | 2.0 | $190.00 | Review detailed claim information related to corresponding transfer notices listed on the Court docket (.6); create the BMC transfer notice (.5); make copies of all transfer notices (.4); serve the transfer notices on all affected parties (.3); and electronically file the BMC notice and courtesy notices with the Court (.2) |
| NOREVE ROA - CAS | | $65.00 | 4/8/2005 | 3.5 | $227.50 | Research/review pleadings affecting claims (1.7); update claims status (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2005 | 0.6 | $126.00 | Review additional claims identified for inclusion in Omni 9 per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/8/2005 | 1.0 | $210.00 | Add omni number, draft number and exhibit information to additional Omni 9 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2005 | 1.0 | $210.00 | Add reason for no liability objection to additional Omni 9 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2005 | 0.5 | $105.00 | Prepare revised Omni 9 Exhibit A |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2005 | 0.6 | $126.00 | Review revised Omni 9 Exhibit A for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2005 | 0.2 | $42.00 | Email to K&E and WR Grace re status of Omni 9 claim additions and revised Exhibit A |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/11/2005 | 0.6 | $57.00 | Review Court docket report and provide status report to project manager re stip and order settling claims by Citicorp |
| NOREVE ROA - CAS | | $65.00 | 4/11/2005 | 2.8 | $182.00 | Continue research and review pleadings affecting claims (1.4); update claims status (transfers) (1.4) |
| NOREVE ROA - CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.1); update claims status (transfers) (1.7) |
| RODULFO DACALOS - CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.9); update claims status (1.9) |
| RODULFO DACALOS - CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Continue research and review pleadings affecting claims (2.0); update claims status (1.8) |
| RYAN GINGOYON - CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Continue search and review pleadings affecting claims (1.9); update claims status (1.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Email to R Schulman re Omni 9 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re Citicorp stipulation and update of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.5 | $105.00 | Claims reconciliation modifications per WR Grace request |
| NOREVE ROA - CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Continue research and review pleadings affecting claims (2.0); update claims status (transfers) (1.8) |
| NOREVE ROA - CAS | | $65.00 | 4/12/2005 | 3.7 | $240.50 | Research and review pleadings affecting claims (1.9); update claims status (transfers) (1.8) |
| RODULFO DACALOS - CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.1); update claims status (1.7) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## April 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| RYAN GINGOYON - CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Continue research and review pleadings affecting claims (1.9); update claims status (1.9) |
| RYAN GINGOYON - CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.8); update claims status (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 3.0 | $630.00 | Review claims reconciliation information for environmental, litigation, contracts, tax claims to identify current status (1.7); organize information for further investigation and reporting (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.8 | $168.00 | Review new claims data from Rust Consulting (.4); investigation re Pacificorp claim (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.1 | $21.00 | Email to L Gardner re Pacificorp claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2005 | 1.0 | $210.00 | Review non asbestos Gateway objections (.6); compare to supplemental list from Rust Consulting (.4) |
| NOREVE ROA - CAS | | $65.00 | 4/14/2005 | 3.5 | $227.50 | Research and review pleadings affecting claims (1.9); update claims status (Stipulations) (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 1.2 | $252.00 | Review newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.5 | $105.00 | Investigation regarding Pacificorp, VanCott claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Communication with Rust Consulting re Pacificorp, VanCott claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.1 | $21.00 | Email to T Wood re Pacificorp, VanCott claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2005 | 1.5 | $315.00 | Review uploaded supplemental information to confirm match with correct claim |
| MIKE BOOTH - MANAGER | | $165.00 | 4/15/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re bar date notice review/reconciliation |
| LEMUEL JUMILLA - CAS | | $65.00 | 4/18/2005 | 3.5 | $227.50 | Research and review docket and analyze pleadings affecting claims (1.8); update claims status (1.7) |
| LEMUEL JUMILLA - CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Continue research and review of docket and analysis of pleadings affecting claims (2.0); update claims status (1.8) |
| MARISTAR GO - CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Review docket and analyze orders affecting claims (1.9); update claims status (1.9) |
| MARISTAR GO - CAS | | $65.00 | 4/18/2005 | 3.5 | $227.50 | Research and review docket and analyze pleadings affecting claims (1.9); update claims status (1.6) |
| NOREVE ROA - CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.0); update claims status (1.8) |
| NOREVE ROA - CAS | | $65.00 | 4/18/2005 | 2.5 | $162.50 | Continue research and review of pleadings affecting claims (1.4); update claims status (1.1) |
| PHILLIP CONDOR - CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Research and review docket and analyze pleadings affecting claims (2.0); update claims status (1.8) (Docket Nos 2355-2856) |
| PHILLIP CONDOR - CAS | | $65.00 | 4/18/2005 | 2.5 | $162.50 | Research and review docket and analyze pleadings affecting claims (1.4); update claims status (1.1) (Docket Nos 2857-3531) |
| RODULFO DACALOS - CAS | | $65.00 | 4/18/2005 | 2.8 | $182.00 | Research and review docket and analyze pleadings affecting claims (1.5); update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.5 | $105.00 | Review Omni 4, 5, 8 status charts received from K&E |
| MARISTAR GO - CAS | | $65.00 | 4/19/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (.9); update claims status (.9) |
| NOREVE ROA - CAS | | $65.00 | 4/19/2005 | 2.5 | $162.50 | Research and review pleadings affecting claims (1.2); update claims status (missing dockets) (1.3) |

