# EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/2/2005 | 3.3 | $577.50 | Review documents provided by S Kotarba re Gateway objection checklists (1.4); outline process to integrate into b-Linx (1.9) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/2/2005 | 2.1 | $367.50 | Communications with S Kotarba, S Allen, K&E re Gateway objection project requirements |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 5/2/2005 | 0.5 | $137.50 | Discussions with S Bianca and B Bosack re analytical tool re Gateway objections and development of same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage report per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.5 | $105.00 | Review property damage report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 1.5 | $315.00 | Perform cross checks of claims on property damage report to assure accurate query |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.6 | $126.00 | Final review of property damage report (.3); modify formatting as needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Email to J Kadish re property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Discussion with S Kotarba re WR Grace data project |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/3/2005 | 0.5 | $87.50 | Preliminary communication with S Herrschaft re Gateway objection project |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/3/2005 | 0.5 | $87.50 | Conference call with S Herrschaft and M Grimmett re Gateway objection b-Linx enhancements and project scope |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/3/2005 | 2.1 | $367.50 | Meetings at K&E re review process for Gateway objections and K&E worksheet project |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/3/2005 | 3.0 | $525.00 | Review electronic checklist and outline process for capturing information electronically in b-Linx |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/3/2005 | 2.7 | $472.50 | Begin process plan for integration of 48 question checklist into b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.5 | $105.00 | Discussion with B Bosack re Gateway objection project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.5 | $105.00 | Discussion with M Grimmett re Gateway objection project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.2 | $42.00 | Discussion with S Burnett re Gateway objection project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.5 | $105.00 | Discussion with B Bosack, M Grimmett re overview of Gateway objection project following meetings with K&E |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/4/2005 | 0.2 | $35.00 | Telephone call with S Herrschaft re Gateway objection project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/4/2005 | 0.7 | $122.50 | Conference call with S Herrschaft and M Grimmett re b-Linx enhancement checklist process |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/4/2005 | 1.8 | $315.00 | Review electronic version of Gateway checklist (.7); identification of potential issues with respect to data population of information based on current state of data (1.1) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/4/2005 | 2.1 | $367.50 | Outline potential issues for review for 5/5 meeting with K&E re electronic checklist project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 5/4/2005 | 0.5 | $137.50 | Discuss analysis of Gateway objections and status of development of analytical tool with B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 1.2 | $252.00 | Review Gateway objection checklist (.5); identify questions and issues (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with B Bosack re Gateway objection checklist status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.7 | $147.00 | Discussion with B Bosack, M Grimmett re process for capturing information for checklist |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/5/2005 | 0.5 | $87.50 | Communication with S Herrshaft re Gateway objection project status and questions about project scope |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/5/2005 | 1.2 | $210.00 | Meetings with K&E re next steps on checklist review project |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/5/2005 | 2.2 | $385.00 | Preparation of checklist integration plan for K&E checklist into b-Linx following meetings with K&E legal team |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 5/5/2005 | 0.4 | $110.00 | Discuss status and resolution of open issues with B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with B Bosack re additional Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Discussion with B Bosack re Gateway objection project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 1.2 | $252.00 | Investigation re property damage claims with no address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims filed without creditor addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with A Kemp re litigation claims |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/6/2005 | 2.7 | $472.50 | Preparation of checklist integration plan for K&E checklist into b-Linx following meetings with K&E legal team |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/6/2005 | 1.1 | $192.50 | Review email from M Grimmett re query preparation to write Rust Consulting data to table (.3); review result (.8) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/6/2005 | 2.4 | $420.00 | Review work in progress with respect to electronic delivery of checklist per meetings and request from K&E |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/6/2005 | 1.3 | $227.50 | Preparation of materials for talking points with K&E regarding discrepancies between Rust Consulting data and required information per electronic checklist |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.3 | $63.00 | Discussion with M Grimmett re property damage checklist project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.5 | $105.00 | Discussion with B Bosack re property damage checklist project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 1.0 | $210.00 | Compile issues list for K&E re Gateway project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.2 | $42.00 | Email to K Dahl re supplemental property damage claims images and timing |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/9/2005 | 0.4 | $70.00 | Receipt and review of M Grimmett email re Gateway objection b-Linx modifications |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/9/2005 | 0.4 | $70.00 | Receipt (.2) and review (.2) of S Herrschaft email re Gateway objection claim review issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/9/2005 | 1.8 | $315.00 | Review and system updates to online claims reconciliation system for Gateway objections (.8); review current work product (.7); communications with team and counsel re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 1.0 | $210.00 | Review property damage checklist and claim form (.5); identify questions for K&E (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.6 | $126.00 | Compile list of items needed from K&E to complete electronic form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 1.0 | $210.00 | Compile list of issues for property damage claims review project |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.2 | $42.00 | Discussion with J Bush re recently uploaded medical monitoring claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.5 | $105.00 | Review screen shot of draft electronic checklist (.3); provide comments to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 1.0 | $210.00 | Meeting with T Feil, B Bosack, M Grimmett re checklist project status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.5 | $105.00 | Draft memo to K&E re project status and required items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.2 | $42.00 | Modification of property damage claims objection per WR Grace request |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/10/2005 | 0.4 | $70.00 | Draft email to S Bianca re electronic checklist project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/10/2005 | 0.4 | $70.00 | Communication with S Herrschaft re Gateway objection project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/10/2005 | 2.1 | $367.50 | Review system updates to online claims reconciliation system for Gateway objections (.8); review current work product (.9); communications with team and counsel re same (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.3 | $63.00 | Discussion with M Grimmett re project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 1.2 | $252.00 | Complete docketing changes for property damage, medical monitoring and bankruptcy claims per Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 1.0 | $210.00 | Review demo electronic checklist |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/11/2005 | 2.4 | $420.00 | Review system updates to online claims reconciliation system for Gateway objections (.8); review current work product (1.3); communications with team and counsel re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.4 | $84.00 | Conference call re powertool modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 1.5 | $315.00 | Review Gateway checklist tool for completeness and accurate functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.6 | $126.00 | Confirm claims counts for Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.7 | $147.00 | Prepare briefing document re WR Grace asbestos claims per T Williams request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.2 | $42.00 | Email to T Williams re asbestos claims issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/12/2005 | 1.7 | $297.50 | Review and system updates to online claims reconciliation system for Gateway objections (.5); review current work product (.7); communications with team and counsel re same (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.5 | $105.00 | Preparation for call with S Bianca re Gateway project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2005 | 1.0 | $210.00 | Call with S Bianca re status of electronic checklist and project issues and questions |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/13/2005 | 3.2 | $560.00 | Review and system updates to online claims reconciliation system for Gateway objections (.9); review current work product (1.9); communications with team and counsel re same (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.5 | $105.00 | Preparation for call with S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Call with S Bianca re Gateway objection checklist and specific questions |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/17/2005 | 0.4 | $70.00 | Review appendices as provided by S Bianca (.3); forward to M Grimmett and S Herrschaft (.1) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/20/2005 | 1.3 | $162.50 | Test and revise liability/scorecard/objection reports/queries |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BETH SPENCER - REC_TEAM | | $75.00 | 5/23/2005 | 2.3 | $172.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/23/2005 | 0.8 | $140.00 | Draft email to M Grimmett outlining required reports per conversations with S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/23/2005 | 0.6 | $105.00 | Communications with M Grimmett re project next steps, implementation of electronic checklist and required reports |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/23/2005 | 0.7 | $122.50 | Outline required changes to electronic checklist per communications with S Herrschaft and S Bianca (.5); draft email to M Grimmett re same (.2) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/23/2005 | 0.2 | $35.00 | Communications with S Herrschaft re Gateway objection project |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/23/2005 | 1.8 | $315.00 | Review current work in progress (.9); outline required next steps to deliver electronic checklist evaluating requirements provided by K&E against current checklist forms (.9) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/23/2005 | 3.5 | $385.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/23/2005 | 3.7 | $407.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/23/2005 | 3.3 | $247.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/23/2005 | 0.4 | $66.00 | Phone conference with B Bosack re project scope and process steps related to part 1 claims review against Gateway objection checklist for questions 13, 16 and 17 |
| MIKE BOOTH - MANAGER | | $165.00 | 5/23/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re property damage claims review and audit |
| MIKE BOOTH - MANAGER | | $165.00 | 5/23/2005 | 2.4 | $396.00 | Continue audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/23/2005 | 3.2 | $528.00 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/23/2005 | 2.6 | $429.00 | Continue audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/23/2005 | 0.8 | $132.00 | Review project standards for part 1 claims review in prep for discussion with Level 1 and 2 reviewers |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/23/2005 | 2.3 | $149.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/23/2005 | 2.0 | $150.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/23/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/23/2005 | 1.7 | $127.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with B Bosack re Gateway objection process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 1.0 | $210.00 | Review instruction for review of claims and additional documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to electronic checklist |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with A Hammond re requested property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.3 | $63.00 | Prepare property damage objection reports (.2); send to A Hammond (.1) |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/24/2005 | 3.7 | $277.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/24/2005 | 3.2 | $240.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/24/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/24/2005 | 0.8 | $140.00 | Prep email to M Grimmett re reporting request from K&E (.2); review current data progress with respect to report (.6) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/24/2005 | 1.4 | $245.00 | Review M Grimmett reporting reflecting Gateway answers for questions 16 and 17 (1.0); email comments re same to S Herrschaft and M Grimmett (.4) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/24/2005 | 0.8 | $140.00 | Review current work in progress relating to docketing of property damage claims |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/24/2005 | 3.9 | $292.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/24/2005 | 2.9 | $217.50 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/24/2005 | 1.2 | $90.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/24/2005 | 3.2 | $352.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/24/2005 | 2.2 | $242.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/24/2005 | 2.7 | $297.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/24/2005 | 2.8 | $308.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/24/2005 | 3.6 | $396.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/24/2005 | 1.9 | $209.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/24/2005 | 2.7 | $202.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/24/2005 | 3.0 | $225.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/24/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re property damage claims review and audit |
