# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIMEE MONDOR - CASE_SUPPORT | | $95.00 | 6/1/2005 | 0.5 | $47.50 | Verification of notice of intent to object claim flags of the California State University claims in b-Linx |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Conference call with S Herrschaft, M Grimmett, M Booth, J Berman re resource planning and project strategy for review of Gateway objections |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.1 | $17.50 | Draft email to S Herrschaft, M Grimmett, M Booth, J Berman re FTE requirement for Gateway objection projects based on past work time entries |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.1 | $17.50 | Draft email to S Herrschaft re outstanding issues related to Gateway objection review project |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Receipt and review of S Herrschaft re consolidated project issue document relating to Gateway review project |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2005 | 0.2 | $33.00 | Conference call with S Herrschaft and M Grimmett re asbestos claims project |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2005 | 0.2 | $33.00 | Prepare enhancement list related to Gateway claims form for review by S Herrschaft and M Grimmett |
| MIKE BOOTH - MANAGER | | $165.00 | 6/1/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re claims review and reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/1/2005 | 0.1 | $14.00 | Telephone call with S Herrschaft re asbestos claims project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.3 | $63.00 | Conference call with B Bosack, M Grimmett, M Booth, J Berman re Gateway project next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.1 | $21.00 | Discussion with M Booth re conference call availability |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.4 | $84.00 | Conference call with M Booth, M Grimmett re Gateway form modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 1.5 | $315.00 | Prepare issues document for discussion with T Feil, S Kotarba re Gateway project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.4 | $84.00 | Discussion with S Kjontvedt re availability for Gateway project and overview |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.5 | $105.00 | Discussion with M Grimmett re Gateway project and process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.4 | $84.00 | Discussion with K Martin re Gateway project and process improvements |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/2/2005 | 0.2 | $35.00 | Communications with S Herrschaft re Gateway objection project scope and issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/2/2005 | 0.2 | $35.00 | Draft email to S Herrschaft and J Berman re available resources for Gateway objection project review |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/2/2005 | 0.1 | $17.50 | Draft email to S Kotarba re FTE requirement for Gateway objection projects based on past work time entries |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/2/2005 | 1.8 | $315.00 | Revisions to no documentation detail report for property damage claims per communications with S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/2/2005 | 2.1 | $367.50 | Revisions to FTE requirement calculator for Gateway objection projects based on past work time entries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with B Bosack re Gateway objection project resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.5 | $105.00 | Telephone call with S Kotarba re Gateway project issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 1.0 | $210.00 | Prepare master list of supplemental claims and original images |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with J Kadish re additional supplemental claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.5 | $105.00 | Discussion with K Martin re claims analysis of Gateway claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 1.0 | $210.00 | Investigation re property damage claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.3 | $63.00 | Emails and communication with K&E re requested property damage claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Email to J Baer re requested property damage information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Email to T Feil re Gateway project update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 1.5 | $315.00 | Project planning and organization for Gateway analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 2.5 | $525.00 | Revise notice of intent to object affected parties list to include supplemental information |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/3/2005 | 0.5 | $87.50 | Communications with S Herrschaft re Gateway objection project scope and issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/3/2005 | 2.5 | $437.50 | Review current work product related to Gateway objection project, internal documents identifying potential review issues in the context of K&E reporting needs |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/3/2005 | 0.2 | $35.00 | Draft email to T Feil and S Kotarba re revised FTE requirement for Gateway objection projects based on past work time estimates |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/3/2005 | 1.6 | $216.00 | Review of personal injury and property damage claim review process for implementing review procedures for remaining 3,400 claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/3/2005 | 1.5 | $412.50 | Discussions with B Bosack and S Herrschaft re deliverable, changes to initial request, modifications needed to address new request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2005 | 0.5 | $105.00 | Review revised resource estimate calculations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/3/2005 | 0.5 | $105.00 | Discussion with B Bosack re Gateway project issues status and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2005 | 3.0 | $630.00 | Compile detailed instructions for review of Gateway claims - section 1 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2005 | 1.5 | $315.00 | Review section 1 instructions - compare with electronic checklist - identify discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/5/2005 | 0.2 | $42.00 | Email to M Booth, K Martin re review of section 1 instructions for completeness, accuracy |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 0.5 | $87.50 | Communications with S Herrschaft re Gateway objection review project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 0.4 | $70.00 | Communications with S Kotarba re Gateway objection review project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 3.1 | $542.50 | Review Gateway claims 1419, 1426, 2395, 2397 and 2636 re amount of information required for entry per conversation with S Kotarba |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 2.3 | $402.50 | Review claims review tool following communications with S Bianca (1.6); provide comments to M Grimmett (.7) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 1.3 | $227.50 | Review current claims review process for Gateway objection flagging per communications with S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 1.8 | $315.00 | Outline necessary next steps and required review process for Gateway claims objection per communications with S Kotarba |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 2.3 | $402.50 | Preparation of narrative document re claim issues with specific review sections of K&E worksheet per communications with S Kotarba |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/6/2005 | 1.6 | $216.00 | Review of personal injury and property damage claims review process and procedures |
| MIKE BOOTH - MANAGER | | $165.00 | 6/6/2005 | 0.3 | $49.50 | Review Gateway claims review procedures and process docs per S Herrschaft email |
| SABRINA MITCHELL - CONSULTANT | | $125.00 | 6/6/2005 | 0.2 | $25.00 | Telephone call with S Herrschaft re the status of the claim reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/6/2005 | 0.8 | $112.00 | Review and comment on section 1 instructions per request from S Herrschaft |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/6/2005 | 1.5 | $412.50 | Work with S Herrschaft, M Booth, K Martin, M Grimmett re analysis, resolving open issues and revising protocol and deliverable |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.3 | $63.00 | Telephone call with S Kjontvedt re claims review project resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re section 1 review instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.3 | $63.00 | Discussion with T Feil re claims review project update and availability |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.7 | $147.00 | Conference call with S Kotarba, M Booth, B Bosack, M Grimmett re project status and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.3 | $63.00 | Discussion with M Grimmett re electronic checklist modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.6 | $126.00 | Review modifications to electronic checklist |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 1.0 | $210.00 | Revise review instructions for checklist section 2 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.8 | $168.00 | Revise review instructions for checklist section 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Email to M Booth, S Kjontvedt, K Martin re section 2/3 instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Discussion with B Bosack re project status and resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Investigation re property damage claims per K&E request |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 1.0 | $175.00 | Discussions with S Kotarba, T Feil, S Herrschaft, M Grimmett re Gateway objection review project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 0.6 | $105.00 | Discussions with S Herrschaft re Gateway objection review issues document |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 3.1 | $542.50 | Preparation of document outlining issues related to initial claims review process for section 1 |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 1.3 | $227.50 | Preparation of comprehensive document outlining issues related to initial claims review process for all sections (1.0); distribute internally (.3) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 1.6 | $280.00 | Review document issue and executive summary (1.0); modifications as necessary to prepare final deliverable to K&E (.6) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 0.7 | $122.50 | Review current Gateway objection review process |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 2.3 | $402.50 | Review comparison report document data changes for original data provided by Rust Consulting and BMC docketing per K&E Instructions for 100 claim sample |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/7/2005 | 2.0 | $350.00 | Preparation of spreadsheet identifying for each question issues related to the Gateway objection data capture |
| MIKE BOOTH - MANAGER | | $165.00 | 6/7/2005 | 0.2 | $33.00 | Phone conference with B Bosack re Gateway process documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/7/2005 | 0.7 | $98.00 | Review and comment of section 2 and 3 instructions per request from S Herrschaft |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/7/2005 | 2.0 | $550.00 | Work with S Herschaft and B.Bosack re claims review (1.0); conference calls with counsel to discuss (.5) and internal follow up (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.7 | $147.00 | Telephone call with T Feil re project update and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 1.0 | $210.00 | Conference call with S Kotarba, T Feil, B Bosack, M Grimmett re project status and issues update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 3.0 | $630.00 | Prepare document outlining issues related to initial claims review process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 1.5 | $315.00 | Complete revisions to document outlining issues related to claims review per T Feil and S Kotarba |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.6 | $126.00 | Discussion with B Bosack re issues document format and structure and compilation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 1.5 | $315.00 | Prepare executive summary for issues document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.7 | $147.00 | Review issues re document and executive summary for completeness |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.8 | $168.00 | Complete revisions to issues document and executive summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.8 | $168.00 | Final review of issues document and executive summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.5 | $105.00 | Discussion with M Grimmett re comparison report of initial 100 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.7 | $147.00 | Review comparison report for completeness and accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.5 | $105.00 | Final review of comparison report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.2 | $42.00 | Email to T Feil, S Kotarba re draft issues document and comparison report |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/8/2005 | 0.5 | $87.50 | Discussions with S Kotarba, T Feil, S Herrschaft re Gateway objection review project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/8/2005 | 2.1 | $367.50 | Review revised comparison report document data changes for original data provided by Rust Consulting and BMC docketing per K&E instructions for 100 claim sample |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/8/2005 | 2.8 | $490.00 | Preparation of comprehensive document outlining issues related to initial claims review process for all sections (2.6); distribute internally (.2) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/8/2005 | 1.6 | $280.00 | Review current Gateway objection entry tool per communications with S Bianca |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/8/2005 | 2.1 | $367.50 | Dicsussions with S Kotarba, T Feil, S Herrschaft, M Grimmett re resource allocations, project status, and required next steps |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/8/2005 | 4.0 | $1,100.00 | Work with S Herrschaft, M Grimmett, B Bosack re Gateway claims analysis |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Review proposed changes to issues document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re section 2/3 instructions document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Conference call with T Feil, S Kotarba, B Bosack re project status and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 2.0 | $420.00 | Complete revisions to executive summary and review issues document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Review changes to executive summary and issues document for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Telephone call with S Kotarba re revised Gateway documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Email with S Bianca re issues document and comparison report for discussion |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/9/2005 | 1.7 | $297.50 | Review of internal liability reports documenting current product liability product summary issues |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/9/2005 | 0.5 | $87.50 | Discussions with S Herrschaft re Gateway objection review project status |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/9/2005 | 2.4 | $420.00 | Documentation of Gateway objection review entry issues |
| MIKE BOOTH - MANAGER | | $165.00 | 6/9/2005 | 0.2 | $33.00 | Discussion with S Mitchell re upcoming Gateway claims review |
| MIKE BOOTH - MANAGER | | $165.00 | 6/9/2005 | 0.5 | $82.50 | Telephone call with S Mitchell re project scope of Gateway claims review and overview of process documents |
| MIKE BOOTH - MANAGER | | $165.00 | 6/9/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re claims review/reconciliation. |
| SABRINA MITCHELL - CONSULTANT | | $125.00 | 6/9/2005 | 1.5 | $187.50 | Continue to review and organize asbestos claim review procedures (1.0); telephone call with M Booth re same (.5) |
| SABRINA MITCHELL - CONSULTANT | | $125.00 | 6/9/2005 | 2.7 | $337.50 | Review and organize asbestos claim review procedures (2.2); telephone call with M Booth re same (.5) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/9/2005 | 2.0 | $550.00 | Conference calls with S Herrschaft, M Grimmett, B Bosack to assess areas of issues with existing data and creation of to do list, begin reconciliation efforts (1.0); conference calls with S Herrschaft, M Grimmett, B Bosack to discuss issues going forward (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.4 | $84.00 | Discussion with B Bosack re project status and issues update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with T Feil re claims review project update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.5 | $105.00 | Modifications to claims review instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with S Kotarba re Gateway claims review project next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Email to K&E re claims review instructions for discussion |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/10/2005 | 0.4 | $70.00 | Communications with S Kotarba re Gateway objection review deliverables |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/10/2005 | 3.1 | $542.50 | Prepare Gateway objection summary and report for follow up communications with K&E per S Kotarba request |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/10/2005 | 2.5 | $437.50 | Prepare document and status summary re current review and tool efforts for transition to internal BMC resources per S Kotarba communications |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/10/2005 | 0.2 | $35.00 | Telephone calls with S Herrschaft re Gateway objection review project status |
| SABRINA MITCHELL - CONSULTANT | | $125.00 | 6/10/2005 | 2.5 | $312.50 | Review the Gateway asbestos claim review procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to electronic checklist |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 2.0 | $420.00 | Review checklist data, complete modifications as necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.1 | $21.00 | Discussion with A Hammond re property damage claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 1.0 | $210.00 | Court docket review re personal injury and property damage case management orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with B Bosack re claims review project status update |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/12/2005 | 0.3 | $52.50 | Receipt and review of S Kotarba email re meeting times and project next steps (.2); respond as appropriate (.1) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/12/2005 | 0.5 | $137.50 | Discussion with B Bosack re timing and review issues (.3); emails with counsel to coordinate review efforts (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2005 | 0.2 | $42.00 | Email to S Kotarba re claims review conference calls and related issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2005 | 0.1 | $21.00 | Email to M Booth re resources for claims review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2005 | 0.1 | $21.00 | Email to M Grimmett re status of electronic checklist |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2005 | 1.0 | $210.00 | Prepare instructions re supplemental documentation review and claims modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2005 | 1.0 | $210.00 | Review electronic checklist in preparation for claims review conference call |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/13/2005 | 1.0 | $275.00 | Conference call with J Friedland, S Bianca, S Herrschaft and M Grimmet re Gateway objection review process |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/13/2005 | 1.5 | $412.50 | Discussions with S Herrschaft and B Bosack re review, revise and discuss reports and status lists to prepare for discussion with counsel re timing and next steps |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/13/2005 | 1.0 | $275.00 | Conference call with S Herrschaft, B Bosack and M Grimmett following call with counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.7 | $147.00 | Prepare for conference call with K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.2 | $252.00 | Conference call with S Kotarba, M Grimmett, J Friedland, S Bianca re claims review project scope clarification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with S Kotarba re claims review project resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.5 | $315.00 | Complete revisions to claims review instruction sheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.0 | $210.00 | Discussions with M Grimmett re claims review project resources, data and strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.5 | $105.00 | Prepare instructions for review of supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.1 | $21.00 | Discussion with A Hammond re property damage report - property in Michigan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Michigan property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.0 | $210.00 | Review selected supplemental claims for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic changes to property damage supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.5 | $105.00 | Review programmatic changes to property damage supplements |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/14/2005 | 2.4 | $504.00 | Review relevant documents (1.9); attend conference call with S Kotarba, S Herrschaft, S Kjontvedt, M Booth re next steps in claims analysis (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/14/2005 | 0.5 | $82.50 | Conference call with S Kotarba, S Kjontvedt, E Vrato, S Herrschaft re available resources for upcoming Gateway claims review |
| MIKE BOOTH - MANAGER | | $165.00 | 6/14/2005 | 0.2 | $33.00 | Telephone call with S Herrschaft re upcoming Gateway review and revised process documents |
| MIKE BOOTH - MANAGER | | $165.00 | 6/14/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re Gateway claims review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/14/2005 | 0.5 | $70.00 | Conference call with S Herrschaft re coordinating analysis of asbestos claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/14/2005 | 0.2 | $28.00 | Telephone call with Sue Herrschaft re asbestos claim review project |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/14/2005 | 0.9 | $247.50 | Conference call to discuss changes to review protocol and new timing (.7); follow up with counsel re same (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with S Kotarba re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.8 | $168.00 | Complete additional revisions to Gateway claims review instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Email to S Kjontvedt, E Vrato, M Booth re revised review instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re project role and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with M Booth re project role and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.6 | $126.00 | Conference call with S Kotarba, T Feil re claims review project status and available resources |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re supplemental claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.5 | $105.00 | Conference call with S Kotarba, T Feil, S Kjontvedt, E Vrato, M Booth re claims review resources, scope, roles and responsibilities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 1.0 | $210.00 | Investigation re schedules for NJ Dept of Enviromental Protection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.5 | $105.00 | Prepare spreadsheet listing schedule information re NJ Dept of Environmental Protection and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 1.0 | $210.00 | Investigation re bar date notice service for NJ Dept of Environmental Protection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.1 | $21.00 | Email to A Johnson re NJ Dept of Environmental Protection schedules and bar date notice service |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/15/2005 | 4.0 | $840.00 | Prepare for (.5) and attend conference call re claims analysis (.7); review relevant email correspondence and documents re same (2.8) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/15/2005 | 0.6 | $66.00 | Meeting with M Booth to discuss revised instructions for reviewing property damage claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/15/2005 | 0.3 | $33.00 | Read and reply to emails re preparations for property damage claim review |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/15/2005 | 0.2 | $19.00 | Meet with S Herrschaft to discuss and demonstrate all details associated with the WR Grace supplemental claims project |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/15/2005 | 2.5 | $237.50 | Review supplemental images for correct matching and append original claim (1.5); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (1.0) |
| MIKE BOOTH - MANAGER | $165.00 | 6/15/2005 | 0.5 | $82.50 | Conference call with S Cohen, S Herrschaft and L Bogue to discuss revisions to Gateway claims process documents |
| MIKE BOOTH - MANAGER | $165.00 | 6/15/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re Gateway claims review |
| MIKE BOOTH - MANAGER | $165.00 | 6/15/2005 | 0.5 | $82.50 | Coordinate available resources for upcoming Gateway claims review |
| MIKE BOOTH - MANAGER | $165.00 | 6/15/2005 | 0.2 | $33.00 | Discussion with S Cohen re Gateway claims analysis |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 6/15/2005 | 1.7 | $187.00 | Level 2 review supplemental images for correct matching (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 6/15/2005 | 3.4 | $374.00 | Continue level 2 review supplemental images for correct matching (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 6/15/2005 | 0.2 | $22.00 | Telephone call with M Booth re Gateway claims analysis |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 6/15/2005 | 0.5 | $70.00 | Conference call with S Herrschaft, S Kotarba, T Feil, E Vrato re coordinating analysis of asbestos claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 6/15/2005 | 0.2 | $28.00 | Telephone call with S Herrschaft re level 2 analysis of reviewed asbestos claims |
| STEVE KOTARBA - DIRECTOR | $275.00 | 6/15/2005 | 1.0 | $275.00 | Conference call with S Herrschaft, E Vrato to revise review protocol (.5); discussion with J Friedland and S Bianca re same (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with J Bush re upload of supplemental images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.3 | $63.00 | Discussion with L Ruppaner, A Keeney re review of supplemental images and updating original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with M Grimmett re preparation of assignment sheet for claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.4 | $84.00 | Discussion with S Kjontvedt re claims review project status and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with M Booth re project status and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with E Vrato re project status and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with E Vrato re property damage forms and checklist documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with M Grimmett re electronic checklist modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.5 | $105.00 | Conference call with S Kotarba, T Feil, E Vrato and S Kjontvedt re claims review project strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.8 | $168.00 | Investigation re property damage claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with A Hammond re property damage claims modifications and report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.5 | $105.00 | Respond to questions re supplemental claims review |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| TINAMARIE FEIL - Principal | $275.00 | 6/15/2005 | 0.6 | $165.00 | Conference call with S Herrschaft, S Kotarba to plan Gateway objections claim review resources |
| ALISON KEENY - CASE_SUPPORT | $90.00 | 6/16/2005 | 0.7 | $63.00 | Review supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| ALISON KEENY - CASE_SUPPORT | $90.00 | 6/16/2005 | 4.0 | $360.00 | Review supplemental images for correct matching and append original claim (2.9); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| ELIZABETH VRATO - SR_CONSULTANT | $210.00 | 6/16/2005 | 2.1 | $441.00 | Prepare for and coordinate working group logistics re working on site at K&E week of 6/20/05 |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/16/2005 | 0.4 | $44.00 | Participate in conference calls re revisions to Gateway claims review project and trave to K&E in Chicago |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/16/2005 | 2.9 | $319.00 | Work through Gateway objection checklist using revised review instructions |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/16/2005 | 0.4 | $44.00 | Read and reply to emails re trip to K&E Chicago |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/16/2005 | 1.7 | $187.00 | Continue work through Gateway objection checklist using revised review instructions |
| MIKE BOOTH - MANAGER | $165.00 | 6/16/2005 | 0.4 | $66.00 | Conference call with S Herrschaft, S Kotarba, E Vrato to discuss revisions to Gateway claims review project and travel to K&E in Chicago |
| MIKE BOOTH - MANAGER | $165.00 | 6/16/2005 | 2.3 | $379.50 | Work through Gateway objection checklist using revised review instructions |
| MIKE BOOTH - MANAGER | $165.00 | 6/16/2005 | 0.4 | $66.00 | Review and reply to emails and correspondence re Gateway claims review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 6/16/2005 | 0.4 | $56.00 | Conference call with S Herrschaft, E Vrato re asbestos claim review |
| STEVE KOTARBA - DIRECTOR | $275.00 | 6/16/2005 | 5.0 | $1,375.00 | Meetings with S Bianca and J Friedland at K&E re preparation of reporting on Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with S Cohen re supplemental claims review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with L Ruppaner, A Keeney re supplemental claim review status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with E Vrato re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.7 | $147.00 | Conference call with S Kotarba, E Vrato, M Booth, L Bogue, S Kjontvedt, S Cohen re claims review project update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re database modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Telephone call with M Booth re claims review project - documents and staffing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 1.0 | $210.00 | Investigation re Montana claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with T Wood re Montana claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.5 | $105.00 | Update supplemental claims review instruction documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with M Booth re supplemental claims review project |
| TINAMARIE FEIL - Principal | $275.00 | 6/16/2005 | 0.5 | $137.50 | Conference call with S Herrschaft, S Kotarba to review changes to Gateway objections review project |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 6/17/2005 | 3.9 | $351.00 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.9) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/17/2005 | 2.0 | $150.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/17/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/17/2005 | 0.8 | $140.00 | Communications with M Grimmett re modifications to review system to expand scope of claims list for product summary review |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/17/2005 | 0.4 | $70.00 | Communications with S Kotarba re modifications to review system to expand scope of claims list for product summary review |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/17/2005 | 0.6 | $105.00 | Review product listing spreadsheet (.3); communications with S Kotarba re same (.3) |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/17/2005 | 3.2 | $352.00 | Level 2 review of supplemental images for correct matching (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (2.0) |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/17/2005 | 1.3 | $143.00 | Level 2 review supplemental images for correct matching (.7); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/17/2005 | 2.6 | $195.00 | Review supplemental images for correct matching and append original claim (1.6); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/17/2005 | 1.9 | $142.50 | Review supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/17/2005 | 1.9 | $399.00 | Prepare for and attend conference call re first level of claims analysis (.7); review of email correspondence and relevant documents re same (1.2) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/17/2005 | 1.0 | $125.00 | Meeting with M Booth to discuss scope of upcoming project |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/17/2005 | 2.5 | $312.50 | Reviewed client claims in preparation for review project |
| LEILA HUGHES - REC_TEAM | | $75.00 | 6/17/2005 | 1.0 | $75.00 | Review supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/17/2005 | 1.5 | $142.50 | Review supplemental images for correct matching and append original claim (.8); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 1.5 | $247.50 | Audit supplemental images for correct matching and append original claim |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 0.3 | $49.50 | Multiple telephone calls with S Herrschaft re supplemental image append review project |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 0.8 | $132.00 | Discussions with L Bogue, E Dors re supplemental claims issues and questions (various creditors) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 1.1 | $181.50 | Meeting with J Marshall and W Hemphill to discuss scope of upcoming project |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 0.7 | $115.50 | Review all process docs and coordinate topics for upcoming Gateway recap meeting |