EXHIBIT 1

## BMC Group

WR GRACE

Monthly Invoice

### April 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.7 | $147.00 | Review transfer exception report to identify source of discrepancies |
| LUCINA SOLIS - CAS | | $45.00 | 4/20/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| NOREVE ROA - CAS | | $65.00 | 4/20/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.6); update claims status (new dockets) (1.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/20/2005 | 3.5 | $525.00 | Update status charts for Omni Objections 4, 5 and 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 4, 5, 8 Orders and Exhibit status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 1.0 | $210.00 | Review non-asbestos Gateway objections for potential additional Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re order exhibit clarification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.9 | $189.00 | Create spreadsheet containing claims served first and second Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.7 | $147.00 | Review Omni 4, 5, 8 Orders to conform to exhibits |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 4/21/2005 | 3.1 | $418.50 | Claims objection omni motion preparation and review |
| LEMUEL JUMILLA - CAS | | $65.00 | 4/21/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.4); update claims status (1.4) |
| LEMUEL JUMILLA - CAS | | $65.00 | 4/21/2005 | 1.0 | $65.00 | Continue research and review pleadings affecting claims (.4); update claims status (.6) |
| NOREVE ROA - CAS | | $65.00 | 4/21/2005 | 3.2 | $208.00 | Research and review pleadings affecting claims (1.8); update claims status (new dockets) (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Review claims revisions per Omni 4, 5, 8 status sheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with S Burnett re Omni 4, 5, 8 Order Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom Omni 5 Exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Review draft Omni 4, 5, 8 Orders (.3); prepare schedule of exhibits to be generated (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Discussion with K Martin re instructions for preparation of Omni 8 Order Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Prepare Omni 4 Order Exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Prepare Omni 5 Order Exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.4 | $84.00 | Review draft Omni 8 Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.6 | $126.00 | Document changes needed to orders to conform to exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 4, 5 Order Exhibits and revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.3 | $63.00 | Review revised Omni 8 Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with K Martin re Omni 8 Order Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.3 | $63.00 | Review revised Omni 8 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.4 | $84.00 | Complete changes to Omni 8 Order to conform to exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Email to R Schulman re revised Omni 8 Exhibits and Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re transfer claim |
| LUCINA SOLIS - CAS | | $45.00 | 4/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $65.00 | 4/22/2005 | 0.6 | $39.00 | Research and review pleadings affecting claims (.3); update claims status (new dockets) (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2005 | 0.5 | $105.00 | Investigaton re trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2005 | 0.3 | $63.00 | Complete trade claims reconciliation modification per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/22/2005 | 0.2 | $42.00 | Communication with J Rivenbark re trade claims modifications |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/25/2005 | 0.6 | $57.00 | Provide detailed review of Court docket report and pull all new claims transfer notice requests |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 4/25/2005 | 0.2 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 re gave information regarding poc form, status of case and info re their attic and the government |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.6 | $126.00 | Review proposed Omni 11 objections to determine exhibit, draft numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 2.2 | $462.00 | Add omni exhibit, draft numbers and reason for disallowance to proposed Omni 11 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.5 | $105.00 | Generate draft Omni 11 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.6 | $126.00 | Review draft Omni 11 Exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 11 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.7 | $147.00 | Generate report of all Omni 11 Exhibits (.3); review for accuracy (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or claim transfer notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.2 | $42.00 | Email to Rust Consulting re duplicate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 update |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/27/2005 | 0.5 | $47.50 | Provide detailed review of Court docket report for any updates to claims and claim transfer notices |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/27/2005 | 0.8 | $88.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.8 | $168.00 | Consolidate Omni 1-8 information for upload to website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.3 | $63.00 | Discussion with R Schulman re Omni 11 status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/29/2005 | 0.4 | $38.00 | Review status of all pending transfer notices and verify that all transfer requests are current |