| MIKE BOOTH - MANAGER | | $165.00 | 5/24/2005 | 1.4 | $231.00 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/24/2005 | 0.9 | $148.50 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/24/2005 | 2.1 | $346.50 | Continue audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/24/2005 | 3.1 | $201.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/24/2005 | 2.2 | $143.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/24/2005 | 2.7 | $175.50 | Further review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/24/2005 | 2.9 | $217.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/24/2005 | 2.6 | $195.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/24/2005 | 2.5 | $187.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT – SR_CONSULTANT | $210.00 | 5/24/2005 | 0.8 | $168.00 | Review property damage questionnaire report for accuracy |
| SUSAN HERRSCHAFT – SR_CONSULTANT | $210.00 | 5/24/2005 | 0.1 | $21.00 | Email to B Bosack re comments on property damage questionnaire report |
| SUSAN HERRSCHAFT – SR_CONSULTANT | $210.00 | 5/24/2005 | 0.1 | $21.00 | Discussion with M Grimmett re property damage spreadsheets requested by WR Grace |
| SUSAN HERRSCHAFT – SR_CONSULTANT | $210.00 | 5/24/2005 | 0.6 | $126.00 | Review production identification spreadsheet for accuracy (.2); complete formatting modifications as required (.4) |
| SUSAN HERRSCHAFT – SR_CONSULTANT | $210.00 | 5/24/2005 | 0.1 | $21.00 | Email to J Kadish re product identification spreadsheet |
| BETH SPENCER - REC_TEAM | $75.00 | 5/25/2005 | 3.6 | $270.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BETH SPENCER - REC_TEAM | $75.00 | 5/25/2005 | 2.9 | $217.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/25/2005 | 0.3 | $52.50 | Draft email to M Grimmett outlining necessary changes to Gateway report as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/25/2005 | 1.1 | $192.50 | Preparation for conference call (.3); telephone call with S Bianca re Gateway objection review project (.8) |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/25/2005 | 2.1 | $367.50 | Outline Gateway objection claims review guidelines |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/25/2005 | 2.8 | $490.00 | Outline required claims to review (.8); document process for review and items to update per communications with S Bianca (1.0); draft instructions to M Booth for claims team review to meet 5/28 delivery deadline (1.0) |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/25/2005 | 2.0 | $150.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| ELLEN DORS - REC_TEAM | $110.00 | 5/25/2005 | 3.7 | $407.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| ELLEN DORS - REC_TEAM | $110.00 | 5/25/2005 | 3.3 | $363.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/25/2005 | 3.6 | $396.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/25/2005 | 3.1 | $341.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/25/2005 | 1.4 | $154.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/25/2005 | 2.5 | $187.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | $75.00 | 5/25/2005 | 1.8 | $135.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/25/2005 | 2.2 | $165.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | $165.00 | 5/25/2005 | 2.3 | $379.50 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | $165.00 | 5/25/2005 | 1.4 | $231.00 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | $165.00 | 5/25/2005 | 3.1 | $511.50 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - MANAGER | $165.00 | 5/25/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re property damage claims review and audit |
| PAT PEARSON - REC_TEAM | $65.00 | 5/25/2005 | 3.7 | $240.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - REC_TEAM | $65.00 | 5/25/2005 | 2.9 | $188.50 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - REC_TEAM | $65.00 | 5/25/2005 | 1.4 | $91.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | $75.00 | 5/25/2005 | 2.8 | $210.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | $75.00 | 5/25/2005 | 1.6 | $120.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | $75.00 | 5/25/2005 | 2.0 | $150.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - REC_TEAM | $75.00 | 5/25/2005 | 1.6 | $120.00 | Further review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/25/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage questionnaire report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/25/2005 | 0.9 | $189.00 | Review final sample property damage report for accuracy (.6); provide comments to M Grimmett for additional modifications (.3) |

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/25/2005 | 1.0 | $210.00 | Call with S Bianca re status of Gateway objection project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/25/2005 | 0.3 | $63.00 | Discussion with M Grimmett re additional Gateway checklist modifications and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/25/2005 | 1.0 | $210.00 | Preparation of review guidelines per discussion with S Bianca |
| ANDREA BOSACK - CASE_INFO | $90.00 | 5/26/2005 | 3.5 | $315.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - CASE_INFO | $90.00 | 5/26/2005 | 3.5 | $315.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - CASE_INFO | $90.00 | 5/26/2005 | 2.5 | $225.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | $75.00 | 5/26/2005 | 3.7 | $277.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | $75.00 | 5/26/2005 | 3.3 | $247.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | $75.00 | 5/26/2005 | 1.0 | $75.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/26/2005 | 3.3 | $577.50 | Communications with M Booth re input of 100 claims into checklist tool (1.3); review of existing checklist to properly define requirements in advance of conversation (2.0) |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/26/2005 | 1.6 | $280.00 | Review current inputs into checklist to define data elements required for reporting requests by S Bianca on 5/27 conference call |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/26/2005 | 3.7 | $647.50 | Reporting preparation for deliverable of review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/26/2005 | 3.5 | $612.50 | Management of process re review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/26/2005 | 3.6 | $630.00 | Communications with S Bianca  and S Herrschaft  re review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/26/2005 | 3.3 | $577.50 | Review progress and perform work assignment for WR Grace asbestos claims/analysis/review/audit part 1 claim against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 5/26/2005 | 1.1 | $121.00 | Meeting with M Booth to discuss project scope and process steps re Level 2 review of part 1 review of property damage claims |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 5/26/2005 | 3.4 | $374.00 | Continue Level 2 review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - REC_TEAM | $110.00 | 5/26/2005 | 3.5 | $385.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/26/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/26/2005 | 3.9 | $292.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name             Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | $75.00 | 5/26/2005 | 3.0 | $225.00 | Continue review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | $110.00 | 5/26/2005 | 1.1 | $121.00 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| ELLEN DORS - REC_TEAM | $110.00 | 5/26/2005 | 3.1 | $341.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | $110.00 | 5/26/2005 | 1.3 | $143.00 | Continue Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | $110.00 | 5/26/2005 | 2.9 | $319.00 | Further Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - MANAGER | $165.00 | 5/26/2005 | 3.8 | $627.00 | Audit part 1 and 2 review of claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - MANAGER | $165.00 | 5/26/2005 | 3.9 | $643.50 | Continue audit of part 1 and 2 review of claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/26/2005 | 3.9 | $526.50 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/26/2005 | 3.8 | $513.00 | Continue Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/26/2005 | 1.2 | $162.00 | Conference call with WR Grace team re Gateway claims review and Level 2 review |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/26/2005 | 3.7 | $407.00 | Level 2 review of claims against Gateway objection checklist as requested by S Bianca |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/26/2005 | 1.1 | $121.00 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/26/2005 | 3.5 | $385.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | $110.00 | 5/26/2005 | 0.7 | $77.00 | Continue Level 2 review of part 1 claim against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/26/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/26/2005 | 2.1 | $157.50 | Review part 1 claims against Gateway objection checklist as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/26/2005 | 2.3 | $172.50 | Continue review part 1 claims against Gateway objection checklist as requested by S Bianca |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/26/2005 | 2.5 | $187.50 | Further review part 1 claims against Gateway objection checklist as requested by S Bianca |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/26/2005 | 0.9 | $189.00 | Teleconf with B Bosack, S Herrschaft, M John, M Booth etc re review and audit Gateway claims |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/26/2005 | 0.1 | $21.00 | Telephone with B Bosack re Cal State University claim review audit |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/26/2005 | 0.6 | $126.00 | Initial review of Cal State University claims against control claim per B Bosack special project instructions (.3); note issues (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Telephone with B Bosack re issues from initial review of Cal State University claims, revision of special project instructions to full review of entire claims for the 30 claims on review list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2005 | 4.9 | $1,029.00 | Audit part 1 claim sampling of 30 Cal State University claims against Gateway objection checklist as provided by S Bianca (2.3); revise claim info to correct inaccurately reflected information (2.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 0.4 | $66.00 | Phone conference with B Bosack re pending questions and issues re part 1 review of property damage claims |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 1.1 | $181.50 | Meeting with team to discuss project scope and process steps re part 1 review of property damage claims |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 1.2 | $198.00 | Conference call with B Bosack and other consultants re claim sampling project requested by K&E |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 0.5 | $82.50 | Conference call with T Feil, S Kotarba re status of parts 1, 2 and 3 review of property damage claims |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 0.4 | $66.00 | Review and reply to emails and correspondence re property damage claims review and audit |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 2.7 | $445.50 | Further audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 3.1 | $511.50 | Continue audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 2.4 | $396.00 | Audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/26/2005 | 1.1 | $181.50 | Audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/26/2005 | 1.2 | $234.00 | Conference call with B Bosack and other consultants re claim sampling project requested by K&E |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/26/2005 | 2.8 | $546.00 | Audit part 1 claim sampling against Gateway objection checklist as provided to S Herrschaft by S Bianca |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/26/2005 | 3.5 | $682.50 | Audit  part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/26/2005 | 4.0 | $780.00 | Audit part 1 claim sampling against Gateway objection checklist as provided to S Herrschaft by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/26/2005 | 1.1 | $71.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/26/2005 | 3.6 | $234.00 | Review part 1 claims against Gateway objection checklist as requested by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/26/2005 | 3.3 | $214.50 | Continue review part 1 claims against Gateway objection checklist as requested by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/26/2005 | 2.0 | $130.00 | Further review part 1 claims against Gateway objection checklist as requested by S Bianca |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/26/2005 | 1.2 | $168.00 | Conference call with B Bosack, M John, K Martin, et al re claim sampling  review and audit |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/26/2005 | 0.2 | $28.00 | Call with S Herrschaft re claims review project |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/26/2005 | 3.1 | $434.