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 1.6 | $264.00 | Work through Gateway objection checklist using revised review instructions |
| MIKE BOOTH - MANAGER | | $165.00 | 6/17/2005 | 0.6 | $99.00 | Review and reply to emails and correspondence re Gateway claims review |
| PAT PEARSON - REC_TEAM | | $65.00 | 6/17/2005 | 2.8 | $182.00 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| PAT PEARSON - REC_TEAM | | $65.00 | 6/17/2005 | 2.9 | $188.50 | Review supplemental images for correct matching and append original claim (1.9); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/17/2005 | 2.3 | $172.50 | Review supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/17/2005 | 2.2 | $165.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/17/2005 | 3.5 | $962.50 | Work with M Grimmett, S Bianca to review and revise as necessary and automate checklist for ease of claims review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/17/2005 | 1.0 | $275.00 | Discussions with S Bianca, B Bosack, S Herrschaft, M Booth to discuss updates to product coding spreadsheet (.4); coordinate instruction to team for review needed (.3); coordinate update and delivery of revised spreadsheet (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Review claims comparison results (.2); prepare list of claims to be excluded from initial review (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.1 | $21.00 | Email to M Grimmett re claims to exclude |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with M Booth re overview of supplemental claims review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Communication with K Phillips re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Follow up with M Booth re supplemental claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with A Johnson re Spieghts & Runyan objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with R Schulman re Arizona Dept of Revenue  claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.3 | $63.00 | Multiple telephone calls with M Booth re WR Grace claims review project status call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Discussion with M Grimmett re checklist modifications |
| TERRI MARSHALL - MANAGER | | $185.00 | 6/17/2005 | 0.3 | $55.50 | Discussion with M Booth re claim review and training preparation |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/17/2005 | 1.0 | $125.00 | Meeting with Mike Booth regarding scope of claims review project |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/17/2005 | 1.2 | $150.00 | Review of claims data and sample Gateway for claims review project |
| ANNE CARTER - CONTRACTOR | | $125.00 | 6/18/2005 | 9.0 | $1,125.00 | Analysis of claims to identify responses to 3.C-13 (4.3); capture product info under item 3.C-13 as requested by K&E (4.7) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/18/2005 | 0.8 | $140.00 | Outline instructions for completion of revised product listing to update remaining 500 claims per S Bianca request |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/18/2005 | 2.5 | $237.50 | Review supplemental images for correct matching and append original claim (1.5); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (1.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/18/2005 | 2.1 | $577.50 | Discussion with J Friedland re revised claims checklist (.7); work with M Grimmett to revise same (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2005 | 0.5 | $105.00 | Review checklist revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/18/2005 | 0.3 | $63.00 | Discussion with M Grimmett re project status |
| ANNE CARTER - CONTRACTOR | | $125.00 | 6/19/2005 | 7.0 | $875.00 | Analysis of claims to identify responses to 3.C-13 (3.0); capture product info under item 3.C-13 as requested by K&E (4.0) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/19/2005 | 0.8 | $140.00 | Communications with S Bianca and S Kotarba re product summary spreadsheet |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/19/2005 | 1.3 | $227.50 | Modifications to product summary spreadsheet per conference call with S Bianca and S Kotarba |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/19/2005 | 1.6 | $280.00 | Preparation of revised product listing per S Bianca request |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/19/2005 | 0.5 | $87.50 | Communications with S Kotarba re product listing and Gateway objection deliverables |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/19/2005 | 2.1 | $367.50 | Review product listing source tables prior to preparation of revised product listing |
| NOREVE ROA - CAS | | $65.00 | 6/19/2005 | 2.5 | $162.50 | Updating b-Linx claims re specific asbestos-containing product |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/19/2005 | 2.1 | $577.50 | Work with M Grimmett and S Herrschaft to review claims for product coding (.7); work with B Bosack to update report of coding (.7); telephone call with S Bianca and B Bosack re same (.3); revisions as needed (.4) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/19/2005 | 2.5 | $687.50 | Work with M Grimmett to revise and further automate Gateway checklist to facilitate review of claims and coding of information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 1.0 | $210.00 | Review Omni 12 documents and requirements for Speights & Runyan complete filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.8 | $168.00 | Prepare report re Speights & Runyan signature information (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Discussion with M Grimmett re project status update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Discussion with B Bosack re claims counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Confirmation of claims counts |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 6/20/2005 | 2.6 | $234.00 | Review supplemental images for correct matching and append original claim (1.6); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/20/2005 | 3.7 | $277.50 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.7) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/20/2005 | 3.2 | $240.00 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/20/2005 | 1.1 | $82.50 | Review supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.5) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/20/2005 | 3.8 | $418.00 | Level 2 review supplemental images for correct matching (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.8) |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/20/2005 | 2.6 | $286.00 | Level 2 review supplemental images for correct matching (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/20/2005 | 1.6 | $176.00 | Level 2 review supplemental images for correct matching (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/20/2005 | 3.9 | $292.50 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.9) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/20/2005 | 2.2 | $165.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 6/20/2005 | 1.9 | $142.50 | Review supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.9 | $399.00 | Telephone call with S Herrschaft re next steps (.2); review email and documents re same (.6); coordinate logistics re team working on site this week (.5); emails and telephone calls with S Kotarba and team members re same (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/20/2005 | 1.1 | $121.00 | Review and analyze multiple emails and attachments for phases 1, 2 and 3 in preparation of omni objections |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/20/2005 | 1.9 | $209.00 | Review and analyze multiple emails and attachments for phases 1, 2 and 3 in preparation of omni objections |
| LEILA HUGHES - REC_TEAM | | $75.00 | 6/20/2005 | 2.2 | $165.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 6/20/2005 | 3.3 | $247.50 | Review supplemental images for correct matching and append original claim (1.8); update status/substatus, claim flags and reconciliation notes as appropriate (1.5) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 6/20/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/20/2005 | 0.2 | $19.00 | Review further instructions sent via email on the asbestos claim analysis project |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/20/2005 | 3.5 | $332.50 | Review supplemental images for correct matching and append original claim (2.0); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (1.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/20/2005 | 0.4 | $66.00 | Review and reply to emails and correspondence re Gateway claims review |
| PAT PEARSON - REC_TEAM | | $65.00 | 6/20/2005 | 3.1 | $201.50 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| PAT PEARSON - REC_TEAM | | $65.00 | 6/20/2005 | 2.2 | $143.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PAT PEARSON - REC_TEAM | | $65.00 | 6/20/2005 | 2.7 | $175.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/20/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/20/2005 | 2.6 | $195.00 | Review supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/20/2005 | 2.9 | $217.50 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2005 | 3.1 | $341.00 | Level 2 review supplemental images for correct matching (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2005 | 2.8 | $308.00 | Level 2 review supplemental images for correct matching (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2005 | 2.2 | $242.00 | Level 2 review supplemental images for correct matching (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/20/2005 | 9.0 | $2,475.00 | Work at K&E with J Friedland, S Bianca, M Grimmett to revise checklist and prepare for review team to work on site |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Email to S Kotarba, E Vrato re Speights & Runyan claims objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.0 | $210.00 | Audit supplemental, original claims for proper matching and flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Discussion with J Kadish re property damage claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.2 | $252.00 | Compile information re notice of intent to object and supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.0 | $210.00 | Objection modificaitons to property damage claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with D Jeffreys re supplemental claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.3 | $63.00 | Discussion with E Vrato re claims review project history and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with M Grimmett re notice of intent to object/supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.4 | $84.00 | Conference call with J Friedland, S Kotarba, M Grimmett re property damage claims notice of intent to object, supplemental information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Telephone call with A Johnson re follow up on Speights & Runyan claims objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with S Cohen re status of supplemental claims review project |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 6/21/2005 | 2.3 | $207.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/21/2005 | 3.7 | $277.50 | Review supplemental images for correct matching and append original claim (3.4); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| BETH SPENCER - REC_TEAM | | $75.00 | 6/21/2005 | 3.3 | $247.50 | Review supplemental images for correct matching and append original claim (1.8); update status/substatus, claim flags and reconciliation notes as appropriate (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/21/2005 | 3.9 | $429.00 | Review supplemental images for correct matching and append original claim (3.5); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| DOREEN JEFFREYS - REC_TEAM | | $110.00 | 6/21/2005 | 2.1 | $231.00 | Level 2 review of supplemental images for correct matching (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/21/2005 | 10.5 | $2,205.00 | Audit of claim forms in prep of omni objections by counsel (4.0); confer with working group members re same (2.0); coordinate and prepare next steps, including audits (4.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/21/2005 | 0.8 | $88.00 | Meeting with S Kotarba et al re asbestos claims analysis |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/21/2005 | 3.4 | $374.00 | Review and claim forms in prep of omni objections by counsel (3.0); confer with working group members re same (.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/21/2005 | 2.1 | $231.00 | Review and analyze claim forms in prep of omni objections by counsel (1.9); confer with working group members re same (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/21/2005 | 2.9 | $319.00 | Review and analysis of claim forms in prep of omni objections by counsel (2.5); confer with working group members re same (.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/21/2005 | 1.8 | $198.00 | Review and analysis of claim forms in prep of omni objections by counsel (1.3); confer with working group members re same (.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/21/2005 | 0.8 | $100.00 | Meeting with S Kotarba et al re asbestos claims analysis |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/21/2005 | 4.0 | $500.00 | Review and analyze claim forms re prep of omni objections by counsel (3.5); confer with working group members re same (.5) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/21/2005 | 4.0 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.7); confer with working group members re same (.3) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/21/2005 | 2.3 | $287.50 | Review and analyze claim forms re prep of omni objections by counsel (2.0); confer with working group members re same (.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/21/2005 | 2.9 | $319.00 | Review and analysis of claim forms in prep of omni objections by counsel |
| LAURI BOGUE - REC_TEAM | | $110.00 | 6/21/2005 | 3.8 | $418.00 | Review and analyze claim forms in prep of omni objections by counsel |
| LEILA HUGHES - REC_TEAM | | $75.00 | 6/21/2005 | 3.0 | $225.00 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| MARISTAR GO - CAS | | $65.00 | 6/21/2005 | 4.0 | $260.00 | Update b-Linx claims re specific asbestos containing products |
| PAT PEARSON - REC_TEAM | | $65.00 | 6/21/2005 | 2.4 | $156.00 | Review supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/21/2005 | 2.0 | $150.00 | Review supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - REC_TEAM | | $75.00 | 6/21/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/21/2005 | 3.2 | $448.00 | Level 2 review of claims (2.3); detail issues located during level 2 review (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