| | | Non-Asbestos Claims Total: | | 181.6 | $19,001.00 | |
|---|---|---|---|---|---|---|
| | | April 2005 Total: | | 696.1 | $88,685.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 696.1 | $88,685.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 4/1/2005 thru 4/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.5 | $412.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 30.1 | $6,321.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 5.5 | $605.00 |
| | Total: | 37.1 | $7,338.50 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.6 | $27.00 |
| Marquis Marshall | $45.00 | 5.8 | $261.00 |
| CAS | | | |
| Corazon Del Pilar | $45.00 | 0.2 | $9.00 |
| James Myers | $65.00 | 1.3 | $84.50 |
| Roy Baez | $65.00 | 0.3 | $19.50 |
| Yvette Hassman | $90.00 | 0.1 | $9.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 48.8 | $10,248.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 4.7 | $705.00 |
| CASE_SUPPORT | | | |
| Eva Valles | $90.00 | 0.2 | $18.00 |
| Heather Walker | $65.00 | 0.9 | $58.50 |
| James Bartlett | $85.00 | 0.5 | $42.50 |
| Lisa Ruppaner | $95.00 | 19.6 | $1,862.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 3.7 | $166.50 |
| | Total: | 86.8 | $13,530.00 |

EXHIBIT 1

## BMC Group
### WR GRACE
### Professional Activity Summary
#### Date Range: 4/1/2005 thru 4/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.1 | $181.50 |
| SR_CONSULT_DATA | | | |
| Diane Hursey | $175.00 | 53.5 | $9,362.50 |
| Mike Grimmett | $175.00 | 62.2 | $10,885.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 5.8 | $725.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 10.7 | $1,177.00 |
| Jacqueline Bush | $95.00 | 10.7 | $1,016.50 |
| Kong Tan | $150.00 | 5.5 | $825.00 |
| REC_TEAM | | | |
| Beth Spencer | $75.00 | 45.6 | $3,420.00 |
| Doreen Jeffreys | $110.00 | 60.3 | $6,633.00 |
| Dustee Decker | $75.00 | 50.9 | $3,817.50 |
| Ellen Dors | $110.00 | 6.6 | $726.00 |
| CASE_INFO | | | |
| Lisa Schroeder | $45.00 | 38.0 | $1,710.00 |
| | Total: | 351.9 | $40,689.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 5.8 | $1,218.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 32.9 | $6,909.00 |
| | Total: | 38.7 | $8,127.00 |

EXHIBIT 1

# BMC Group
WR GRACE
## Professional Activity Summary
Date Range: 4/1/2005 thru 4/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.3 | $13.50 |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 14.9 | $968.50 |
| Maristar Go | $65.00 | 16.6 | $1,079.00 |
| Noreve Roa | $65.00 | 54.3 | $3,529.50 |
| Phillip Condor | $65.00 | 6.3 | $409.50 |
| Rodulfo Dacalos | $65.00 | 15.2 | $988.00 |
| Ryan Gingoyon | $65.00 | 15.2 | $988.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 43.4 | $9,114.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 3.1 | $418.50 |
| Susan Burnett | $150.00 | 6.0 | $900.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.8 | $88.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.9 | $465.50 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.2 | $9.00 |
| Lisa Schroeder | $45.00 | 0.3 | $13.50 |
| | Total: | 181.6 | $19,001.00 |
| | Grand Total: | 696.1 | $88,685.50 |

EXHIBIT 1