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication with M John, K Martin re availability for claims review project |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication with S Kjontvedt re availability for claims review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims review tool status and timing for completion . |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.8 | $168.00 | Conf call with T Feil, S Kotarba, B Bosack, M Grimmett, M Booth re status of claims review project and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.6 | $126.00 | Discussion with B Bosack, M Grimmett re claims review project strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.3 | $63.00 | Discussion with M Booth re Kansas City resources for claims review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Discussion with M Araki re availability for claims review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.0 | $210.00 | Review population of claim to be reviewed/audited for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.5 | $315.00 | Review checklist questions to develop review process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication with claims audit team re conference call for training session |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.2 | $252.00 | Develop review guidelines for statute of limitations section review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.8 | $168.00 | Coordinate resources for initial review and audit for statute of limitations section . |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.0 | $210.00 | Develop review guidelines for statute of repose section review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.5 | $105.00 | Call with B Bosack, J Miller, A Schrepfer re statute of limitation section review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 4.0 | $840.00 | Audit part 1 and 2 claims sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 2.0 | $420.00 | Field questions from claims reviewers and auditors re review guidelines and discrepancies |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 5/27/2005 | 3.0 | $270.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 5/27/2005 | 2.5 | $225.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 5/27/2005 | 1.5 | $135.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/27/2005 | 1.6 | $120.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/27/2005 | 1.2 | $90.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/27/2005 | 2.2 | $165.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - REC_TEAM | | $75.00 | 5/27/2005 | 3.0 | $225.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.5 | $612.50 | Management of process re review/audit part 1 claims against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.6 | $630.00 | Communications with S Bianca and S Herrschaft re review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.7 | $647.50 | Reporting preparation for deliverable of review/audit part 1 claims against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/27/2005 | 2.1 | $367.50 | Modifications to reporting preparation for deliverable of review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.0 | $525.00 | Review work in progress relating to 15 person review effort of 100 claims per S Bianca request |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2005 | 2.0 | $90.00 | Index part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2005 | 2.0 | $90.00 | Index part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2005 | 2.0 | $90.00 | Index part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2005 | 1.0 | $45.00 | Index part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 5/27/2005 | 2.6 | $286.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 5/27/2005 | 1.5 | $165.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 5/27/2005 | 3.9 | $429.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/27/2005 | 3.0 | $225.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/27/2005 | 1.8 | $135.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2005 | 1.0 | $110.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2005 | 3.0 | $330.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2005 | 1.4 | $154.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2005 | 1.7 | $187.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2005 | 1.5 | $165.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/27/2005 | 1.5 | $165.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - MANAGER | | $165.00 | 5/27/2005 | 1.5 | $247.50 | Perform Part 2 audit of claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - MANAGER | | $165.00 | 5/27/2005 | 2.0 | $330.00 | Audit Part 2 review of claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/27/2005 | 2.4 | $324.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/27/2005 | 3.5 | $472.50 | Further Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/27/2005 | 3.8 | $513.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2005 | 1.6 | $176.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2005 | 3.3 | $363.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2005 | 1.9 | $209.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2005 | 1.4 | $154.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2005 | 1.1 | $121.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/27/2005 | 1.7 | $187.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/27/2005 | 1.8 | $135.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/27/2005 | 2.2 | $165.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/27/2005 | 2.7 | $202.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2005 | 0.4 | $84.00 | Analysis of various memos from M Booth and S Herrschaft re status of WR Grace asbestos analysis project and status of deliverable |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 1.3 | $214.50 | Audit part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 2.1 | $346.50 | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 1.8 | $297.00 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 0.6 | $99.00 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 1.1 | $181.50 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 2.7 | $445.50 | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 1.9 | $313.50 | Audit part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - MANAGER | | $165.00 | 5/27/2005 | 0.5 | $82.50 | Phone conferece with S Herrschaft re process steps re parts 2 and 3 review/audit of property damage claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/27/2005 | 0.2 | $39.00 | Discussion with S Herrschaft re continuing audit of claims against Gateway |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/27/2005 | 0.5 | $97.50 | Prepping claims for part 2 audit of claim sampling against Gateway objection checklist as provided by S Bianca |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/27/2005 | 3.5 | $682.50 | Audit Part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 0.4 | $26.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 1.3 | $84.50 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 0.2 | $13.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 3.9 | $253.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 1.3 | $84.50 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 2.2 | $143.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/27/2005 | 1.2 | $78.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/27/2005 | 1.8 | $135.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/27/2005 | 2.2 | $165.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/27/2005 | 1.5 | $112.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 5/27/2005 | 1.0 | $75.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2005 | 0.3 | $33.00 | Discussion with SHerrschaft re Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2005 | 1.7 | $187.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2005 | 1.2 | $132.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/27/2005 | 3.0 | $420.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/27/2005 | 4.0 | $560.00 | Further Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/27/2005 | 4.0 | $560.00 | Continue Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/27/2005 | 3.3 | $462.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Discussion with B Bosack re issues to communicate to K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 6.5 | $1,365.00 | Audit part 1, 2, 3 claims sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 2.5 | $525.00 | Coordination of resources and monitor status or review and audit process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.8 | $168.00 | Review draft of deliverables - reports and product descriptions for accuracy (.6); communicate changes to B Bosack (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Preparation for discussion with Kansas City team for statute of repose section review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.2 | $42.00 | Discussion with S Kotarba re project update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 1.5 | $315.00 | Distribution of claims for review and audit |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.3 | $63.00 | Review draft email to K&E re deliverables |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of data spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.4 | $84.00 | Prepare and send email to S Bianca re first round deliverables |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Discussion with M Grimmett, B Bosack re resolution of data corruption issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.3 | $63.00 | Meeting with S Cohen re statute of repose section review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.6 | $126.00 | Review data spreadsheets for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.2 | $42.00 | Prepare and send email to S Bianca re delivery of spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.6 | $126.00 | Investigation re Speights & Runyan 2019 review procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.2 | $42.00 | Communication with T Feil re project status and deliverables |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.2 | $42.00 | Review procedures memo for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.2 | $42.00 | Discussion with B Bosack re project wrap up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Review Appendix A, B, C, D for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Call with M Booth re statute of repose section review |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/27/2005 | 1.5 | $277.50 | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/27/2005 | 0.8 | $148.00 | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2005 | 0.5 | $105.00 | Draft and send email to project team re time entry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/28/2005 | 0.3 | $63.00 | Email to B Bosack, T Feil, S Kotarba re additional supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2005 | 0.3 | $63.00 | Email to B Bosack, T Feil, S Kotarba re Rust Consulting data and history |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2005 | 1.0 | $210.00 | Claims review project recap and analysis re potential next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/29/2005 | 0.2 | $42.00 | Email to M Grimmett re project claims population and objections |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/30/2005 | 3.0 | $525.00 | Review property damage reports (1.8); preparation for call with S Bianca  (1.2) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/30/2005 | 0.8 | $140.00 | Conference call with S Bianca  re delivered reports of 100 claim sampling; outline required modifications (.7); email to project team (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2005 | 0.5 | $105.00 | Draft email re issues associated with additional supporting documentation |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/31/2005 | 1.1 | $192.50 | Prep communication with S Bianca  re checklist report for 100 sample claims |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/31/2005 | 0.5 | $87.50 | Internal conference call re next steps and staffing resources for 4000 remaining claims |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/31/2005 | 1.1 | $192.50 | Preparation of statistics to determine resource requirements for 4000 claim review in preparation for internal call |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 5/31/2005 | 2.1 | $367.50 | Communications with M Grimmett  and S Herrschaft re required reports per communication with S Bianca request (1.2); review work product (.9) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/31/2005 | 1.4 | $189.00 | Review of final claims report for personal injury/property damage claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 5/31/2005 | 0.5 | $137.50 | Follow up with S Herrschaft and B Bosack re Gateway deliverable |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Discussion with B Bosack re status of Gateway project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Conf call with B Bosack, M Grimmett, M Booth, J Berman re Gateway project status and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Discussion with A Hammond re property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Email to S Kotarba, T Feil re draft email to K&E re Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 1.5 | $315.00 | Review sample property damage Gateway report (1.0); communicate revisions to M Grimmett (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 1.0 | $210.00 | Final review of property damage Gateway report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Discussion with B Bosack re delivery of property damage Gateway report to K&E |
| | Asbestos Claims Total: | | | 577.4 | $77,029.00 | |

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/2/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2005 | 0.5 | $47.50 | Review Court docket report and provide status report to project manager and lead consultant re possible updates to claims |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/2/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of ememo from S Kotarba re new project code for Gateway matter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of memo from D George re new project category for Gateway objections |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of ememo from S Fritz re Gateway objection project category request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Telephone with B Bosack re project billing categories set by Court, use asbestos claims for all Gateway objection work |