### June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/21/2005 | 0.2 | $28.00 | Telephone calls with E Vrato re analysis and claim review procedures |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/21/2005 | 0.3 | $42.00 | Telephone calls with M Grimmett re analysis and claim review questions |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/21/2005 | 9.0 | $2,475.00 | Work on site with K&E counsel to review asbestos claims for Gateway objection purposes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.5 | $105.00 | Review list of claims to include in initial review (.3); communication re accuracy to M Grimmett, E Vrato (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.5 | $105.00 | Review proposed case management order for property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Speights & Runyan spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with A Johnson re Speights & Runyan objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 1.0 | $210.00 | Audit supplemental claims review for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with E Vrato re claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 1.0 | $210.00 | Audit property damage claims review for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplemental claims review project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.6 | $126.00 | Review Speights & Runyan spreadsheet for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with A Johnson re Speights & Runyan spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with J Baer re custom notices for Speights & Runyan objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re review tracking document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.8 | $168.00 | Investigation re custom notice samples |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of custom notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 1.0 | $210.00 | Investigation re California State University claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with M Grimmett re California State University claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 1.5 | $315.00 | Analysis of claims with supplemental claim flag (.7); compare to supplemental master list to identify discrepancies (.8) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/21/2005 | 4.0 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.8); confer with working group members re same (.2) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/21/2005 | 4.0 | $500.00 | Continue review and analysis of claim forms in prep of omni objections by counsel (3.6); confer with working group members re same (.4) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/21/2005 | 4.0 | $500.00 | Further review and analysis of claim forms in prep of omni objections by counsel (3.5); confer with working group members re same (.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/22/2005 | 11.2 | $2,352.00 | Audit analyzed claim forms in prep of omni objections by counsel (5.3); confer with working group members re same (1.9); coordinate and prepare next steps (4.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/22/2005 | 2.0 | $220.00 | Review and analyze claim forms in prep of omni objections by counsel (1.6); confer with working group members re same (.4) |

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | $110.00 | 6/22/2005 | 2.5 | $275.00 | Review and analyze claim forms in prep of omni objections by counsel (2.2); confer with working group members re same (.3) |
| ELLEN DORS - REC_TEAM | $110.00 | 6/22/2005 | 3.5 | $385.00 | Review and analyze claim forms in prep of omni objections by counsel (3.3); confer with working group members re same (.2) |
| ELLEN DORS - REC_TEAM | $110.00 | 6/22/2005 | 3.5 | $385.00 | Review and analyze claim forms in prep of omni objections by counsel (3.1); confer with working group members re same (.4) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 6/22/2005 | 4.0 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel (3.5); confer with working group members re same (.5) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 6/22/2005 | 4.0 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel (3.4); confer with working group members re same (.6) |
| JOHN MARSHALL - CONSULTANT | $125.00 | 6/22/2005 | 3.2 | $400.00 | Review and analyze claim forms in prep of omni objections by counsel (2.7); confer with working group members re same (.5) |
| KEVIN MARTIN - CONSULTANT | $135.00 | 6/22/2005 | 1.2 | $162.00 | Preparation and review of Omni 11 Exhibit A and D per changes from counsel |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/22/2005 | 3.9 | $429.00 | Review and analyze claim forms in prep of omni objections by counsel (3.2); confer with working group members re same (.7) |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/22/2005 | 3.2 | $352.00 | Continue review and analyze claim forms in prep of omni objections by counsel |
| LAURI BOGUE - REC_TEAM | $110.00 | 6/22/2005 | 2.5 | $275.00 | Review and analyze claim forms in prep of omni objections by counsel |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 6/22/2005 | 1.6 | $176.00 | Level 2 review supplemental images for correct matching (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 6/22/2005 | 1.3 | $143.00 | Level 2 review supplemental images for correct matching (.7); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 6/22/2005 | 3.5 | $490.00 | Level 2 analysis of reviewed claims (2.6); detail issues located during level 2 analysis (.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 6/22/2005 | 0.6 | $84.00 | Email to E Vrato re summary of review issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 6/22/2005 | 1.4 | $196.00 | Level 2 review of claims (.9); detail issues located during level 2 revew (.5) |
| STEVE KOTARBA - DIRECTOR | $275.00 | 6/22/2005 | 2.2 | $605.00 | On site meetings with K&E counsel and M Grimmett to discuss data capture, revisions reporting |
| STEVE KOTARBA - DIRECTOR | $275.00 | 6/22/2005 | 2.1 | $577.50 | Various discussions and meetings with working team re data capture of 4,000 property damage claims |
| STEVE KOTARBA - DIRECTOR | $275.00 | 6/22/2005 | 2.7 | $742.50 | Work re strategy and programming for presentation of data for next steps and objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with A Johnson re confirmation of Speights & Runyan claims count and amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/22/2005 | 0.6 | $126.00 | Investigation re amended Speights & Runyan claim and missing claim number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/22/2005 | 0.1 | $21.00 | Email to E Miller re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/22/2005 | 0.5 | $105.00 | Review Speights & Runyan claims for duplicate creditor address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/22/2005 | 0.5 | $105.00 | Complete corrections to single claim discrepancies |