| ROY BAEZ - CAS | | $65.00 | 5/2/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/2/2005 | 4.0 | $600.00 | Review Court docket for omni orders continuing hearing dates to 5/16 and 6/27, other orders settling various claims, notices of hearings and motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 1.0 | $210.00 | Perform cross check of claims on notice-not-sent/have-address list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Discussion with D Hursey re discrepancies on notice-not-sent list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.8 | $168.00 | Compare Rust Consulting change files to revised data specs (.3); identify discrepancies (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Email to Rust Consulting re change file discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.5 | $105.00 | Investigation re requested claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Email to R Schulman, B Emmett re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2005 | 1.0 | $210.00 | Review docket for settlement information |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CASE_INFO | $45.00 | 5/3/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/3/2005 | 1.0 | $95.00 | Provide detailed review of Court docket report (.1); pull all new omni orders and continuance orders (.2); pull all new stips and orders settling claims (.2); analysis of documents (.3); send copies to project manager and consultant for final review and analysis (.2) |
| LUCINA SOLIS - CAS | $45.00 | 5/3/2005 | 0.1 | $4.50 | Review and process mail received for client |
| LUCINA SOLIS - CAS | $45.00 | 5/3/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 5/3/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 0.7 | $147.00 | Identify requested claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 0.2 | $42.00 | Email to K&E re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 0.2 | $42.00 | Email to R Schulman re requested claims and other information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 0.2 | $42.00 | Communication to W Sparks re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 1.0 | $210.00 | Review revised data specs from Rust Consulting (.5); compare to claim change files (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/3/2005 | 1.0 | $210.00 | Retrieve orders and settlement information from Court docket |
| BRIANNA TATE - CASE_INFO | $45.00 | 5/4/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/4/2005 | 0.4 | $84.00 | Review claims updated by K Martin for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with G Kruse re bWorx site |
| BELINDA RIVERA - CAS | $45.00 | 5/5/2005 | 0.1 | $4.50 | Review and respond to email from S Herrschaft re Docket No 8328 - 8th Continuation Order re Omni 5 Objections on affected parties |
| BELINDA RIVERA - CAS | $45.00 | 5/5/2005 | 0.1 | $4.50 | Review and respond to email from S Herrschaft re Docket No 8329 - 8th Continuation Order re 2nd Omni Objections to affected parties |
| BELINDA RIVERA - CAS | $45.00 | 5/5/2005 | 0.5 | $22.50 | Preparation and service of Docket No 8328 - 8th Continuation Order re 5th Omni Objections |
| BELINDA RIVERA - CAS | $45.00 | 5/5/2005 | 0.5 | $22.50 | Preparation and service of Docket No 8329 - 8th Continuation Order re 2nd Omni Objections |
| BRIANNA TATE - CASE_INFO | $45.00 | 5/5/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES MYERS - CAS | $65.00 | 5/5/2005 | 0.4 | $26.00 | Dkt 8327 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | $65.00 | 5/5/2005 | 0.1 | $6.50 | Dkt 8327 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | $65.00 | 5/5/2005 | 0.1 | $6.50 | Dkt 8327 - review production copy of document |
| JAMES MYERS - CAS | $65.00 | 5/5/2005 | 0.1 | $6.50 | Dkt 8327 - review and respond to email from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | $65.00 | 5/5/2005 | 0.1 | $6.50 | Proof read Omni 8 Declaration of Service |
| JAMES MYERS - CAS | $65.00 | 5/5/2005 | 0.1 | $6.50 | Review Omni 5 production copy of document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/5/2005 | 0.2 | $42.00 | Review and transfer Omni 4 documents to file in preparation for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/5/2005 | 0.4 | $84.00 | Review and transfer Omni 5 documents in preparation for service |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.4 | $84.00 | Review and transfer Omni 8 documents in preparation for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Prepare Omni 4 mail request form (.2); send to noticing with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Prepare Omni 5 mail request form (.2); send to noticing with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Prepare Omni 8 mail request form (.2); send to noticing with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with D Espalin re appending supplemental information to claims |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Docket No 8327 - 9th Continuation Order re 4th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Docket No 8328 - 8th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 5/5/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Docket No 8329 - 2nd Continuation Order re Omni 8 Objections |
| BELINDA RIVERA - CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare FedEx package to P Cuniff with cover letter and original Declaration of Service package for Docket No 8328 - 8th Continuation Order re Omni 5 Objections served on 5/5/05 (.2); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare FedEx package to P Cuniff with cover letter and original Declaration of Service package for Docket No 8329 - 2nd Continuation Order re Omni 8 Objections served on 5/5/05 (.2); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare Declaration of Service package re 2nd Continuation Order re Omni 8 Objections served on 5/5/05 |
| BELINDA RIVERA - CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare Declaration of Service package re 8th Continuation Order re Omni 5 Objections served on 5/5/05 |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/6/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| JAMES MYERS - CAS | | $65.00 | 5/6/2005 | 0.3 | $19.50 | Dkt 8327 - prepare draft of Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/6/2005 | 0.3 | $28.50 | Review all new case correspondence (.1); reply as needed (.1); file away old records for future reference and referral (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 5/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/6/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/6/2005 | 1.0 | $210.00 | Court docket review |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Docket No 8328 - 8th Continuation Order re Omni 5 Objections served on 5/5/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Docket No 8327 - 9th Continuation Order re Omni 4 Objections served on 5/5/05 |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 8327 - 9th Continuation Order re Omni 4 Objections served on 5/5/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 8328 - 8th Continuation Order re Omni 5 Objections served on 5/5/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 8328 served on 5/5/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 8328 served on 5/5/05 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.2 | $42.00 | Email to M Booth re resources for checklist project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.2 | $42.00 | Emailt to T Feil re checklist project status and meeting |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/9/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/9/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.5 | $105.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.3 | $63.00 | Discussion with M Grimmett re checklist status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.1 | $21.00 | Email to J Kadish re objection modification completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 1.0 | $210.00 | Update claims information per Rust Consulting change files |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/10/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| LINDA SIMPSON - PRACSUP | | $65.00 | 5/10/2005 | 0.1 | $6.50 | Review incoming mail and faxed documentation for action and forward to project manager as necessary |
| LUCINA SOLIS - CAS | | $45.00 | 5/10/2005 | 0.1 | $4.50 | Processed returned mail no COA |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/10/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.3 | $63.00 | Discussion with B Bosack re communication to K&E re checklist project status |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/11/2005 | 0.2 | $9.00 | Telephone with Mark Bonner of Debt Acquisitions at (619) 220-8863 re wanted a copy of their claim, sent it to him by email |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/11/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 1.4 | $294.00 | Review images sent from Rust Consulting (.9); transfer to appropriate folders (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.2 | $42.00 | Discussion with K Dahl re timing for data receipt associated with images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.2 | $42.00 | Discussion with S Burnett re availability and assignments |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/12/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/12/2005 | 0.2 | $19.00 | Organize case files and pleadings, orders and various loose documents for further reporting purposes as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/12/2005 | 1.0 | $95.00 | Review Court docket report for any updates to claims or change of address notices |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/12/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.1 | $21.00 | Email to R Schulman re bar date notice and claim form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re omni filing status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2005 | 1.0 | $210.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/13/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 5/13/2005 | 0.1 | $4.50 | Process returned mail no COA |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/13/2005 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Review and compile documents for Omni 9 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with M Grimmett re sample custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.5 | $105.00 | Review sample custom notice drafts (.3); discussion with M Grimmett re modifications (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.3 | $63.00 | Final review of sample custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.7 | $147.00 | Prepare sample packet for K Martin and instructions for service on Omni 9, 10, 11 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Discussion e/ K Martin re Omni 9, 10, 11 service and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 1.0 | $210.00 | Review of claims upload (.5);  reconciliation of sample claims (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with S Burnett re vacation schedule and potential issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.1 | $21.00 | Discussion with M John re vacation schedule and omni filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 1.0 | $210.00 | Court docket review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/16/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/16/2005 | 0.5 | $47.50 | Review Court docket report for any update to the 2002 list or updates to claims |
| ROY BAEZ - CAS | | $65.00 | 5/16/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| BELINDA RIVERA - CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Review and respond to email from K Martin re Omni 9 Objection to Claims (Substantive) |
| BELINDA RIVERA - CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Review and respond to email from K Martin re Omni 10 Objection to Claims (Non-Substantive) |
| BELINDA RIVERA - CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Review and respond to email from K Martin re Omni 11 objection to claims (Gateway) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/17/2005 | 0.7 | $94.50 | Prep noticing request for Noticing Department in event of filing and service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/17/2005 | 1.0 | $95.00 | Provide detailed review of Court docket report and read all new orders posted to the Court docket report |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/17/2005 | 0.4 | $38.00 | Provide status report to project manager and lead consultant re the status of all new posting to the Court docket and the status of all pending claims transfer requests |
| LUCINA SOLIS - CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/17/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| YVETTE HASSMAN - CAS | | $90.00 | 5/17/2005 | 0.1 | $9.00 | Review email from K Martin requesting service of Omni 9, 10 and 11 objections |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/18/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - CAS | | $45.00 | 5/18/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/18/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Telephone with Violet Tolfar of Mackahanders and Lowe at (312) 775-8000 re returned her call and left message |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - CAS | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Prep and service of Omni 9 Objection to Claims (Substantive) |
| BELINDA RIVERA - CAS | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Prep and service of Omni 10 Objection to Claims (Non-Substantive) |
| BELINDA RIVERA - CAS | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Prep and service of Omni 11 Objection to Claims (Gateway) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/19/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 5/19/2005 | 0.2 | $9.00 | Telephone with Violet Tolfar of Mackahanders and Lowe at (312) 775-8000 re gave information regarding poc form and emailed copy |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Analysis of b-Linx re claims info requested by Violet with Mackahanders and Lowe |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review email from M John re service of Omni 9 Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review email from M John re service of Omni 10 Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review email from M John re service of Omni 11 Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050505-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050505-2 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050505-3 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/20/2005 | 1.0 | $45.00 | Analysis of request from Meg Campbell of Campbell & Levine for copies of claims (.1); research b-Linx re claims requested by Meg Campbell (.6); prep ecorresp to Meg Campbell re results of claims review and copies of claims (.3) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/20/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/20/2005 | 0.5 | $47.50 | Provide detailed review of the Court docket report and pull all new omni motions for posting to the client area of the BMC website |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/20/2005 | 0.5 | $47.50 | Create consolidated PDF files for Omni 9, 10 and 11 Objections and post each to the BMC website |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 5/20/2005 | 0.3 | $13.50 | Prep corresp to Violet with Mackahanders and Lowe re results of claims research on two claims |