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Review level 2 analysis of reviewed claims comments provided by S Kjontvedt |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplemental claims review analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 1.0 | $210.00 | Audit claims and supplements for proper flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Email to J Baer re Speights & Runyan custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Telephone to J Baer re Speights & Runyan custom notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims to exclude from initial claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Communication with D Vallas re CNA claims and amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.6 | $126.00 | Transfer CNA claims to file for production of CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Identification of CNA claims and amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.3 | $63.00 | Identification of property damage claims not on a property damage form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims not on a property damage form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Email to A Johnson re confirmation of property damage claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Discussion with M Grimmett re project status and claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Discussion with K Martin re revised Omni 11 Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.8 | $168.00 | Generation of custom Omni 11 Exhibit per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Email to K&E re revised Omni 11 Exhibits |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/22/2005 | 4.0 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.4); confer with working group members re same (.6) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/22/2005 | 3.0 | $375.00 | Review and analysis of claim forms in prep of omni objections by counsel (2.5); confer with working group members re same (.5) |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $125.00 | 6/22/2005 | 4.0 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.5); confer with working group re same (.5) |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/23/2005 | 8.8 | $1,848.00 | Audit analyzed claim forms in prep of omni objections by counsel (4.0); confer with working group members (1.0); coordinate and prepare next steps (3.8) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/23/2005 | 1.4 | $154.00 | Review and analyze claim forms in prep of omni objections by counsel |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/23/2005 | 3.1 | $341.00 | Review and analyze claim forms in prep of omni objections by counsel (2.8); confer with working group members re same (.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/23/2005 | 2.5 | $275.00 | Review and analyze claim forms in prep of omni objections by counsel (2.2); confer with working group members re same (.3) |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/23/2005 | 4.0 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel |
| JOHN MARSHALL - CONSULTANT | | $125.00 | 6/23/2005 | 4.0 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel (3.7); confer with working group members re same (.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE – REC_TEAM | | $110.00 | 6/23/2005 | 3.8 | $418.00 | Continue review and analyze claim forms in prep of omni objections by counsel |
| LAURI BOGUE – REC_TEAM | | $110.00 | 6/23/2005 | 3.1 | $341.00 | Review and analyze claim forms in prep of omni objections by counsel |
| MIKE BOOTH – MANAGER | | $165.00 | 6/23/2005 | 0.2 | $33.00 | Review and reply to emails and correspondence re Gateway claims review |
| STEPHENIE KJONTVEDT – SR_CONSULTANT | | $140.00 | 6/23/2005 | 3.9 | $546.00 | Level 2 analysis of reviewed Gateway claims |
| STEPHENIE KJONTVEDT – SR_CONSULTANT | | $140.00 | 6/23/2005 | 3.8 | $532.00 | Continue level 2 analysis of reviewed Gateway claims |
| STEPHENIE KJONTVEDT – SR_CONSULTANT | | $140.00 | 6/23/2005 | 0.2 | $28.00 | Emails to/from E Vrato re claim review procedures |
| STEPHENIE KJONTVEDT – SR_CONSULTANT | | $140.00 | 6/23/2005 | 0.2 | $28.00 | Emails to/from E Vrato and S Kotarba re status of level 2 analysis of reviewed claims |
| STEPHENIE KJONTVEDT – SR_CONSULTANT | | $140.00 | 6/23/2005 | 0.2 | $28.00 | Emails from/to E Vrato re potential claims analysis project |
| STEVE KOTARBA – DIRECTOR | | $275.00 | 6/23/2005 | 0.5 | $137.50 | Work with team re analysis of Gateway claims |
| STEVE KOTARBA – DIRECTOR | | $275.00 | 6/23/2005 | 3.0 | $825.00 | Work with J Friedland, S Bianca and M. Grimmett to revise checklist to capture additional detail |
| STEVE KOTARBA – DIRECTOR | | $275.00 | 6/23/2005 | 1.2 | $330.00 | Meeting with J Friedland and M Grimmett to discuss data capture and new summary forms to present data analysis re property damage claims |
| STEVE KOTARBA – DIRECTOR | | $275.00 | 6/23/2005 | 1.8 | $495.00 | Work on revised form of summary sheet re data analysis of property damage claims with S Bianca |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.5 | $105.00 | Prepare packet of CNA claims for delivery |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 1.5 | $315.00 | Review Speights & Runyan list of claims (.7); compare to supplements received (.8) |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.3 | $63.00 | Prepare spreadsheet listing Speights & Runyan claims with no supplement |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to Rust Consulting re Speights & Runyan claims with no supplement |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 1.0 | $210.00 | Review claims for proper supplement flags |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims review project status |
| SUSAN HERRSCHAFT – SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.2 | $42.00 | Discussion with S Cohen re additional supplement review |
| WILLIAM HEMPHILL – SR_CONSULTANT | | $125.00 | 6/23/2005 | 4.0 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel |
| WILLIAM HEMPHILL – SR_CONSULTANT | | $125.00 | 6/23/2005 | 3.0 | $375.00 | Review and analysis of claim forms in prep of omni objections by counsel |
| ANDREA BOSACK – CASE_INFO | | $90.00 | 6/24/2005 | 4.0 | $360.00 | Assign bates numbers to property damage claims |
| ANDREA BOSACK – CASE_INFO | | $90.00 | 6/24/2005 | 1.0 | $90.00 | Assign bates numbers to property damage claims |
| ELIZABETH VRATO – SR_CONSULTANT | | $210.00 | 6/24/2005 | 4.0 | $840.00 | Draft summary of first level review and meetings (2.1); follow-up with working group members re same (1.9) |
| JEFF KALINA – MANAGER | | $165.00 | 6/24/2005 | 0.5 | $82.50 | Discussions with S Kotarba and M Grimmett re claims analysis databases |
| STEPHENIE KJONTVEDT – SR_CONSULTANT | | $140.00 | 6/24/2005 | 0.1 | $14.00 | Email from E Vrato re status of level 2 analysis of reviewed claims |
| STEVE KOTARBA – DIRECTOR | | $275.00 | 6/24/2005 | 5.5 | $1,512.50 | On site meetings re claims analysis (2.0); follow up on open items (1.0); prepare for upcoming projects (2.5) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.3 | $63.00 | Discussion with K Davis re Speights & Runyan supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.5 | $105.00 | Review no supporting documentation claims for evidence of documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.2 | $42.00 | Email to S Kotarba, E Vrato, M Grimmett re supplemental documents and Rust Consulting update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.1 | $21.00 | Email to S Cohen re supplemental documentation review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/25/2005 | 0.5 | $137.50 | Work with team to have claims bates stamped and prepared and Speights & Runyan claim review re documentation |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/26/2005 | 0.4 | $84.00 | Review emails and reports from M Grimmett and S Herrschaft |
| JAY GIL - CAS | | $65.00 | 6/26/2005 | 12.5 | $812.50 | Analyze proofs of claims re document attachments for review |
| NOREVE ROA - CAS | | $65.00 | 6/26/2005 | 7.0 | $455.00 | Analyze proofs of claim re document attachments for review |
| RYAN GINGOYON - CAS | | $65.00 | 6/26/2005 | 6.0 | $390.00 | Analyze proofs of claims re document attachments for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2005 | 1.5 | $315.00 | Analysis of Speights & Runyan amending claims and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/26/2005 | 0.1 | $21.00 | Email to S Kotarba, E Vrato, M Grimmett re potential review issues |
| AIRGELOU ROMERO - CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Analyze proofs of claim re document attachment for review |
| AIRGELOU ROMERO - CAS | | $65.00 | 6/27/2005 | 8.3 | $539.50 | Analyze proofs of claim re document attachments for review |
| AL QUILONGQUILONG - CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - continue identifying standard response and attachments |
| AL QUILONGQUILONG - CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - identifying standard response and attachments |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/27/2005 | 3.3 | $577.50 | Project support re to Gateway objection review per communications with M Grimmett |
| DIVINA HOMEDIA - CAS | | $65.00 | 6/27/2005 | 4.5 | $292.50 | Speights & Runyan - identifying standard response and attachments |
| DIVINA HOMEDIA - CAS | | $65.00 | 6/27/2005 | 6.5 | $422.50 | Speights & Runyan - identifying standard response and attachmentschments |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.6 | $126.00 | Review generated reports (.4); coordinate logistics re resuming work on site (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 6/27/2005 | 1.4 | $154.00 | Review, organize and prioritize Gateway phase 1 claim notes, correspondence and emails |
| EVANGELINE CENIZA - CAS | | $65.00 | 6/27/2005 | 3.0 | $195.00 | Speights & Runyan - identifying standard response and attachments |
| GAY CAPANGPANGAN - CAS | | $65.00 | 6/27/2005 | 3.2 | $208.00 | Speights & Runyan - identifying standard response and attachments |
| GAY CAPANGPANGAN - CAS | | $65.00 | 6/27/2005 | 6.8 | $442.00 | Speights & Runyan - identifying standard response and attachments |
| JAY GIL - CAS | | $65.00 | 6/27/2005 | 6.4 | $416.00 | Analyze proofs of claim re document attachments for review |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Analyze proofs of claim re document attachments for review |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 6/27/2005 | 8.5 | $552.50 | Analyze proofs of claim re document attachments for review |
| NOREVE ROA - CAS | | $65.00 | 6/27/2005 | 6.3 | $409.50 | Analyze proofs of claim re document attachments for review |
| PHILLIP CONDOR - CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Continue analysis of proofs of claim re document attachments for review |
| PHILLIP CONDOR - CAS | | $65.00 | 6/27/2005 | 8.6 | $559.00 | Analyze proofs of claim re document attachments for review |
| RODULFO DACALOS - CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Analyze proofs of claim re document attachments for review |
| RODULFO DACALOS - CAS | | $65.00 | 6/27/2005 | 6.6 | $429.00 | Analyze proofs of claim re document attachments for review |
| RUDYARD ALCACHUPAS - CAS | | $65.00 | 6/27/2005 | 2.0 | $130.00 | Speights & Runyan - identifying standard response and attachments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.3 | $63.00 | Review supplemental documentation list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2005 | 2.5 | $525.00 | Identify supplements and notice of intent to object (1.8); transfer information to spreadsheet (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2005 | 2.0 | $420.00 | Identify supplements not subject to notice of intent to object (.8); transfer to spreadsheet (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with R Schulman re Seaton and One Beacon claims |
| WEIL RYAN JABINEZ - CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - identifying standard response and attachments |
| WEIL RYAN JABINEZ - CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - identifying standard response and attachments |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/28/2005 | 1.6 | $336.00 | Telephone and email correspondence with working group re strategy and next steps (1.0); review documents re same (.6) |
| MARISTAR GO - CAS | | $65.00 | 6/28/2005 | 11.4 | $741.00 | Analyze proofs of claim re document attachments for review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/28/2005 | 0.4 | $44.00 | Level 2 review supplemental images for correct matching (.2); update status/substatus, claim flags and reconciliation notes as appropriate (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/28/2005 | 0.2 | $22.00 | Level 2 review supplemental images for correct matching (.1); update status/substatus, claim flags and reconciliation notes as appropriate (.1) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/28/2005 | 6.5 | $1,787.50 | Revise assessment sheet (1.0); prepare review form (1.2); assist with analysis (2.3); participate in conference calls and meetings re same (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Complete property damage objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.1 | $21.00 | Email to A Hammond re objection modification completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplemental claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 1.2 | $252.00 | Generate reports of claims to reconcile for contracts, environmental, litigation, trade |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 3.0 | $630.00 | Analysis of claims to reconcile reports for contracts, environmental, litigation, trade |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 1.0 | $210.00 | Detailed analysis of environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.5 | $105.00 | Discussion with E Vrato re claims review project status |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Communication with S Kotarba re claims review project status |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.9 | $189.00 | Email corresp with team members re next level of preparation for instructions for coding of same (.4); review claims sample re same (.5) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.1 | $231.00 | Review and analyze selection of asbestos claims in preparation for instructions on coding of same |
| SHEILA GOOLD - CONSULTANT | | $125.00 | 6/29/2005 | 2.0 | $250.00 | Analysis of 10 asbestos claims submitted by S Kotarba for review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 6/29/2005 | 0.3 | $42.00 | Emails from/to  E Vrato re analysis project and claims for review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/29/2005 | 9.0 | $2,475.00 | Work on site re property damage claim review (5.0); conference calls, meetings and work re forms and review (4.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.4 | $84.00 | Discussion with J Galyen.re claim review project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.5 | $105.00 | Complete property damage objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Email to A Hammond re completion of property damage modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.5 | $105.00 | Completion of trade claims reconciliation modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.5 | $315.00 | Compile Speights & Runyan claim withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.2 | $42.00 | Email to S Kotarba, E Vrato re Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.5 | $315.00 | Detailed analysis of litigation.claims reconciliation status |
| ELIZABETH VRATO - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.8 | $168.00 | Meeting with J Galyen re status and next steps (.5); review relevant documents and email re same (.3) |
| JULIA GALYEN - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.5 | $105.00 | Meeting with E Vrato re next steps on claims review project, audit, processes |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/30/2005 | 0.2 | $19.00 | Meet with S Herrschaft to discuss new assignment re claim withdrawal notices by Speights & Runyan |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/30/2005 | 1.0 | $95.00 | Review Court docket report (.5); post all new withdrawal notices by Speights & Runyan (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/30/2005 | 0.2 | $22.00 | Discussion with S Herrschaft re supplemental image project (.1); draft follow-up memo to T Curtis re same (.1) |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/30/2005 | 2.5 | $687.50 | Work on site to prepare instructions for claim document review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/30/2005 | 3.0 | $825.00 | Work with J Friedland, S Bianca, M Grimmett to review claim assessment sheet |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/30/2005 | 2.2 | $605.00 | Review of sample claims to dry run review form |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/30/2005 | 1.4 | $385.00 | On site meetings and conference calls re claim review |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/30/2005 | 1.1 | $302.50 | Revise review form to further automate |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 6/30/2005 | 1.5 | $412.50 | Prepare inserts for instructions for claim document review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.5 | $105.00 | Review no product identification objection report for accuracy |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to J Kadish re no product identification objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.5 | $105.00 | Complete property damage objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to A Hammond re property damage modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims review project status |
| | Asbestos Claims Total: | | | 822.5 | $120,911.00 | |