| BELINDA RIVERA - CAS | | $45.00 | 5/23/2005 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service package for Omni 9 Objection to Claims (Substantive) served on 5/19/05 (.1); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 5/23/2005 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service package for Omni 10 Objection to Claims (Non-Substantive) served on 5/19/05 (.1); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 5/23/2005 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service package for Omni 11 Objection to Claims (Gateway) served on 5/19/05 (.1); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - CAS | | $45.00 | 5/23/2005 | 0.4 | $18.00 | Prepare Declaration of Service package re Omni 9 Objection to Claims (Substantive) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BELINDA RIVERA - CAS | | $45.00 | 5/23/2005 | 0.4 | $18.00 | Prepare Declaration of Service package re Omni 10 Objection to Claims (Non-Substantive) |
| BELINDA RIVERA - CAS | | $45.00 | 5/23/2005 | 0.4 | $18.00 | Prepare Declaration of Service package re Omni 11 Objection to Claims (Gateway) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/23/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 5/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Omni 9 Objection |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 5/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Omni 10 Objection |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 5/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Omni 11 Objection |
| JAMES MYERS - CAS | | $65.00 | 5/23/2005 | 0.1 | $6.50 | Omni 9 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/23/2005 | 0.1 | $6.50 | Omni 10 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/23/2005 | 0.1 | $6.50 | Omni 11 - proofread Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2005 | 0.2 | $19.00 | Provide change of address information to the Master Mailing List per request from project manager |
| LUCINA SOLIS - CAS | | $45.00 | 5/23/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MABEL SOTO - CAS | | $45.00 | 5/23/2005 | 0.3 | $13.50 | Refile and archive claims pulled by project manager and consultants |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/23/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.5 | $105.00 | Confirm parties to be served notices for Omni 4, 5, 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with S Burnett re update of docket date and order number for Omni 4, 5, 8 in preparation for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Review updated claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Communication with Rust Consulting re CD copy of claims images and data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re address updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 2.0 | $420.00 | Investigation re bar date notice service on entities to be deposed per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Communication to K&E re results of bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Follow up with M John re service of Omni 9, 10, 11 |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 5/24/2005 | 0.7 | $66.50 | Analysis of correspondence per S Herrschaft |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/24/2005 | 0.3 | $13.50 | Reviewed 8th Continuation Order re Omni 3 Objections, 8th Continuation Order re Omni 5 Objections, 5th Continuation Order re Omni 9 Objections and 10th Continuation Order re Omni 4 Objections for potential Call Center inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/24/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Dkt 8449 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Dkt 8450 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Dkt 8451 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449 - prep electronic version of document as served and transmit copy to Call Center |

    EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8450 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8451 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8450 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8451 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449 - review and respond to email from S Herrshaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8450 - review and respond to email from S Herrshaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8451 - review and respond to email from S Herrshaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449, 50, 51 - review and respond to email from J Bush advising population of affected parties mail files |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Notice of Intent to Object - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Notice of Intent to Object - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Notice of Intent to Object - review and respond to email from S Herrshaft re notification of mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Forward Omni 4 docs to noticing group with instructions for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Forward Omni 5 documents to noticing group with instructions for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Forward Omni 8 documents to noticing group with instructions for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with M Grimmett re final Notice of Intent to Object and preparation fo custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with A Mondor re collating custom documents for Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with J Myers re mailing instructions for Notice of Intent to Object |
| YVETTE HASSMAN - CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of 10th Continuation Order re 4th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of 9th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of 3rd Continuation Order re Omni 8 Objections |
| YVETTE HASSMAN - CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Notice of Intent to Object |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/25/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 5/25/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Notice of Intent to Object to Claim re Insufficient Supporting Documentation |
| JAMES MYERS - CAS | | $65.00 | 5/25/2005 | 0.3 | $19.50 | Notice of Intent to Object - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/25/2005 | 0.1 | $6.50 | Notice of Intent to Object - confer with S Herrshaft re content of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/25/2005 | 0.3 | $19.50 | Dkt 8449 - prepare draft of Declaration of Service |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name                Type                    | Hourly Rate | Date       | Hours | Total Amount | Description |
|---------------------------------------------|-------------|------------|-------|--------------|-------------|
| JAMES MYERS - CAS                           | $65.00      | 5/25/2005  | 0.3   | $19.50       | Dkt 8450 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS                           | $65.00      | 5/25/2005  | 0.3   | $19.50       | Dkt 8451 - prepare draft of Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT                | $95.00      | 5/25/2005  | 0.5   | $47.50       | Review Court docket report for any updates to claims or change of address requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.2   | $42.00       | Discussion with J Bush re data CD from Rust Consulting - analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 1.0   | $210.00      | Review claims images and data received from Rust Consulting to identify discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.2   | $42.00       | Communication with Rust Consulting re additional data files needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.1   | $21.00       | Discussion with J Kadish re withdrawn objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.2   | $42.00       | Discussion with J Myers re Declaration of Service for Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.2   | $42.00       | Review Declaration of Service (.1); forward to K&E for approval (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.3   | $63.00       | Prepare Declaration of Service for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/25/2005  | 0.1   | $21.00       | Email to D Carickhoff re Declaration of Service for filing |
| BELINDA RIVERA - CAS                        | $45.00      | 5/26/2005  | 0.1   | $4.50        | Prepare and send email with scanned copy of Declaration of Service package re Docket No 8449 - 10th Continuation Order re Omni 4 Objections served on 5/24/05 to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - CAS                        | $45.00      | 5/26/2005  | 0.1   | $4.50        | Prepare and send email with scanned copy of Declaration of Service package re Docket No 8450 - 9th Continuation Order re Omni 5 Objections served on 5/24/05 to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - CAS                        | $45.00      | 5/26/2005  | 0.1   | $4.50        | Prepare and send email with scanned copy of Declaration of Service package re Docket No 8451 - 3rd Continuation Order re Omni 8 Objections served on 5/24/05 to P Cuniff, S Herrschaft and Y Hassman |
| BRIANNA TATE - CASE_INFO                    | $45.00      | 5/26/2005  | 0.1   | $4.50        | Checked public email folder for incoming inquiries |
| JAMES MYERS - CAS                           | $65.00      | 5/26/2005  | 0.1   | $6.50        | Notice of Intent to Object - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS                           | $65.00      | 5/26/2005  | 0.1   | $6.50        | Dkt 8450 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS                           | $65.00      | 5/26/2005  | 0.1   | $6.50        | Dkt 8451 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS                           | $65.00      | 5/26/2005  | 0.1   | $6.50        | Dkt 2449 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT                | $95.00      | 5/26/2005  | 0.3   | $28.50       | Review Court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/26/2005  | 0.2   | $42.00       | Email to Rust Consulting re claim data and claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT            | $210.00     | 5/26/2005  | 0.2   | $42.00       | Discussion with J Bush re upload of Rust Consulting data and images |
| YVETTE HASSMAN - CAS                        | $90.00      | 5/26/2005  | 0.1   | $9.00        | Review and approval of Declaration of Service re 10th Continuation Order re Omni 4 Objections served on 5/24/05 |
| YVETTE HASSMAN - CAS                        | $90.00      | 5/26/2005  | 0.1   | $9.00        | Review and approval of Declaration of Service re 9th Continuation Order re Omni 5 Objections served on 5/24/05 |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re 3rd Continuation Order re Omni 8 Objections served on 5/24/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 10th Continued Order re Omni 4 Objection served on 5/24/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 5th Omni Objections served on 5/24/05 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 3rd Continuation Order re Omni 8 Objections served on 5/24/05 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2005 | 0.1 | $4.50 | Telephone with Jennifer Donavon of DACA at (212) 446-4018 re wanted to make sure they had a scheduled amount |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/27/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LINDA SIMPSON - PRACSUP | | $65.00 | 5/27/2005 | 0.1 | $6.50 | Review incoming mail and faxed documentation for action and forward to project manager as necessary |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/27/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 list |
| YVETTE HASSMAN - CAS | | $90.00 | 5/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050519-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050519-2 |
| YVETTE HASSMAN - CAS | | $90.00 | 5/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050519-3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2005 | 1.0 | $210.00 | Review newly uploaded claims to identify supplemental or amended claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 5/31/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/31/2005 | 0.1 | $4.50 | Processed 11 pieces returned mail  no COA |
| LINDA SIMPSON - PRACSUP | | $65.00 | 5/31/2005 | 0.1 | $6.50 | Review incoming mail and faxed documentation for action and forward to project manager as necessary |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/31/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 5/31/2005 | 0.2 | $9.00 | Telephone with Hope Keith at (708) 385-5505 re gave information regarding proof of claim form and Schedule F |
| LUCINA SOLIS - CAS | | $45.00 | 5/31/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - MANAGER | | $165.00 | 5/31/2005 | 0.3 | $49.50 | Review, organize and prioritize claim notes, correspondence and folders re Gateway project |
| MIKE BOOTH - MANAGER | | $165.00 | 5/31/2005 | 0.5 | $82.50 | Internal conference call re next steps and staffing resources for 4000 remaining claims |
| ROY BAEZ - CAS | | $65.00 | 5/31/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Review Rust Consulting replacement images for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.3 | $63.00 | Discussion with S Cohen re review of supplemental documents and append replacement images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Discussion with S Cohen re review of newly uploaded supplemental and appended images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.6 | $126.00 | Prepare spreadsheet of newly uploaded supplements and amending claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 3.0 | $630.00 | Prepare revised claims summary (1.6); review for discrepancies with b-Linx (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Communication with Rust Consulting re delivery of additional supplements |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | Case Administration Total: | | 80.3 | $11,093.00 | |