## June 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/1/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JOSH BERMAN - TECH | | $200.00 | 6/1/2005 | 1.0 | $200.00 | WR Grace forecast staffing for data services, data project planning |
| JOSH BERMAN - TECH | | $200.00 | 6/1/2005 | 0.5 | $100.00 | WR Grace forecast staffing, project planning with B Bosack |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/1/2005 | 0.8 | $76.00 | Create new folders for tracking responses to omni objection motions (.2); check docket for any new responses or objections per request from project manager (.6) |
| MARQUIS MARSHALL - CAS | | $45.00 | 6/1/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/1/2005 | 1.5 | $225.00 | Review Court docket for recent motions, orders, notices, and responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Discussion with A Kemp re litigation services |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Email to Rust Consulting re K&E request for supplemental documentation list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re withdrawn claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.5 | $105.00 | Complete revisions to Rust Consulting data upload spreadsheet |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/2/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 6/2/2005 | 0.4 | $26.00 | Review and verify on Court docket the filing date of `Schedules of Assets and Liabilities` for update in b-Linx application |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2005 | 0.8 | $76.00 | Provide detailed review of Court docket for any omni objection responses, change of address notices, claims transfer notices and any orders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2005 | 0.3 | $28.50 | Provide updates to the 2002 List per recent request listed on the Court docket |
| LUCINA SOLIS - CAS | | $45.00 | 6/2/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 6/2/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with J Kadish re supplemental claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.5 | $105.00 | Telephone call with A Kemp re litigation discovery support services |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Email to R Schulman re claims summary |
| YVETTE HASSMAN - CAS | | $90.00 | 6/2/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050524-1 |
| YVETTE HASSMAN - CAS | | $90.00 | 6/2/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050524-2 |
| YVETTE HASSMAN - CAS | | $90.00 | 6/2/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050524-3 |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/3/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 6/3/2005 | 0.7 | $87.50 | Meeting with M Booth, J Berman to plan next 90 days of projects |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/3/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims |
| MIKE BOOTH - MANAGER | | $165.00 | 6/3/2005 | 0.4 | $66.00 | Planning meeting with C Maxwell re available data resources |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/3/2005 | 2.0 | $300.00 | Review Court docket for recent notices, motions and orders |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/6/2005 | 0.2 | $35.00 | Draft email to M Grimmett re status of objection flagging functionality |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/6/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JOSH BERMAN - TECH | | $200.00 | 6/6/2005 | 1.0 | $200.00 | WR Grace - review program workload, resource coordination |
| LUCINA SOLIS - CAS | | $45.00 | 6/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - MANAGER | | $165.00 | 6/6/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re claims review/reconciliation. |
| ROY BAEZ - CAS | | $65.00 | 6/6/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Communication with K Phillips re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Discussion with M Patterson re litigation support project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.1 | $21.00 | Email to T Wood re bar date notice request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Discussion with Y Hassman re document counts for notice of intent to object |
| YVETTE HASSMAN - CAS | | $90.00 | 6/6/2005 | 0.2 | $18.00 | Review production reporting re invoice 021-20050524-4 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/7/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/7/2005 | 0.1 | $4.50 | Telephone call with Darren Yourfolk of Primeshares at (212) 889-9700 re wanted to know what debtor they filed their claim under |
| CORAZON DEL PILAR - CAS | | $45.00 | 6/7/2005 | 0.1 | $4.50 | Processed 9 pieces no COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/7/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 6/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 6/7/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.5 | $105.00 | Investigate claims status per D Carickhoff request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.2 | $42.00 | Email to D Carickhoff re claims objection status |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/8/2005 | 0.2 | $9.00 | Telephone call with Joyce Boehnlein re wanted to know the status of her stock |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/8/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2005 | 0.6 | $57.00 | Review Court docket report for any updates to claims or the 2002 List (.3); review for any omni objections responses per request from project manager (.3) |
| LUCINA SOLIS - CAS | | $45.00 | 6/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 6/8/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 0.1 | $21.00 | Prepare BMC change of address for filing with Court |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.1 | $21.00 | Email to R Schulman re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 1.5 | $315.00 | Court docket review |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic claims summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 2.0 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Discussion with J Kadish re supplemental documents |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/9/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - CAS | | $45.00 | 6/9/2005 | 0.1 | $4.50 | Identify returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Analysis of executed BMC change of address for filing with Court |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re generation of excel claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Email to A Schrepfer re claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Email to Rust Consulting re resolved claims report for update of official claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Sign change of address document (.1); forward to M Araki for filing (.1) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/10/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/10/2005 | 0.7 | $66.50 | Review Court docket report for any updates to claims or the 2002 List (.4); check for any new responses or objections to omni motions per request from project manager (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/10/2005 | 0.3 | $28.50 | Read and respond to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/10/2005 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List per notice of change of address listed on the Court docket report |
| MARQUIS MARSHALL - CAS | | $45.00 | 6/10/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic claims summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.7 | $147.00 | Review programmatic claims summary report, compare with b-Linx data for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to claims summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.5 | $105.00 | Final review of claims summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/12/2005 | 1.0 | $210.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/13/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.3 | $63.00 | Review Rust Consulting data CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with J Bush re upload of Rust Consulting data and identification of supplemental images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.5 | $105.00 | Review personal injury case management documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.5 | $105.00 | Prepare returned mail reports for Omni 9, 10, 11 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.0 | $210.00 | Review returned mail reports to determine correct address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Email to Rust Consulting re images for supplemental data |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/14/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |

EXHIBIT 1

# BMC Group

### WR GRACE

Monthly Invoice

## June 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/14/2005 | 0.2 | $19.00 | Communications with S Herrschaft re upcoming claim review and analysis project |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/14/2005 | 0.3 | $28.50 | Provide updates to the Master Mailing List per letter request |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/14/2005 | 0.6 | $57.00 | Review Court docket report for any updates to claims or the 2002 List and check the reports for any claim filed electronically |
| LUCINA SOLIS - CAS | $45.00 | 6/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 6/14/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/14/2005 | 0.3 | $63.00 | Prepare document re bar date notice service to NJ Dept of Environmental Protection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/14/2005 | 0.2 | $42.00 | Follow up email to A Johnson re clarification of schedule information |
| BRIANNA TATE - CASE_INFO | $45.00 | 6/15/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| CORAZON DEL PILAR - CAS | $45.00 | 6/15/2005 | 0.1 | $4.50 | Processed 10 pcs no COA returned mail |
| LUCINA SOLIS - CAS | $45.00 | 6/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 6/15/2005 | 1.0 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.8 | $168.00 | Review CD from Rust Consulting to confirm data and claim numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with H Walker re returned mail research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/15/2005 | 2.0 | $420.00 | Project management and organization |
| HEATHER WALKER - CASE_SUPPORT | $65.00 | 6/16/2005 | 0.3 | $19.50 | Research better addresses for returned mail parties per S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/16/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| MIKE BOOTH - MANAGER | $165.00 | 6/16/2005 | 0.2 | $33.00 | Conference call with T Feil and S Kotarba to discuss available resourses for upcoming Gateway claims review in Chicago |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with K Phillips re requested claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Follow up with K Phillips re claims count discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/16/2005 | 1.0 | $210.00 | Project management and organization |
| BRIANNA TATE - CASE_INFO | $45.00 | 6/17/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/17/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | $45.00 | 6/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - CONSULTANT | $150.00 | 6/17/2005 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/17/2005 | 0.1 | $21.00 | Discussion with J Bush re claims comparison - supplements to notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/17/2005 | 0.3 | $63.00 | Review results of returned mail investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/19/2005 | 0.5 | $105.00 | Review settlement objections for case information |
| BRIANNA TATE - CASE_INFO | $45.00 | 6/20/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/20/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/20/2005 | 0.3 | $28.50 | Post the 12th Omni Objection pleading to the client area on the BMC website |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/20/2005 | 0.3 | $63.00 | Investigation re claims request per K&E |