## May 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DIANE HURSEY - SR_CONSULT_DATA | | $175.00 | 5/2/2005 | 0.6 | $105.00 | Research on bar date notice review and comparison per S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/2/2005 | 2.3 | $402.50 | Create excel analysis of all property damage claims with product id objection with exceptions per S Herrshaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/4/2005 | 1.5 | $225.00 | Develop new secure bWorx workspace for file management |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2005 | 3.9 | $682.50 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2005 | 2.2 | $385.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/4/2005 | 2.2 | $385.00 | Update claims liability reports/reporting tool with requested changes |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/5/2005 | 0.3 | $33.00 | Review weblog data including page count, convert data to database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2005 | 0.1 | $9.50 | Populate mail file 13866 with affected parties for Omni 4 Order |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2005 | 0.1 | $9.50 | Populate mail file 13867 with affected parties for Omni 5 Order service |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/5/2005 | 0.1 | $9.50 | Populate mail file 13868 with affected parties for Omni 8 Order |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 3.8 | $665.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 2.4 | $420.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 2.1 | $367.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/6/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/6/2005 | 3.7 | $351.50 | Verify and compare Rust Consulting data fields to new field versions that have "readable" values |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/6/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 3.8 | $665.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 3.7 | $647.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 0.7 | $122.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 3.5 | $612.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 2.9 | $507.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 1.3 | $227.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 2.6 | $455.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/8/2005 | 2.1 | $367.50 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/8/2005 | 2.3 | $402.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/9/2005 | 0.5 | $55.00 | Fix relinking logic in returned mail review tool |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 5/9/2005 | 2.5 | $312.50 | Built query for Gateway claims checklist that included formulas for every question and sub-question on questionnaire |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 3.9 | $682.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 3.7 | $647.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 2.7 | $472.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/10/2005 | 0.5 | $47.50 | Review and compare bankruptcy specifications to b-Linx upload records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 3.9 | $682.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 3.2 | $560.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 3.6 | $630.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Data Analysis

| Name                     | Type            | Hourly Rate | Date      | Hours | Total Amount | Description |
|--------------------------|-----------------|-------------|-----------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 1.1 | $192.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/11/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2005 | 3.4 | $595.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2005 | 3.6 | $630.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrshaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/11/2005 | 1.8 | $315.00 | Continue update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/12/2005 | 1.2 | $132.00 | Analyze client tools on server - verify functionality, data structure and accessibility |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/12/2005 | 0.5 | $55.00 | Review newest output file specifications provided by Rust Consulting |
| KONG TAN - SR_ANALYST | | $150.00 | 5/12/2005 | 3.0 | $450.00 | CCRT - revised client amount data display to add additional audit fields for amount information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/12/2005 | 3.6 | $630.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/12/2005 | 3.2 | $560.00 | Create custom objection notices - Omni 9 and 10 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/12/2005 | 1.1 | $192.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Email to J Bush, A Wick re revised data specs from Rust Consulting |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/13/2005 | 0.1 | $11.00 | Assist S Herrschaft with b-Linx lock file issue |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/13/2005 | 1.5 | $142.50 | Verify and update applications with modifications made to medical monitoring and property damage specifications |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/13/2005 | 3.7 | $647.50 | Update custom notices for Omni 9, 10 and 11 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/13/2005 | 1.4 | $245.00 | Continue to update custom notices for Omni 9, 10 and 11 |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2005 | 1.0 | $110.00 | Prepare debtor data table for update |
| KONG TAN - SR_ANALYST | | $150.00 | 5/16/2005 | 3.0 | $450.00 | CCRT - continue revision of clients amount data display to add additional audit fields for amount information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/16/2005 | 2.7 | $472.50 | Update and print custom notices for Omni 9, 10 and 11 |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14058 with Omni 9 affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14059 with Omni 10 affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/17/2005 | 0.2 | $19.00 | Populate mail file 14060 with Omni 11affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14062 with Omni 9 additional notice parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14063 with Omni 10 additional notice parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Correspondence with data manager regarding the omni mailing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/17/2005 | 3.9 | $682.50 | Update and print custom notices for Omni 9, 10 and 11 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## May 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 5/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 5/18/2005 | 1.5 | $300.00 | Preparation of process map for updating claims register/distribution register with payment data for claims settled |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/18/2005 | 0.2 | $19.00 | Verify and update creditor records |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/18/2005 | 0.1 | $9.50 | Update Omni 11 mail file with a new creditor address |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/18/2005 | 0.1 | $9.50 | Correspondence with data manager re Omni 11 mailing |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/18/2005 | 3.2 | $560.00 | Update and print custom notices for Omni 9, 10 and 11 |
| ANNA WICK - SR_ANALYST | $110.00 | 5/19/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/19/2005 | 0.3 | $28.50 | Correspondence with production regarding the Omni 9 and Omni 10 mailings |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/19/2005 | 1.2 | $210.00 | Update and print custom omni notices for Omni 9, 10 and 11 |
| ANNA WICK - SR_ANALYST | $110.00 | 5/20/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/20/2005 | 0.6 | $57.00 | Review and verify creditor and transfer information for scheduled and filed claims at the request of the data manager |
| KONG TAN - SR_ANALYST | $150.00 | 5/20/2005 | 2.0 | $300.00 | Opened client mdbs and renamed query "AmtUBEY" re amounts |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/20/2005 | 3.7 | $647.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/20/2005 | 1.3 | $227.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/22/2005 | 3.9 | $682.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/22/2005 | 3.8 | $665.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/22/2005 | 2.4 | $420.00 | Further update to custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| ANNA WICK - SR_ANALYST | $110.00 | 5/23/2005 | 0.5 | $55.00 | Verification and maintenance of creditor and claim data |
| KONG TAN - SR_ANALYST | $150.00 | 5/23/2005 | 3.4 | $510.00 | CCRT - made revisions on displaying client objection detail records per project manager request |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/23/2005 | 3.8 | $665.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/23/2005 | 3.9 | $682.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| ANNA WICK - SR_ANALYST | $110.00 | 5/24/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/24/2005 | 4.5 | $495.00 | Review and update b-Linx issues and roll out client update of b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/24/2005 | 0.1 | $9.50 | Populate mail file 14209 with Omni 4 Order affected parties |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/24/2005 | 0.1 | $9.50 | Populate mail file 14210 with Omni 5 Order affected parties |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/24/2005 | 0.1 | $9.50 | Populate mail file 14211 with Omni 8 Order affected parties |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/24/2005 | 0.3 | $28.50 | Populate mail file 14216 with Notice of Intent to Object affected parties |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/24/2005 | 0.2 | $19.00 | Populate mail file 14217 with Notice of Intent to Object - additional notice parties |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/24/2005 | 0.3 | $28.50 | Populate mail file 14220 with Notice of Intent to Object - Committee affected parties |
| KONG TAN - SR_ANALYST | $150.00 | 5/24/2005 | 4.0 | $600.00 | CCRT - revised the tool to aid users when entering claim information per request |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/24/2005 | 3.9 | $682.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/24/2005 | 3.9 | $682.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/24/2005 | 2.5 | $437.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/25/2005 | 0.3 | $28.50 | Review and save files on Rust Consulting data CD dated 5/17/05 |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/25/2005 | 3.8 | $665.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/25/2005 | 3.8 | $665.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 2.0 | $190.00 | Review and verify claims audit list (1.6); forward results to data manager for further review (.4) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 1.8 | $171.00 | Review and verify claims audit list (1.3); forward results to data manager for further review (.5) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 0.1 | $9.50 | Upload bankruptcy claims and property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 0.1 | $9.50 | Append bankruptcy and property damage claims data for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 0.1 | $9.50 | Reformat bankruptcy and property damage claims imaged in production for migrating to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/26/2005 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/26/2005 | 3.9 | $682.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/26/2005 | 3.2 | $560.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/26/2005 | 3.7 | $647.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/26/2005 | 2.6 | $455.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/26/2005 | 1.9 | $332.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/27/2005 | 3.8 | $665.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/27/2005 | 3.6 | $630.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/27/2005 | 1.7 | $297.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 5/28/2005 | 1.2 | $150.00 | Test and revise liability/scorecard/objection reports/queries |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/28/2005 | 3.3 | $577.50 | Create and update analysis - Question 17 and 20 from Gateway claims report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/29/2005 | 1.2 | $210.00 | Create analysis showing which of the three sections of the Gateway checklist each qualifying claim appears on |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/31/2005 | 0.5 | $47.50 | Powertool review and verify system setup for b-Linx application |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/31/2005 | 0.8 | $76.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 3.8 | $665.00 | Create master analysis - 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 3.7 | $647.50 | Continue to create master analysis – 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 1.2 | $210.00 | Continue to create master analysis - 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 1.2 | $210.00 | Continue to create master analysis - 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 2.7 | $472.50 | Update custom Gateway module with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 2.1 | $367.50 | Continue to update custom Gateway module with requested changes |
| | | | Data Analysis Total: | 244.1 | $40,301.50 | |