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Review items to be re-noticed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.3 | $273.00 | Investigation re bar date notice materials certification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Email to K&E re motion, order, hearing transcript re bar date notice certification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to Rust Consulting re investigation re bar date notice materials certification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to R Schulman re claims objection count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Discussion with R Baez re returned mail reports |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/21/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/21/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 6/21/2005 | 0.1 | $4.50 | Telephone with Ricky Albury at (242) 367-2109 re gave information re 11th Omni Objection |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 6/21/2005 | 0.1 | $4.50 | Telephone call with Ricky Orby at (242) 357-6787 re gave information regarding omni objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with M Grimmett re res judicata report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Communication with Notice Group re upcoming service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with J Bush re identification of duplicate property addresses |
| YVETTE HASSMAN - CAS | | $90.00 | 6/21/2005 | 0.1 | $9.00 | Review email from S Herrschaft re anticipated 3000+ party noticing job on 6/23/05 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/22/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 6/22/2005 | 0.3 | $19.50 | Prepare CD with CNA claims per S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/22/2005 | 0.2 | $19.00 | Review Court docket report for any updates to the Master Mailing List or claims |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 6/22/2005 | 0.1 | $4.50 | Telephone with Darrne Yulfo of Primeshares at (212) 889-3652 re gave information re scheduled dollar amount |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/22/2005 | 1.2 | $180.00 | Review docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with J Bush re claim numbers for duplicate creditor address discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.7 | $147.00 | Review creditor address discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Discussion with J Bush re programmatic corrections to creditor address discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with H Walker re CNA claims CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.3 | $63.00 | Review CNA claims CD for accuracy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/23/2005 | 0.4 | $38.00 | Provide detailed review of Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 6/23/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 6/23/2005 | 0.3 | $49.50 | Review, organize and prioritize claim notes, correspondence and folders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 1.2 | $252.00 | Review Rust Consulting change files (.7); complete modifications (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.3 | $63.00 | Investigation re Notice of Intent to Object per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to K&E re Notice of Intent to Object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.3 | $63.00 | Compile Arizona Dept of Revenue claims (.2); send to R Hall (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/23/2005 | 0.2 | $42.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/23/2005 | 0.2 | $42.00 | Email to R Schulman re returned mail status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/23/2005 | 0.5 | $105.00 | Flag Omni 12 claims (.3); add notes as appropriate (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/23/2005 | 0.3 | $63.00 | Discussion with S Allen, J Kalina re litigation support project |
| BRIANNA TATE - CASE_INFO | $45.00 | 6/24/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/24/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/24/2005 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/24/2005 | 0.3 | $63.00 | Discussion with M Grimmett re supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/24/2005 | 0.5 | $105.00 | Prepare fact sheet re litigation support project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/24/2005 | 0.1 | $21.00 | Email to J Kalina re litigation support fact sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/24/2005 | 0.5 | $105.00 | Review Rust Consulting revisions to supplemental claims |
| ANDREA BOSACK - CASE_INFO | $90.00 | 6/25/2005 | 4.0 | $360.00 | Downloaded property damage claims to CD (3.8); prep corresp to S Bianca re transmission of CD for Monday delivery (.2) |
| ANDREA BOSACK - CASE_INFO | $90.00 | 6/25/2005 | 1.0 | $90.00 | Downloaded additional property damage claims to CD (.9); prepare corresp to S Bianca for Monday delivery (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/26/2005 | 0.1 | $21.00 | Email to D Espalin re attachment of supplemental image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/26/2005 | 1.0 | $210.00 | Review supplements to identify discrepancies (.6); unattached images (.4) |
| ANDREA BOSACK - CASE_INFO | $90.00 | 6/27/2005 | 3.0 | $270.00 | Downloaded property damage claims to CD (2.8); prepare corresp to S Bianca for Tuesday delivery (.2) |
| ANDREA BOSACK - CASE_INFO | $90.00 | 6/27/2005 | 3.0 | $270.00 | Further download of property damage claims to CD |
| BRIANNA TATE - CASE_INFO | $45.00 | 6/27/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/27/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or responses to omni objection motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with A Johnson re attorney list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 0.2 | $42.00 | Discussion with M Grimmett re attorney list and count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 1.0 | $210.00 | Update master supplement spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 0.2 | $42.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 0.2 | $42.00 | Discussion with J Bush re creditor name match to claim number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with A Hammond re objection modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 1.0 | $210.00 | Update master notice spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with R Schulman re claims reconciliation status |
| BRIANNA TATE - CASE_INFO | $45.00 | 6/28/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| JAMES MYERS - CAS | $65.00 | 6/28/2005 | 0.1 | $6.50 | Combine PDF images from claims 11308 and 16867 (1580 images) per request of D Espalin |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 6/28/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claim or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 6/28/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims request |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## June 2005 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.3 | $63.00 | Discussion with J Rivenbark re withdrawn objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Email to J Rivenbark re variance reports |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/29/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 6/29/2005 | 0.3 | $19.50 | Update creditor address information in CCRT |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/29/2005 | 0.7 | $66.50 | Review Court docket report for any updates to claims or the 2002 List (.5); provide status report to project manager and lead consultant (.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/29/2005 | 2.5 | $375.00 | Review court docket for recent notices, motions, orders and responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett re revised claims summary |
| JOSH BERMAN - TECH | | $200.00 | 6/30/2005 | 0.5 | $100.00 | Resource planning with M Grimmett re asbestos project |
| LUCINA SOLIS - CAS | | $45.00 | 6/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 1.0 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re Speights & Runyan claims withdrawals spreadsheet update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to J Strohl re results of claim number search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with A Hammond re Canadian claims report |
| | | **Case Administration Total:** | | **84.3** | **$12,473.50** | |

## June 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 6/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Conference call with S Herrschaft and B Bosack re status of Gateway claims checklist project |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 3.4 | $595.00 | Update custom Gateway module with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.2 | $35.00 | Conference call with S Herrschaft and B Bosack re asbestos claims project |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Conference call with B Bosack, S Herrschaft, M Booth, J Berman re Gateway project next steps |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.4 | $70.00 | Conference call with M Booth, S Herrschaft re Gateway form modifications |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.5 | $87.50 | Discussion with S Herrschaft re Gateway project and process |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/2/2005 | 0.3 | $33.00 | Noticing System - test auto production sheet |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/2/2005 | 4.0 | $440.00 | b-Linx - review and update b-Linx issues, roll out client update of b-Linx, test master service list form |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/2/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/2/2005 | 0.2 | $19.00 | System setup of schedules filed date review and verification for b-Linx application update at the request of data manager |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re property damage claims spreadsheet |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 1.1 | $192.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 2.4 | $420.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/3/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/3/2005 | 3.8 | $665.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/3/2005 | 2.7 | $472.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/5/2005 | 3.8 | $665.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| KONG TAN - SR_ANALYST | | $150.00 | 6/6/2005 | 4.5 | $675.00 | Noticing System - reviewed and revised the process of updating and adding 2002 List entries |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2005 | 3.8 | $665.00 | Modifications to custom checklist module per requests from WR Grace team |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2005 | 0.3 | $52.50 | Discussion with S Herrschaft re electronic checklist modifications |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/6/2005 | 1.9 | $332.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 0.4 | $70.00 | Discussion with B Bosack re comparison report of initial 100 claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from WR Grace team |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 3.9 | $682.50 | Create custom checklist comparison reports - comparing pre-reviewed and reviewed initial 100 claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 1.3 | $227.50 | Continue to create custom checklist comparison reports - comparing pre-reviewed and reviewed initial 100 claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 0.5 | $87.50 | Discussion with S Herrschaft re comparison report of initial 100 claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 1.0 | $175.00 | Conference call with S Kotarba, T Feil, B Bosack, S Herrschaft re project status and issues update |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/8/2005 | 3.9 | $682.50 | Modifications to custom hecklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/8/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re programmatic claims summary report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/8/2005 | 2.1 | $367.50 | Continue modifications to custom checklist module per requests from WR Grace team |
| ANNA WICK - SR_ANALYST | | $110.00 | 6/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/9/2005 | 2.5 | $437.50 | Preparation of Gateway objection reporting per communications and request with K&E |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/9/2005 | 0.7 | $66.50 | Prepare claims register for filed proofs of claim (.5); forward to data manager for further review (.2) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/9/2005 | 0.1 | $9.50 | Verify and update creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/9/2005 | 1.1 | $192.50 | Create analysis - objections with hearing dates > 12/20/04 |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Data Analysis

| Name                 Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/9/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re generation of excel claims register |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/9/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re report of resolved claims per omni objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/9/2005 | 1.5 | $262.50 | Create claims extract - WR Grace claims register per S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/9/2005 | 1.1 | $192.50 | Update custom Gateway checklist with requested changes |
| ANNA WICK - SR_ANALYST | $110.00 | 6/10/2005 | 0.5 | $55.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 6/10/2005 | 2.3 | $402.50 | Review of modifications to Gateway objection review tool |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/10/2005 | 0.5 | $47.50 | Review and update of b-Linx data records reported by docket data integrity reports for further verification |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/10/2005 | 3.2 | $560.00 | Create analysis - WR Grace claims summary by type and status |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/10/2005 | 2.7 | $472.50 | Continue analysis - WR Grace claims summary by type and status |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/10/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re programmatic claims summary report |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/10/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re modifications to electronic checklist |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/10/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re modifications to claims summary report |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/10/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/11/2005 | 3.4 | $595.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/12/2005 | 0.1 | $9.50 | Review and update of b-Linx data application re required `Schedules of Assets and Liabilities` filing date to verify data integrity of scheduled claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/12/2005 | 3.6 | $630.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/12/2005 | 3.1 | $542.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/12/2005 | 1.5 | $262.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Continue append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.1 | $9.50 | Continue extract, process, reformat property damage data to migrate data to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/13/2005 | 0.2 | $19.00 | Prepare report of supplemental claim information for project manager |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/13/2005 | 3.9 | $682.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/13/2005 | 3.7 | $647.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/13/2005 | 2.6 | $455.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/14/2005 | 0.5 | $47.50 | Review and update of b-Linx data records reported by docket data integrity reports for further verification |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/14/2005 | 0.3 | $28.50 | Review and update of b-Linx data records reported by objection data integrity reports for further verification |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/14/2005 | 0.1 | $9.50 | Verify and update Core/2002 List |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/14/2005 | 2.6 | $455.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/14/2005 | 3.9 | $682.50 | Further modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/14/2005 | 3.7 | $647.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| ANNA WICK - SR_ANALYST | $110.00 | 6/15/2005 | 1.0 | $110.00 | Change 16907 claims image properties to allow changes as request by S Herrschaft |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/15/2005 | 1.2 | $114.00 | Reformat bankruptcy claims imaged in production to migrating to b-Linx |
| MIKE BOOTH - MANAGER | $165.00 | 6/15/2005 | 1.8 | $297.00 | Work through Gateway objection checklist using revised review instructions |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/15/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.0); update user accounts/DB access as needed (.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/15/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.2); update user accounts/DB access as needed (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/15/2005 | 2.3 | $402.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (1.6); update user accounts/DB access as needed (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/15/2005 | 2.2 | $385.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (1.5); update user accounts/DB access as needed (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/16/2005 | 3.9 | $682.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.3); update user accounts/DB access as needed (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/16/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.2); update user accounts/DB access as needed (.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/16/2005 | 3.7 | $647.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.0); update user accounts/DB access as needed (.7) |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 6/17/2005 | 2.1 | $367.50 | Modifications to data container for product summary spreadsheet to track updated information segregated from original review |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/17/2005 | 0.2 | $19.00 | Review and compare claim numbers listed in "Claims Comparison (2)" database (.1); forward results to project manager (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Data Analysis

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/17/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/17/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/17/2005 | 3.7 | $647.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/17/2005 | 1.5 | $262.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 6/18/2005 | 2.1 | $367.50 | Review product summary spreadsheet (.6); preparation of source container for addition of 500 claims (1.5) |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 6/18/2005 | 2.4 | $420.00 | Archive existing data set of product summary spreadsheet input tables |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/18/2005 | 1.0 | $95.00 | Verify and update b-Linx application user security access information at the request of data manager |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/18/2005 | 1.4 | $133.00 | Verify and update b-Linx application user security access information at the request of data manager |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/18/2005 | 2.8 | $490.00 | Add modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/18/2005 | 3.9 | $682.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/18/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/18/2005 | 2.3 | $402.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/18/2005 | 3.4 | $595.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/18/2005 | 4.1 | $717.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/19/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/19/2005 | 3.1 | $542.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/19/2005 | 2.9 | $507.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/19/2005 | 2.2 | $385.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/20/2005 | 0.5 | $47.50 | CCRT - review and verify claim records claim type, claim status and amount data in b-Linx application |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/20/2005 | 0.5 | $47.50 | Preparation of report listing the counts of claim numbers for Omni 1 - Omni 11 (.3); forward to project manager for review (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/20/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.9); update review user DB as needed (.7); work with K&E team to process data gathered by review team (1.3) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/20/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.0); update review user DB as needed (.8); work with K&E team to process data gathered by review team (2.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/20/2005 | 3.7 | $647.50 | Continue to add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.2); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/20/2005 | 3.6 | $630.00 | Continue to add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.8); update review user DB as needed (.8); work with K&E team to process data gathered by review team (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/21/2005 | 0.2 | $30.00 | Set up user account for E Vrato on secure bWorx site |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/21/2005 | 0.4 | $38.00 | Preparation of report for project manager which lists duplicate addresses on `Speights Claims with Prop Address.xls` |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from WR Grace team (1.9); update review user DB as needed (.5); work with K&E team to process data gathered by review team (1.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.5); update review user DB as needed (.7); work with K&E team to process data gathered by review team (1.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 2.1 | $367.50 | Continue to add modifications to custom checklist module on site  per requests from WR Grace team (.9); update review user DB as needed (.4); work with K&E team to process data gathered by review team (.8` |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 2.7 | $472.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.3); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 3.1 | $542.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.1); update review user DB as needed (.7); work with K&E team to process data gathered by review team. (1.3) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/22/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/22/2005 | 0.2 | $19.00 | Preparation of report for project manager which lists claim numbers for addresses from `Speights Claims with Prop Address.xls` which need further review |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from WR Grace team (.9); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.6) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.3); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 1.7 | $297.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.7); update review user DB as needed (.3); work with K&E team to process data gathered by review team (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.6 | $630.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.5 | $612.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/23/2005 | 0.2 | $19.00 | Review and verify docket table records claim status |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from WR Grace team (1.3); update review user DB as needed (.6); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.2); update review user DB as needed (.6); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 3.7 | $647.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.2); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 2.7 | $472.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.7); update review user DB as needed (.3); work with K&E team to process data gathered by review team (1.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 2.1 | $367.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.7); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.0) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/24/2005 | 3.4 | $595.00 | Technical support and document review re bates-stamping on existing Speights & Runyan claims per communications with M Grimmett |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/24/2005 | 2.1 | $367.50 | Technical support and document review re bates-stamping on existing property damage per communications with M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/24/2005 | 3.8 | $665.00 | Add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/24/2005 | 3.7 | $647.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.3); work with K&E team to process data gathered by review team (2.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/24/2005 | 3.6 | $630.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.9); update review user DB as needed (.3); work with K&E team to process data gathered by review team (2.4) |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/25/2005 | 2.6 | $455.00 | Technical support regarding bates numbering property damage claims per M Grimmett request |
| BRENDAN BOSACK - SR_CONSULTANT | | $175.00 | 6/25/2005 | 2.7 | $472.50 | Technical support re CD creation for property damage claims per M Grimmett request |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/25/2005 | 1.0 | $95.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/25/2005 | 3.9 | $682.50 | Modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/25/2005 | 3.8 | $665.00 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/25/2005 | 3.7 | $647.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/25/2005 | 1.8 | $315.00 | Update custom checklist module with requested changes |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 6/26/2005 | 3.2 | $560.00 | Technical support re CD creation for property damage claims per M Grimmett request |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/26/2005 | 3.9 | $682.50 | Modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/26/2005 | 3.8 | $665.00 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/26/2005 | 3.9 | $682.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 6/27/2005 | 3.1 | $542.50 | Preparation and quality control of claim image CDs |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 6/27/2005 | 1.3 | $195.00 | Organize Speights & Runyan claims and split them into separate CD images (.9); send claims for CD copying by production staff (.1); check CD integrity and organize mailing (.3) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/27/2005 | 0.3 | $28.50 | Prepare report of creditor names listed for claim numbers on "Supp-No Notice" database (.2); forward to project manager (.1) |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/27/2005 | 0.1 | $9.50 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/27/2005 | 3.9 | $682.50 | Modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/27/2005 | 3.9 | $682.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/27/2005 | 3.7 | $647.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 6/28/2005 | 0.5 | $47.50 | b-Linx - review and verify objection information for claims in b-Linx application |
| KONG TAN - SR_ANALYST | $150.00 | 6/28/2005 | 4.0 | $600.00 | Data Conversion - revised giving users the ability to further audit client data for completeness |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/28/2005 | 3.9 | $682.50 | Meeting with K&E team to discuss changes (1.0); modify custom checklist for Gateway claims (2.9) |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/28/2005 | 3.9 | $682.50 | Create supporting documentation analysis tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/28/2005 | 3.8 | $665.00 | Continue to create supporting documentation analysis tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 6/29/2005 | 3.9 | $682.50 | Work on site to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (1.3); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 3.9 | $682.50 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.7); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 3.8 | $665.00 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.2); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 0.3 | $52.50 | Create current WR Grace claims summary report |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 6/30/2005 | 0.1 | $9.50 | Update mail file data in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 3.9 | $682.50 | Work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.6); update review user DB as needed (.3); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 3.9 | $682.50 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.7); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 3.8 | $665.00 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.8); update review user DB as needed (.3); work with K&E team to process data gathered by review team (1.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 2.1 | $367.50 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (.8); update review user DB as needed (.3); work with K&E team to process data gathered by review team (1.0) |
| | | Data Analysis Total: | | 371.1 | $63,361.00 | |