## May 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of ecorresp from P Cuniff/PSZYJW re filing BMC 15th Qtrly fee apps and related monthlies and service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Prep corresp to P Cuniff/PSZYJW re 15th Qtrly fee apps and Oct-Dec 04 monthly fee apps for filing and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.3 | $63.00 | Review technology billings for April for accuracy |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Analysis of ememo from S Herrschaft re UST telecon re Nov 04 fee app and confirmation of numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Analysis of time in Nov 04 fee app reviewed by UST in response to call |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Prep ememo to S Herrschaft re results of Nov 04 fee app time analysis for UST |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Analysis of docket re filing date for 14th Qtrly fee app per S Bossay request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re 14th Qtrly fee app filing date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Attempt to contact UST Office re Nov 04 fee app |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Discussion with M Araki re UST inquiry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2005 | 0.1 | $21.00 | Telephone to Jennifer at UST Office re Nov 04 fee app and time entries |

| | | Fee Applications Total: | | 1.5 | $315.00 | |
|---|---|---|---|---|---|---|

## May 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/2/2005 | 4.0 | $600.00 | Review claims and make edits as necessary to assist in preparation of filing next round of omni objections |
| LUCINA SOLIS - CAS | | $45.00 | 5/3/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/3/2005 | 4.0 | $600.00 | Continue analysis of claims and make edits as necessary to assist in preparation of filing next round of omni objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/3/2005 | 4.0 | $600.00 | Review claims and make edits as necessary to assist in preparation of filing next round of omni objections |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/4/2005 | 1.8 | $243.00 | Omni exhibit preparation (1.0); final draft omni review (.8) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2005 | 1.0 | $95.00 | Provide detailed review of Court docket report for all updates to the 2002 list, claim transfer requests, and claim settlement orders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2005 | 0.5 | $47.50 | Review the status of all pending claim transfer requests and verify that all claims transferred in the last 2 months were completed correctly |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/4/2005 | 4.0 | $600.00 | Continue review of claims (2.0) and make necessary updates (2.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/4/2005 | 4.0 | $600.00 | Further review of claims (2.0) and make necessary updates (2.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/4/2005 | 2.0 | $300.00 | Review claims (1.0) and make necessary updates (1.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with S Burnett re instructions for update of CNA amending claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.4 | $84.00 | Review CNA amended claims to determine omni, draft, exhibit number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with K Martin re instructions for update of CNA amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.7 | $147.00 | Review Continental Casualty settlement and filed claims to determine match |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Email to R Schulman re status of Continental Casualty claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.4 | $84.00 | Update Omni 4 claims per order |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.6 | $126.00 | Update Omni 5 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.6 | $126.00 | Update Omni 6 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.5 | $105.00 | Prepare status sheet for Omni 9, 10, 11 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Email to R Schulman re Omni 9, 10, 11 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 1.0 | $210.00 | Update Omni 9, 10, 11 claims per K&E instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.5 | $105.00 | Review Omni 4, 5, 8 Orders for accuracy |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/5/2005 | 4.0 | $600.00 | Continue review of claims (2.0) and make necessary updates (2.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/5/2005 | 2.8 | $420.00 | Review claims (1.4) and make necessary updates (1.4) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with S Burnett re CNA claims update status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Investigation re Continental Casualty claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Email to R Schulman re Continental Casualty claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Review Omni 4 Orders and status sheet for 5/16 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Review Omni 5 Orders and status sheet for 5/16 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Review Omni 8 Orders and status sheet for 5/16 hearing |
| MABEL SOTO - CAS | | $45.00 | 5/6/2005 | 0.2 | $9.00 | Imaging Declaration of Service for documents served on 5/5/05 |
| PHILLIP CONDOR - CAS | | $65.00 | 5/6/2005 | 0.7 | $45.50 | Claims review meeting with N Roa re project leader claims review tasks and endorsement of files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.6 | $126.00 | Review Omni 4, 5, 8 Orders and status charts for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.3 | $63.00 | Email to K Martin re instructions for claims update and order exhibit prep for Omni 4, 5, 8 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.5 | $105.00 | Complete modifications of CNA claims to remove Omni 10 reference |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.6 | $126.00 | Update objection by omni spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.1 | $21.00 | Follow up with K Martin re order exhibit preparation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/10/2005 | 1.9 | $256.50 | Preparation and review of continued Omni 4, 5 and 8 Exhibits |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/10/2005 | 0.2 | $39.00 | Analysis of orders re omni objections |
| PHILLIP CONDOR - CAS | | $65.00 | 5/10/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| PHILLIP CONDOR - CAS | | $65.00 | 5/10/2005 | 1.5 | $97.50 | Research and review pleadings affecting claims (.7); update claims status (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 status and Omni 4, 5, 8 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.5 | $105.00 | Update claims for Omni 9, 10, 11 per R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Generate revised Omni 9 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Generate revised Omni 10 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Generate revised Omni 11 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Review Omni 4, 5, 8 Order Exhibits for accuracy |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/10/2005 | 0.2 | $42.00 | Email to R Schulman re Omni 4, 5, 8 Orders |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/11/2005 | 0.8 | $76.00 | Provide detailed review of Court docket report (.4); pull all new claims transfer requests (.4) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/11/2005 | 1.0 | $95.00 | Review new claims transfer notice (.2); research corresponding claims information (.2); create the BMC transfer notice (.3); serve on all affected parties (.2); electronically file the notice with the Court (.1) |
| PHILLIP CONDOR - CAS | $65.00 | 5/11/2005 | 4.3 | $279.50 | Continue research and review pleadings affecting claims (2.1); update claims status (2.2) |
| PHILLIP CONDOR - CAS | $65.00 | 5/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/11/2005 | 0.1 | $21.00 | Email to Longacre Management re trade claims question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/11/2005 | 0.3 | $63.00 | Investigation re trade claims question per Longacre Management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/11/2005 | 0.5 | $105.00 | Review Omni 9 objections for proper reason for disallowance |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/12/2005 | 1.0 | $95.00 | Review and analyze claim settlement order (.3); provide updates to claims database accordingly (.4); coordinate efforts to have all applicable claims appended with the corresponding Court order (.3) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/12/2005 | 1.3 | $123.50 | Review new claims transfer notices (.4); research corresponding claims information (.2); create the BMC transfer notices (.4); serve on all affected parties (.2); electronically file the notices with the Court (.1) |
| PHILLIP CONDOR - CAS | $65.00 | 5/12/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9 Exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.6 | $126.00 | Complete Omni 9 Exhibit revisions and review for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.2 | $42.00 | Email to R Schulman re revised Omni 9 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.6 | $126.00 | Review Omni 9, 10, 11 objections, notices and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.4 | $84.00 | Discussion with M Grimmett re Omni 9, 10, 11 sample custom notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 Exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 1.0 | $210.00 | Complete Omni 9, 10, 11 Exhibit revisions (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.5 | $105.00 | Investigation re trade claims per Longacre Management request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.1 | $21.00 | Email to Longacre Management re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 1.2 | $252.00 | Update claims status and deemed amount per court orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/12/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re additional modifications to claims per orders - append images |
| MYRTLE JOHN - MANAGER | $195.00 | 5/13/2005 | 0.1 | $19.50 | Respond to inquiries from S Herrschaft re monitoring claims objections |
| PHILLIP CONDOR - CAS | $65.00 | 5/13/2005 | 2.0 | $130.00 | Research and review pleadings affecting claims (1.0); update claims status (1.0) |
| RODULFO DACALOS - CAS | $65.00 | 5/13/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (1.0); update claims status (.8) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Review and compile documents for Omni 10 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Review and compile documents for Omni 11 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.9 | $189.00 | Complete modifications to Omni 9, 10, 11 notices for preparation of sample custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with S Burnett re reconciliation of recently uploaded insurance claims and instructions |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/16/2005 | 3.3 | $445.50 | Prep omni objection exhibits per S Herrschaft (2.0); prep final omni objections with exhibits for service (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/16/2005 | 0.8 | $52.00 | Analysis of pleadings affecting claims (.5); update claims status (.3) |
| PHILLIP CONDOR - CAS | | $65.00 | 5/16/2005 | 2.5 | $162.50 | Continue research and review pleadings affecting claims (1.5); update claims status (1.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/16/2005 | 1.7 | $255.00 | Research filed claims and scheduled records pertaining to FMC Corp per creditor inquiry |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/16/2005 | 4.0 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company (1.1); confirm and update case number claim filed in (1.0); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.9) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/16/2005 | 3.0 | $450.00 | Review recently uploaded claims filed by Seaton Insurance Company (.7); confirm and update case number claim filed in (.6); update claim type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.7) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/17/2005 | 0.9 | $121.50 | Prep mail files for noticing parties (.4); review creditor addresses, custom notices and omni exhibits for service (.5) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/17/2005 | 0.4 | $54.00 | Transmit final draft versions of custom notice and exhibits for filing |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/17/2005 | 1.5 | $202.50 | Request from R Schulman re claims filed by creditor Henkel (.3); review claims in b-Linx (.9); foward claim PDFs to counsel (.3) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/17/2005 | 0.9 | $121.50 | Review of creditor addresses and filed claims to locate address for creditor Mack Rigelton Jr |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/17/2005 | 1.6 | $216.00 | Review of custom notices for correct filing dates, creditor and mail merge data for final review by counsel and filing |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/17/2005 | 3.3 | $214.50 | Review pleadings affecting claims (1.8); update claims status (1.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/17/2005 | 0.5 | $47.50 | Review new claims transfer notice (.1); research corresponding claims information (.1); create the BMC transfer notice (.1); serve on all affected parties (.1); electronically file the notice with the Court (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/17/2005 | 2.0 | $300.00 | Per debtor request, review and match various claims to scheduled records based on debtor review of the filed claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/17/2005 | 1.5 | $225.00 | Conduct further research (.7) and provide feedback (.4) and discuss (.4) all filed claims and scheduled records pertaining to FMC Corp per creditor inquiry |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/17/2005 | 0.5 | $75.00 | Review and discuss most recent claim transfer report with S Herrschaft |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/17/2005 | 4.0 | $600.00 | Further review of recently uploaded claims filed by Seaton Insurance Company (1.2); confirm and update case number claim filed in (.9) update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.9) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/17/2005 | 1.5 | $225.00 | Per request from K&E - research creditors per list of entities to be deposed to determine which entities received bar date materials (1.0); submit research findings (.5) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/17/2005 | 4.0 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company (1.1); confirm and update case number claim filed in (.8); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (2.1) |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/18/2005 | 1.4 | $189.00 | Review of final print production omni exhibits and custom notices for Omnis 9, 10 and 11 for service |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/18/2005 | 0.9 | $121.50 | Review of Notice of Intent to be served on affected parties |