## June 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2005 | 0.3 | $63.00 | Prepare draft of Jan 05 report of time descriptions to review for revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2005 | 1.5 | $315.00 | Analysis of draft Jan 05 report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2005 | 0.3 | $63.00 | Prepare draft of Feb 05 report of time descriptions to review for revisions made and to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/1/2005 | 1.3 | $273.00 | Analysis of draft Feb 05 report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2005 | 0.3 | $63.00 | Prepare draft of Mar 05 report of time descriptions to review revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2005 | 1.5 | $315.00 | Analysis of draft Mar 05 report of time descriptions and categories to review revisions made and left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2005 | 0.3 | $63.00 | Prepare draft of 16 Qtrly report of time descriptions to review revisions made, revisions left to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2005 | 1.4 | $294.00 | Analysis of draft 16th Qtrly report of time descriptions and categories to review revisions made and left to be made |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2005 | 0.7 | $147.00 | Analysis of Jan 05 time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/2/2005 | 1.9 | $399.00 | Revise Jan 05 time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 0.2 | $42.00 | Analysis of corresp and attachments from S Bossay re 15th Qtrly fee and expense chart |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 0.6 | $126.00 | Analysis of Feb 05 time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 1.6 | $336.00 | Revise Feb 05 time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 0.7 | $147.00 | Analysis of Mar 05 time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 1.9 | $399.00 | Revise Mar 05 time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 0.7 | $147.00 | Analysis of 16 Qtrly time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2005 | 1.8 | $378.00 | Revise 16 Qtrly time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 0.1 | $21.00 | Prepare corresp to S Bossay re 15th Qtrly fee and expense chart |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 1.0 | $210.00 | Prepare draft activity summaries and invoice details for Jan, Feb, Mar 05 and 16 Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 0.6 | $126.00 | Analysis of Jan 05 draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Analysis of Feb 05 draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 0.6 | $126.00 | Analysis of Mar 05 draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 0.8 | $168.00 | Analysis of 16th Qtrly draft activity summary and invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2005 | 1.5 | $315.00 | Revise various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 16th Qtrly and monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2005 | 3.1 | $651.00 | Continue revision of various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 16th Qtrly and Jan-Mar monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 1.2 | $252.00 | Prepare new invoice detail reports Jan, Feb, Mar 05 and 16th Qtrly to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 1.1 | $231.00 | Analysis of new invoice detail report - Jan 05 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 1.0 | $210.00 | Analysis of new invoice detail report - Feb 05 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 1.1 | $231.00 | Analysis of new invoice detail report - March 05 to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 1.3 | $273.00 | Analysis of new invoice detail report 16th Qtrly to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/8/2005 | 0.1 | $21.00 | Prepare corresp to S Bossay re revised BMC service address for Fee Examiner reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2005 | 0.8 | $168.00 | Prepare expense summaries and detail reports Jan-Mar 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2005 | 0.7 | $147.00 | Analysis of expense summaries Jan-Mar 05 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2005 | 0.9 | $189.00 | Analysis of expense details Jan-Mar 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2005 | 0.4 | $84.00 | Analysis of production files re production occurring during 16th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/9/2005 | 2.8 | $588.00 | Revisions to Jan-Mar 05 and 16th Qtrly details - cleanup |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.6 | $126.00 | Analysis of activity summary and invoice detail for Jan 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for Feb 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.5 | $105.00 | Analysis of activity summary and invoice detail for Feb 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for Mar 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.6 | $126.00 | Analysis of activity summary and invoice detail for Mar 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for 16th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.5 | $105.00 | Analysis of activity summary and invoice detail for 16th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for Jan 05 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2005 | 0.3 | $63.00 | Prepare draft billing detail report for Apr 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2005 | 1.3 | $273.00 | Analysis of draft billing detail reports for Apr 05 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2005 | 2.7 | $567.00 | Begin revision of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/14/2005 | 1.7 | $357.00 | Continue analysis of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/14/2005 | 3.5 | $735.00 | Continue revision of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2005 | 1.1 | $231.00 | Further analysis of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2005 | 2.3 | $483.00 | Further revision of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2005 | 0.3 | $63.00 | Prepare draft billing detail report for May 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/15/2005 | 0.8 | $168.00 | Analysis of draft billing detail report for May 05 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/16/2005 | 1.7 | $357.00 | Continue analysis of May 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/16/2005 | 3.3 | $693.00 | Begin revision of May 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2005 | 1.8 | $378.00 | Further analysis of May 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2005 | 3.4 | $714.00 | Further revision of May 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2005 | 1.5 | $315.00 | Continue analysis of May 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2005 | 2.8 | $588.00 | Continue revision of May 05 time entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2005 | 0.5 | $105.00 | Analysis of production invoices for 16th Qtrly fee app |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2005 | 1.6 | $336.00 | Draft Jan 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2005 | 1.5 | $315.00 | Draft Feb 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2005 | 1.6 | $336.00 | Draft Mar 05 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2005 | 2.0 | $420.00 | Draft 16th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2005 | 0.7 | $147.00 | Revise Jan 05 fee app draft re bio info for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2005 | 0.4 | $84.00 | Analysis of Jan 05 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2005 | 0.3 | $63.00 | Analysis of Feb 05 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2005 | 0.6 | $126.00 | Revise Feb 05 fee app draft re bios for billers and hire dates available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2005 | 0.4 | $84.00 | Analysis of Mar 05 fee app re bios for billers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2005 | 0.7 | $147.00 | Revise Mar 05 fee app re bios for billers and hire dates available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2005 | 0.6 | $126.00 | Analysis of files re hire dates for all billers to update length of employment date on fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2005 | 0.9 | $189.00 | Analysis of files re bio info for billers not previously billed on fee apps for Jan-Mar and 16th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2005 | 1.4 | $294.00 | Revise Jan-Mar 05 and 16th Qtrly fee app to update length of employment dates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Prepare memo to S Fritz re bio info needed for certain billers for 16th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Analysis of memo from T Feil re Speights & Runyan document analysis and billing reqts for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Prepare memo to T Feil re Speights & Runyan document analysis entries for fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2005 | 1.0 | $210.00 | Revise Jan-Mar 05 and 16 Qtrly fee app for bio info for billers not previously billed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2005 | 0.8 | $168.00 | Review activity reports and invoice details for Jan-Mar 05 and 16th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2005 | 0.4 | $84.00 | Prepare draft Jun 05 billing report to ascertain activity level and number of records to be reviewed as input so far |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/30/2005 | 1.0 | $210.00 | Brief analysis of Jun 05 billing report re descriptions and entries in system to date for fee app prep |
| | | **Fee Applications Total:** | | **85.6** | **$17,976.00** | |