| MYRTLE JOHN - MANAGER | $195.00 | 5/18/2005 | 0.3 | $58.50 | Discussion with K Martin re Omni 9, 10, 11 for service (.1); review memos re same (.2) |
| PHILLIP CONDOR - CAS | $65.00 | 5/18/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| PHILLIP CONDOR - CAS | $65.00 | 5/18/2005 | 1.5 | $97.50 | Research and review pleadings affecting claims (.7); update claims status (.8) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/18/2005 | 4.0 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.9); confirm and update case number claim filed in (.9); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.2) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/18/2005 | 4.0 | $600.00 | Further review of recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.7); confirm and update case number claim filed in (1.0); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.3) |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/18/2005 | 2.0 | $300.00 | Review recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (.7); confirm and update case number claim filed in (.3); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.0) |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/19/2005 | 1.1 | $148.50 | Coordinate production and service of custom objection notices |
| KEVIN MARTIN - CONSULTANT | $135.00 | 5/19/2005 | 0.7 | $94.50 | Calls to counsel (.3) and BMC production team (.4) coordinating service of objections and custom notices |
| MYRTLE JOHN - MANAGER | $195.00 | 5/19/2005 | 0.2 | $39.00 | Memos to PSZYJW and K&E re Omni 9, 10 and 11 Objections, service documents and deadlines |
| MYRTLE JOHN - MANAGER | $195.00 | 5/19/2005 | 1.5 | $292.50 | Review and analyze filed omni objections (.5); discussions with data manager re preparing revised custom notices (.3); review custom notices (.4) and coordinate production and service (.3) |
| MYRTLE JOHN - MANAGER | $195.00 | 5/19/2005 | 0.4 | $78.00 | Review service documents with notice clerk and data analyst (.2); quality control review of service (.2) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| PHILLIP CONDOR - CAS | | $65.00 | 5/19/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/19/2005 | 4.0 | $600.00 | Review recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.8); confirm and update case number claim filed in (.6) update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.6) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/19/2005 | 4.0 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.7); confirm and update case number claim filed in (.8); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/19/2005 | 1.5 | $225.00 | Review recently uploaded claims filed by One Beacon America Insurance (.5); confirm and update case number claim filed in (.4); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (.6) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/20/2005 | 3.3 | $214.50 | Continue review of pleadings affecting claims (2.1); update claims status (1.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/20/2005 | 4.3 | $279.50 | Review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/20/2005 | 4.0 | $600.00 | Continue review of recently uploaded claims filed by One Beacon America Insurance (1.9); confirm and update case number claim filed in (.9); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/20/2005 | 4.0 | $600.00 | Review recently uploaded claims filed by One Beacon America Insurance (1.8); confirm and update case number claim filed in (.9); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/20/2005 | 2.0 | $300.00 | Review recently uploaded claims filed by One Beacon America Insurance (.7); confirm and update case number claim filed in (.4); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/21/2005 | 1.2 | $252.00 | Review Omni 9, 10, 11 filed documents for accuracy |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/23/2005 | 4.0 | $260.00 | Review pleadings affecting claims (2.0); update claims status (2.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/23/2005 | 0.1 | $19.50 | Review service copies of omni objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/23/2005 | 1.5 | $225.00 | Update claims database with docket date and order number related to Omni 5 and 8 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.8 | $168.00 | Review Notice of Intent to Object and Exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 1.0 | $210.00 | Compile Notice of Intent to Object documents in preparation for filing and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 1.0 | $210.00 | Review claims affected by Notice of Intent to Object for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.7 | $147.00 | Review Omni 4, 5, 8 Orders and file |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.1 | $21.00 | Discussion with R Schulman re status of Notice of Intent to Object |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/24/2005 | 1.8 | $117.00 | Review pleadings affecting claims (.9); update claims status (.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/24/2005 | 0.1 | $19.50 | Discussion with S Herrschaft re Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with R Schulman re status of Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.8 | $168.00 | Review custom notices for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 2.0 | $420.00 | Compile and prepare documents for service of Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.7 | $147.00 | Final review of packets for Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 1.0 | $210.00 | Complete trade claims reconciliation modifications per WR Grace requeust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Communication with J Rivenbark re completion of trade claims reconciliation modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 1.2 | $252.00 | Complete claims modifications for debtor allowed claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.6 | $126.00 | Review res judicata, settlement spreadsheets for accuracy (.3); complete formatting modification as needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Email to A Hammond re res judicata, settlements spreadsheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Review sample completed package for Notice of Intent to Object for accuracy |
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 5/25/2005 | 0.5 | $47.50 | Update b-Linx with claim flags per S Herrschaft |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/25/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/25/2005 | 3.3 | $214.50 | Continue review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review filed documents for Omni 9 (.4); move electronic documents to appropriate folders (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review filed documents for Omni 10 (.4); move electronic documents to appropriate folders (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review filed documents for Omni 11 (.4); move electronic documents to appropriate folders (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.1 | $21.00 | Discussion with A Mondor re addition of flag to Notice of Intent to Object claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.1 | $21.00 | Review added claim flags for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review Notice of Intent to Object filed documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.2 | $42.00 | Discussion with R Schulman re Declaration of Service for Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.7 | $147.00 | Review stipulation for MADEP claims (.2); review claims for proper status (.2); add information re stipulation to claims notes (.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/26/2005 | 4.0 | $260.00 | Review pleadings affecting claims (2.2); update claims status (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.0 | $210.00 | Complete trade claims reconciliation modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication to J Rivenbark re completion of trade claims modifications |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEMUEL JUMILLA - CAS | | $65.00 | 5/27/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/27/2005 | 4.3 | $279.50 | Continue research and review pleadings affecting claims (2.3); update claims status (2.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/27/2005 | 0.1 | $19.50 | Memo from and to R Schulman re Exhibit C to omni objections |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/27/2005 | 0.1 | $19.50 | Memo response from D Carichkoff re Exhibit C to omni objections |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/27/2005 | 0.1 | $19.50 | Discussion with S Herrschaft and K Martin re Exhibit C to omni objections |
| PHILLIP CONDOR - CAS | | $65.00 | 5/30/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.8); update claims status (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2005 | 0.7 | $147.00 | Review flagged claims for Notice of Intent to Object (.4); add objection number to reflect deadline for receipt of information (.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/31/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - CAS | | $65.00 | 5/31/2005 | 4.3 | $279.50 | Review pleadings affecting claims (2.4); update claims status (1.9) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/31/2005 | 1.0 | $95.00 | Work on claims transfer requests - research corresponding claims information (.2); prepare the BMC claims transfer notice (.4); serve Notice on all affected parties (2); electronically file the BMC Transfer Notice with the Court (.2) |
| PHILLIP CONDOR - CAS | | $65.00 | 5/31/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.2); update claims status (2.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/31/2005 | 0.3 | $33.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Investigation re tax claims objections and response to Omni 10 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Email to A Clark, R Schulman re requested tax claim information |
| | Non-Asbestos Claims Total: | | | 232.4 | $29,588.50 | |

## May 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRENDAN BOSACK - SR_CONSULTANT | | $87.50 | 5/2/2005 | 3.0 | $262.50 | Travel from Kansas City to Chicago |
| BRENDAN BOSACK - SR_CONSULTANT | | $87.50 | 5/6/2005 | 3.0 | $262.50 | Travel from Chicago to Kansas City |
| | Travel-Non Working Total: | | | 6.0 | $525.00 | |

May 2005 Total:    1,141.7    $158,852.00

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | | | |
|---|---|---|---|
| | Grand Total: | 1,141.7 | $158,852.00 |

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 5/1/2005 thru 5/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.9 | $522.50 |
| MANAGER | | | |
| Jeff Miller | $165.00 | 11.2 | $1,848.00 |
| Mike Booth | $165.00 | 46.4 | $7,656.00 |
| Myrtle John | $195.00 | 15.7 | $3,061.50 |
| Terri Marshall | $185.00 | 2.3 | $425.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 100.5 | $17,587.50 |
| Stephenie Kjontvedt | $140.00 | 18.8 | $2,632.00 |
| Susan Herrschaft | $210.00 | 70.4 | $14,784.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.3 | $162.50 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 20.0 | $2,700.00 |
| REC_TEAM | | | |
| Beth Spencer | $75.00 | 32.8 | $2,460.00 |
| Doreen Jeffreys | $110.00 | 16.0 | $1,760.00 |
| Dustee Decker | $75.00 | 27.8 | $2,085.00 |
| Ellen Dors | $110.00 | 37.1 | $4,081.00 |
| Lauri Bogue | $110.00 | 40.1 | $4,411.00 |
| Leila Hughes | $75.00 | 32.7 | $2,452.50 |
| Pat Pearson | $65.00 | 38.8 | $2,522.00 |
| Patsy Elsberry | $75.00 | 29.8 | $2,235.00 |
| Steffanie Cohen | $110.00 | 3.2 | $352.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 16.5 | $1,485.00 |
| Brianna Tate | $45.00 | 7.0 | $315.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.1 | $1,491.00 |
| | Total: | 577.4 | $77,029.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 5/1/2005 thru 5/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.9 | $40.50 |
| Marquis Marshall | $45.00 | 6.0 | $270.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 6.3 | $283.50 |
| Corazon Del Pilar | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 5.6 | $364.00 |
| Mabel Soto | $45.00 | 0.3 | $13.50 |
| Roy Baez | $65.00 | 0.3 | $19.50 |
| Yvette Hassman | $90.00 | 3.1 | $279.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.8 | $132.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 36.2 | $7,602.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.7 | $94.50 |
| Susan Burnett | $150.00 | 5.5 | $825.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 0.7 | $66.50 |
| James Bartlett | $85.00 | 0.4 | $34.00 |
| Lisa Ruppaner | $95.00 | 7.7 | $731.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 0.1 | $9.00 |
| Brianna Tate | $45.00 | 3.4 | $153.00 |
| Lisa Schroeder | $45.00 | 1.2 | $54.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.4 | $84.00 |
| PRACSUP | | | |
| Linda Simpson | $65.00 | 0.3 | $19.50 |
| | Total: | 80.3 | $11,093.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.5 | $300.00 |
| Diane Hursey | $175.00 | 0.6 | $105.00 |
| Mike Grimmett | $175.00 | 196.2 | $34,335.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 2.5 | $312.50 |
| Frank Visconti | $125.00 | 1.2 | $150.00 |
| Gunther Kruse | $150.00 | 1.5 | $225.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 9.8 | $1,078.00 |
| Jacqueline Bush | $95.00 | 15.2 | $1,444.00 |
| Kong Tan | $150.00 | 15.4 | $2,310.00 |
| | Total: | 244.1 | $40,301.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 5/1/2005 thru 5/31/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.4 | $84.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.1 | $231.00 |
| | Total: | 1.5 | $315.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 44.3 | $2,879.50 |
| Mabel Soto | $45.00 | 0.2 | $9.00 |
| Phillip Condor | $65.00 | 37.1 | $2,411.50 |
| Rodulfo Dacalos | $65.00 | 1.8 | $117.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.2 | $624.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 39.4 | $8,274.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 16.4 | $2,214.00 |
| Susan Bumett | $150.00 | 82.0 | $12,300.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.3 | $33.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 0.5 | $47.50 |
| Lisa Ruppaner | $95.00 | 7.1 | $674.50 |
| | Total: | 232.4 | $29,588.50 |
| | | | |
| **Travel-Non Working** | | | |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 6.0 | $525.00 |
| | Total: | 6.0 | $525.00 |
| | | | |
| | Grand Total: | 1,141.7 | $158,852.00 |

EXHIBIT 1