## June 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEMUEL JUMILLA - CAS | | $65.00 | 6/1/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.5); update claims status (1.8) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/1/2005 | 4.3 | $279.50 | Continue research and review pleadings affecting claims (2.0); update claims status (2.3) |
| PHILLIP CONDOR - CAS | | $65.00 | 6/1/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.0); update claims status (2.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Email to L Ruppaner re monitoring docket for responses to Omni 9, 10, 11 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.8 | $168.00 | Prepare spreadsheet of parties affected by all Notices of Intent to Object |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.1 | $21.00 | Discussion with A Mondor re review of amended claims for notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Review spreadsheet of amended claims affected by notice of intent to object for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Email to K Dahl, R Schulman re documentation re notice of intent to object |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 10 Objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/1/2005 | 2.0 | $420.00 | Claims summary identification of discrepancies and modifications |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/2/2005 | 4.0 | $260.00 | Research and review pleadings affecting claims (1.8); update claims status (2.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2005 | 0.2 | $19.00 | Respond to telephone call from Sierra Liquidity requesting detailed information on claims for confirmation of transfer after the 20 day objection deadline period has expired |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/2/2005 | 1.2 | $114.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare the BMC claims transfer notice (.5); serve notice on all affected parties (.2); electronically file the BMC transfer notice with the Court (.2) |
| LEMUEL JUMILLA - CAS | | $65.00 | 6/3/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.5) |
| RODULFO DACALOS - CAS | | $65.00 | 6/3/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (1.0); update claims status (.8) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/6/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/6/2005 | 0.1 | $19.50 | Review served Continuation Order re 8th Omni Objection |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/6/2005 | 0.1 | $19.50 | Review served Continuation Order re 5th Omni Objection |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/6/2005 | 0.1 | $19.50 | Review served Continuation Order re 4th Omni Objection |
| PHILLIP CONDOR - CAS | | $65.00 | 6/6/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 2.0 | $420.00 | Revise notice of intent to object master list to include additional supplements and Omni 11 information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Complete trade claims reconciliation modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.1 | $21.00 | Email to J Rivenbark re completion of trade claims modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Compile document counts for notice of intent to object |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/8/2005 | 1.0 | $95.00 | Work on claims transfer requests - research corresponding claims information (.2); prepare the BMC claims transfer notice (.4); serve notice on all affected parties (.2); and electronically file the BMC transfer notice with the Court (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/8/2005 | 0.1 | $19.50 | Review notice of intent to object to claims with insufficient supporting information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.1 | $21.00 | Email to Longacre Management re claims transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 1.5 | $315.00 | Compile updated transfer claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Email to Rust Consulting re updated transfer information |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## June 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Discussion with A Schrepfer re excel claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re report of resolved claims per omni objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.6 | $126.00 | Review claims register, complete formatting modifications as necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.5 | $105.00 | Review resolved claims report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.8 | $168.00 | Generate report of claims resolved not through omni objection process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 2.0 | $420.00 | Add resolved non omni claims to resolved omni report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 1.0 | $210.00 | Review resolved claims report for accuracy (.6); complete format modifications as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/9/2005 | 1.5 | $315.00 | Review recent orders and stipulations for proper claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.3 | $63.00 | Email to K Davis re claims subject to stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 1.0 | $210.00 | Investigation re schedule records and claims per Longacre request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Reply to Longacre re requested claims information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/13/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or omni objection motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.5 | $105.00 | Investigation re notice of intent to object per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.1 | $21.00 | Email to R Schulman re Notice of Intent to Object information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.6 | $126.00 | Investigation re schedule information request per Longacre Management |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Email to Longacre Management re requested schedule information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/15/2005 | 1.0 | $95.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare the BMC claims transfer notice (.4); serve notice on all affected parties (.2); and electronically file the BMC transfer notice with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Email to T Wood re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.6 | $126.00 | Investigation re additional claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Email to T Wood re additional claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.8 | $168.00 | Investigation re claim number discrepancy and resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.5 | $105.00 | Prepare requested report for Texas claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.1 | $21.00 | Email to A Hammond re requested report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.6 | $126.00 | Continue investigation re claims information request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 1.0 | $210.00 | Compile returned mail spreadsheets for Omni 9, 11 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with R Schulman re omni order status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 5 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 8 Order and status sheet in preparation for exhibit generation |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## June 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 9 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 10 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 11 Order and status sheet in preparation for exhibit generation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/17/2005 | 3.8 | $513.00 | Prepare and review of Omni 9 Exhibit A, Exhibit B and Exhibit C |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/17/2005 | 1.3 | $175.50 | Prepare and review of Omni 4 Exhibit A, Omni 5 Exhibit A and Omni 8 Exhibit A |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.3 | $63.00 | Follow up with K Martin re order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 Order revisions and exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.7 | $147.00 | Prepare Omni 11 Exhibits (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.7 | $147.00 | Prepare Omni 10 Exhibits (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Omni 10 custom exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.6 | $126.00 | Review Omni 5, 8, 9 Exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Review Omni 10 custom exhibit for accuracy (.3); communicate modifications to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Investigation re Arizona Dept of Revenue claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Email to K&E re Omni 5, 8, 9, 10, 11 Order Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Final review of Omni 5, 8, 9, 10, 11 Orders and Exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.1 | $21.00 | Email to A Johnson re claims lists for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.8 | $168.00 | Review 2019 spreadsheet information (.4); compare to exhibit requests (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Email to A Johnson re exhibit preparation |
| PHILLIP CONDOR - CAS | | $65.00 | 6/20/2005 | 1.0 | $65.00 | Research and review pleadings affecting claims (.6); update claims status (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to T Wood re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with A Hammond re settlement/res judcata claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with M Grimmett re revised settlement/res judicata charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.6 | $126.00 | Investigation re claim/schedule information per Longacre request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to Longacre re claims/schedule information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.5 | $105.00 | Investigation re claims objection counts per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with J Bush re claims objection count compilation |
| PHILLIP CONDOR - CAS | | $65.00 | 6/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.3 | $63.00 | Review of final revised Omni 11 Exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Investigation re Agilent transfer |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/23/2005 | 1.0 | $45.00 | Reviewed the status of several trade claims of DK Acquisition per Lourdes Manent email request |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## June 2005 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 6/23/2005 | 1.0 | $95.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare the BMC claims transfer notice (.4); serve notice on all affected parties (.2); electronically file the BMC transfer notice with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.5 | $105.00 | Investigation re claim and schedule information per Longacre request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to Longacre re requested claims/schedule information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to J Rivenbark re new trade claim for review |
| BRIANNA TATE - CASE_INFO | | $45.00 | 6/24/2005 | 2.0 | $90.00 | Reviewed the status of several trade claims of DK Acquisition per Lourdes Manent email request |
| PHILLIP CONDOR - CAS | | $65.00 | 6/24/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - CAS | | $65.00 | 6/24/2005 | 3.3 | $214.50 | Research and review of pleadings affecting claims (2.1); update claims status (1.2) |
| RODULFO DACALOS - CAS | | $65.00 | 6/24/2005 | 4.3 | $279.50 | Research and review of pleadings affecting claims (2.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.2 | $42.00 | Discussion with M Grimmett re generation of variance reports for trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Email to T Wood re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.3 | $63.00 | Investigation re claim/schedule information per Longacre request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.1 | $21.00 | Email to M Wingate re claims/schedule information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/28/2005 | 1.0 | $210.00 | Review trade claims variance reports for accuracy (.5); compare to b-Linx data (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Email to J Rivenbark re trade claims modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.6 | $126.00 | Review revised claim summary for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.7 | $357.00 | Detailed analysis of contract claims reconciliation |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 6/30/2005 | 3.5 | $525.00 | Update claims with resulting Omni Objection Orders 5, 8 through 10 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 1.0 | $210.00 | Detailed analysis of trade claims for reconciliation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to J Strohl re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Canadian claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.6 | $126.00 | Review data to identify Canadian claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.8 | $168.00 | Review Omni 5, 8, 9, 10, 11 Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.3 | $63.00 | Discussion with S Burnett re claims update for Omni 5, 8, 9, 10 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 1.2 | $252.00 | Complete updates to Omni 11 claims per orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 1.0 | $210.00 | Review unknown claims to identify claim number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.6 | $126.00 | Detailed analysis of money loaned claims reconciliation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 6/30/2005 | 1.0 | $210.00 | Detailed analysis of tax claims for reconciliation status |

Non-Asbestos Claims Total:    101.5    $13,873.00

# BMC Group
WR GRACE
Monthly Invoice

## June 2005 -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRENDAN BOSACK - SR_CONSULTANT | | $87.50 | 6/6/2005 | 4.0 | $350.00 | Travel from Kansas City to Los Angeles |
| ELLEN DORS - REC_TEAM | | $55.00 | 6/20/2005 | 5.0 | $275.00 | Travel from Kansas City to Chicago |
| JOHN MARSHALL - CONSULTANT | | $62.50 | 6/20/2005 | 4.5 | $281.25 | Travel from Kansas City to Chicago |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 6/20/2005 | 6.0 | $525.00 | Travel from Los Angeles to Chicago |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $62.50 | 6/20/2005 | 4.5 | $281.25 | Travel from Kansas City to Chicago |
| LAURI BOGUE - REC_TEAM | | $55.00 | 6/21/2005 | 4.9 | $269.50 | Travel from Kansas City to Chicago |
| ELLEN DORS - REC_TEAM | | $55.00 | 6/24/2005 | 5.0 | $275.00 | Travel from Chicago to Kansas City |
| JOHN MARSHALL - CONSULTANT | | $62.50 | 6/24/2005 | 4.5 | $281.25 | Travel from Chicago to Kansas City |
| LAURI BOGUE - REC_TEAM | | $55.00 | 6/24/2005 | 5.0 | $275.00 | Travel from Chicago to Kansas City |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 6/24/2005 | 7.0 | $612.50 | Travel to Los Angeles from Chicago |
| WILLIAM HEMPHILL - SR_CONSULTANT | | $62.50 | 6/24/2005 | 4.5 | $281.25 | Travel from Chicago to Kansas City |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $87.50 | 6/28/2005 | 7.0 | $612.50 | Travel to Chicago from Los Angeles |

| | | | Travel-Non Working Total: | 61.9 | $4,319.50 | |
| | | | June 2005 Total: | 1,526.9 | $232,914.00 | |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

|  | Grand Total: | 1,526.9 | $232,914.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 6/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 1.1 | $302.50 |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 97.8 | $26,895.00 |
| CAS | | | |
| Airgelou Romero | $65.00 | 11.6 | $754.00 |
| Al Quilongquilong | $65.00 | 11.0 | $715.00 |
| Divina Homedia | $65.00 | 11.0 | $715.00 |
| Evangeline Ceniza | $65.00 | 3.0 | $195.00 |
| Gay Capangpangan | $65.00 | 10.0 | $650.00 |
| Jay Gil | $65.00 | 18.9 | $1,228.50 |
| Lemuel Jumilla | $65.00 | 11.8 | $767.00 |
| Maristar Go | $65.00 | 15.4 | $1,001.00 |
| Noreve Roa | $65.00 | 15.8 | $1,027.00 |
| Phillip Condor | $65.00 | 11.9 | $773.50 |
| Rodulfo Dacalos | $65.00 | 9.9 | $643.50 |
| Rudyard Alcachupas | $65.00 | 2.0 | $130.00 |
| Ryan Gingoyon | $65.00 | 6.0 | $390.00 |
| Weil Ryan Jabinez | $65.00 | 11.0 | $715.00 |
| MANAGER | | | |
| Jeff Kalina | $165.00 | 0.5 | $82.50 |
| Mike Booth | $165.00 | 14.6 | $2,409.00 |
| Terri Marshall | $185.00 | 0.3 | $55.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 65.1 | $11,392.50 |
| Elizabeth Vrato | $210.00 | 51.1 | $10,731.00 |
| Julia Galyen | $210.00 | 1.6 | $336.00 |
| Stephenie Kjontvedt | $140.00 | 21.3 | $2,982.00 |
| Susan Herrschaft | $210.00 | 117.8 | $24,738.00 |
| William Hemphill | $125.00 | 32.2 | $4,025.00 |
| CONSULTANT | | | |
| John Marshall | $125.00 | 33.8 | $4,225.00 |
| Kevin Martin | $135.00 | 4.4 | $594.00 |
| Sabrina Mitchell | $125.00 | 6.9 | $862.50 |
| Sheila Goold | $125.00 | 2.0 | $250.00 |
| REC_TEAM | | | |
| Beth Spencer | $75.00 | 19.5 | $1,462.50 |
| Doreen Jeffreys | $110.00 | 18.5 | $2,035.00 |
| Dustee Decker | $75.00 | 12.5 | $937.50 |
| Ellen Dors | $110.00 | 33.9 | $3,729.00 |
| Lauri Bogue | $110.00 | 29.5 | $3,245.00 |
| Leila Hughes | $75.00 | 12.0 | $900.00 |
| Pat Pearson | $65.00 | 16.1 | $1,046.50 |
| Patsy Elsberry | $75.00 | 17.0 | $1,275.00 |
| Steffanie Cohen | $110.00 | 17.1 | $1,881.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 0.5 | $47.50 |
| Alison Keeny | $90.00 | 13.5 | $1,215.00 |
| Lisa Ruppaner | $95.00 | 11.6 | $1,102.00 |
| CASE_INFO | | | |

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 6/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Andrea Bosack | $90.00 | 5.0 | $450.00 |
| CONTRACTOR | | | |
| Anne Carter | $125.00 | 16.0 | $2,000.00 |
| | Total: | 822.5 | $120,911.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.9 | $40.50 |
| Marquis Marshall | $45.00 | 7.0 | $315.00 |
| CAS | | | |
| Corazon Del Pilar | $45.00 | 0.2 | $9.00 |
| James Myers | $65.00 | 0.1 | $6.50 |
| Roy Baez | $65.00 | 0.1 | $6.50 |
| Yvette Hassman | $90.00 | 0.6 | $54.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.0 | $165.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Susan Herrschaft | $210.00 | 36.3 | $7,623.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 0.7 | $87.50 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 8.7 | $1,305.00 |
| CASE_SUPPORT | | | |
| Heather Walker | $65.00 | 1.3 | $84.50 |
| Lisa Ruppaner | $95.00 | 10.5 | $997.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 11.0 | $990.00 |
| Brianna Tate | $45.00 | 2.2 | $99.00 |
| Lisa Schroeder | $45.00 | 0.3 | $13.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.2 | $42.00 |
| TECH | | | |
| Josh Berman | $200.00 | 3.0 | $600.00 |
| | Total: | 84.3 | $12,473.50 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Professional Activity Summary
### Date Range: 6/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.8 | $297.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 313.2 | $54,810.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 28.5 | $4,987.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.5 | $225.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 6.3 | $693.00 |
| Jacqueline Bush | $95.00 | 11.3 | $1,073.50 |
| Kong Tan | $150.00 | 8.5 | $1,275.00 |
| | Total: | 371.1 | $63,361.00 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 85.6 | $17,976.00 |
| | Total: | 85.6 | $17,976.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 14.9 | $968.50 |
| Phillip Condor | $65.00 | 15.2 | $988.00 |
| Rodulfo Dacalos | $65.00 | 9.4 | $611.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.4 | $78.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 44.6 | $9,366.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 5.1 | $688.50 |
| Susan Burnett | $150.00 | 3.5 | $525.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 5.4 | $513.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 3.0 | $135.00 |
| | Total: | 101.5 | $13,873.00 |
| | | | |
| **Travel-Non Working** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 20.0 | $1,750.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 4.0 | $350.00 |
| William Hemphill | $125.00 | 9.0 | $562.50 |
| CONSULTANT | | | |
| John Marshall | $125.00 | 9.0 | $562.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 10.0 | $550.00 |
| Lauri Bogue | $110.00 | 9.9 | $544.50 |
| | Total: | 61.9 | $4,319.50 |

EXHIBIT 1

# BMC Group

## WR GRACE

### Professional Activity Summary

### Date Range: 6/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 1,526.9 | $232,914.00 |

EXHIBIT 1