# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.9 | $189.00 | Review environmental claims for status updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 1 | $210.00 | Review litigation claims for status updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 2.2 | $462.00 | Generate report of litigation claims to reconcile (1.0); review for proper assignment and categorization (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.2 | $42.00 | Email to W Sparks re litigation claims status and update inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.4 | $84.00 | Investigation re Baker & Taylor claims status per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to R Schulman re status of Baker & Taylor claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.1 | $21.00 | Discussion with A Hammond re res judicata claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Discussion with J Nacca re Gateway objections and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Email to L Gardner re status of environmental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 1 | $210.00 | Update Route 440 claims for preparation of status reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.8 | $168.00 | Prepare environmental claims status reports for reconciled, open, objection and inactive claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 1 | $210.00 | Review environmental claims reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.7 | $147.00 | Final review of environmental claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.2 | $42.00 | Email to L Gardner re environmental claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.5 | $105.00 | Review medical monitoring claims for additional notice party additions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.9 | $189.00 | Create spreadsheet of medical monitoring claims with counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 3 | $630.00 | Add Lind medical monitoring claimants to counsel creditor IDs as additional notice parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.2 | $42.00 | Discussion with J Kadish re property damage claims supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.5 | $105.00 | Identify property damage supplements in custom module |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.2 | $42.00 | Discussion with J Kadish re Speights & Runyan "job" claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 1.2 | $252.00 | Review property damage claims to identify Speights & Runyan "job" claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.6 | $126.00 | Prepare spreadsheet containing Speights & Runyan "job" claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Email to R Finke re Speights & Runyan "job" claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Fax to R Finke re Speights & Runyan "job" claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 1 | $210.00 | Review settlements and environmental claims to identify potential matches |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 1.4 | $294.00 | Add response flag and claim reference to supplemental property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 4/25/2005 | 0.5 | $137.50 | Discuss analysis of Gateway objections with S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2005 | 1 | $210.00 | Review apparent duplicate claims to determine status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.5 | $105.00 | Communication with J Rivenbark re supplemental information received |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.5 | $105.00 | Communication with B Emmett re supplemental information received |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2005 | 3 | $630.00 | Update previously received supplemental information (1.4); verify, flag, modify type and status (1.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/27/2005 | 0.2 | $22.00 | Discussion with S Herrschaft re revision of b-Linx to incorporate supplemental claim Information with proofs of claim filed by creditors |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/27/2005 | 0.7 | $77.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with S Cohen re attaching supplemental images to original property damage claims and complete claims modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.5 | $105.00 | Prepare instructions/spreadsheet for updating property damage claims and supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 1.2 | $252.00 | Review previously identified supplements to check for proper docketing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with J Baer re property damage claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.5 | $105.00 | Discussion with M Grimmett re process for downloading property damage claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.8 | $168.00 | Review property damage claims in preparation for download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Phone call with property damage committee members re claims download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Discussion with M Grimmett re data specs of property damage claims download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.1 | $21.00 | Email to J Baer re claims download specs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.5 | $105.00 | Review sample dowload and approve for final download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.5 | $105.00 | Final review of download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Email to property damage committee members re property damage claims information download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.1 | $21.00 | Email to J Baer re property damage claims download |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.7 | $147.00 | Review GAF claims to identify type and status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/29/2005 | 2.1 | $231.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/29/2005 | 1.9 | $209.00 | Continue revision of b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/29/2005 | 0.6 | $66.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.2 | $42.00 | Discussion with S Cohen re claims image project status |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 4/30/2005 | 1 | $275.00 | Discuss asbestos Gateway objection process with B Bosack (.9); voice mail to J Friedland and S Bianca re same (.1) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/2/2005 | 3.3 | $577.50 | Review documents provided by S Kotarba re Gateway objection checklists (1.4); outline process to integrate into b-Linx (1.9) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/2/2005 | 2.1 | $367.50 | Communications with S Kotarba, S Allen, K&E re Gateway objection project requirements |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 5/2/2005 | 0.5 | $137.50 | Discussions with S Bianca and B Bosack re analytical tool re Gateway objections and development of same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage report per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.5 | $105.00 | Review property damage report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 1.5 | $315.00 | Perform cross checks of claims on property damage report to assure accurate query |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.6 | $126.00 | Final review of property damage report (.3); modify formatting as needed (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Email to J Kadish re property damage report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Discussion with S Kotarba re WR Grace data project |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/3/2005 | 0.5 | $87.50 | Preliminary communication with S Herrschaft re Gateway objection project |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/3/2005 | 0.5 | $87.50 | Conference call with S Herrschaft and M Grimmett re Gateway objection b-Linx enhancements and project scope |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/3/2005 | 2.1 | $367.50 | Meetings at K&E re review process for Gateway objections and K&E worksheet project |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/3/2005 | 3 | $525.00 | Review electronic checklist and outline process for capturing information electronically in b-Linx |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/3/2005 | 2.7 | $472.50 | Begin process plan for integration of 48 question checklist into b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.5 | $105.00 | Discussion with B Bosack re Gateway objection project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.5 | $105.00 | Discussion with M Grimmett re Gateway objection project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.2 | $42.00 | Discussion with S Burnett re Gateway objection project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.5 | $105.00 | Discussion with B Bosack, M Grimmett re overview of Gateway objection project following meetings with K&E |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/4/2005 | 0.2 | $35.00 | Telephone call with S Herrschaft re Gateway objection project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/4/2005 | 0.7 | $122.50 | Conference call with S Herrschaft and M Grimmett re b-Linx enhancement checklist process |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/4/2005 | 1.8 | $315.00 | Review electronic version of Gateway checklist (.7); identification of potential issues with respect to data population of information based on current state of data (1.1) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/4/2005 | 2.1 | $367.50 | Outline potential issues for review for 5/5 meeting with K&E re electronic checklist project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 5/4/2005 | 0.5 | $137.50 | Discuss analysis of Gateway objections and status of development of analytical tool with B Bosack |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 1.2 | $252.00 | Review Gateway objection checklist (.5); identify questions and issues (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with B Bosack re Gateway objection checklist status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.7 | $147.00 | Discussion with B Bosack, M Grimmett re process for capturing information for checklist |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/5/2005 | 0.5 | $87.50 | Communication with S Herrshaft re Gateway objection project status and questions about project scope |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/5/2005 | 1.2 | $210.00 | Meetings with K&E re next steps on checklist review project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/5/2005 | 2.2 | $385.00 | Preparation of checklist integration plan for K&E checklist into b-Linx following meetings with K&E legal team |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 5/5/2005 | 0.4 | $110.00 | Discuss status and resolution of open issues with B Bosack |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with B Bosack re additional Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Discussion with B Bosack re Gateway objection project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 1.2 | $252.00 | Investigation re property damage claims with no address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims filed without creditor addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with A Kemp re litigation claims |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/6/2005 | 2.7 | $472.50 | Preparation of checklist integration plan for K&E checklist into b-Linx following meetings with K&E legal team |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/6/2005 | 1.1 | $192.50 | Review email from M Grimmett re query preparation to write Rust Consulting data to table (.3); review result (.8) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/6/2005 | 2.4 | $420.00 | Review work in progress with respect to electronic delivery of checklist per meetings and request from K&E |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/6/2005 | 1.3 | $227.50 | Preparation of materials for talking points with K&E regarding discrepancies between Rust Consulting data and required information per electronic checklist |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.3 | $63.00 | Discussion with M Grimmett re property damage checklist project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.5 | $105.00 | Discussion with B Bosack re property damage checklist project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 1 | $210.00 | Compile issues list for K&E re Gateway project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.2 | $42.00 | Email to K Dahl re supplemental property damage claims images and timing |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/9/2005 | 0.4 | $70.00 | Receipt and review of M Grimmett email re Gateway objection b-Linx modifications |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/9/2005 | 0.4 | $70.00 | Receipt (.2) and review (.2) of S Herrschaft email re Gateway objection claim review issues |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/9/2005 | 1.8 | $315.00 | Review and system updates to online claims reconciliation system for Gateway objections (.8); review current work product (.7); communications with team and counsel re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 1 | $210.00 | Review property damage checklist and claim form (.5); identify questions for K&E (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.6 | $126.00 | Compile list of items needed from K&E to complete electronic form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 1 | $210.00 | Compile list of issues for property damage claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.2 | $42.00 | Discussion with J Bush re recently uploaded medical monitoring claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.5 | $105.00 | Review screen shot of draft electronic checklist (.3); provide comments to M Grimmett (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 1 | $210.00 | Meeting with T Feil, B Bosack, M Grimmett re checklist project status and timing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.5 | $105.00 | Draft memo to K&E re project status and required items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.2 | $42.00 | Modification of property damage claims objection per WR Grace request |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/10/2005 | 0.4 | $70.00 | Draft email to S Bianca re electronic checklist project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/10/2005 | 0.4 | $70.00 | Communication with S Herrschaft re Gateway objection project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/10/2005 | 2.1 | $367.50 | Review system updates to online claims reconciliation system for Gateway objections (.8); review current work product (.9); communications with team and counsel re same (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.3 | $63.00 | Discussion with M Grimmett re project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 1.2 | $252.00 | Complete docketing changes for property damage, medical monitoring and bankruptcy claims per Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 1 | $210.00 | Review demo electronic checklist |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/11/2005 | 2.4 | $420.00 | Review system updates to online claims reconciliation system for Gateway objections (.8); review current work product (1.3); communications with team and counsel re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.4 | $84.00 | Conference call re powertool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 1.5 | $315.00 | Review Gateway checklist tool for completeness and accurate functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.6 | $126.00 | Confirm claims counts for Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.7 | $147.00 | Prepare briefing document re WR Grace asbestos claims per T Williams request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.2 | $42.00 | Email to T Williams re asbestos claims issues |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/12/2005 | 1.7 | $297.50 | Review and system updates to online claims reconciliation system for Gateway objections (.5); review current work product (.7); communications with team and counsel re same (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.5 | $105.00 | Preparation for call with S Bianca re Gateway project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 1 | $210.00 | Call with S Bianca re status of electronic checklist and project issues and questions |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/13/2005 | 3.2 | $560.00 | Review and system updates to online claims reconciliation system for Gateway objections (.9); review current work product (1.9); communications with team and counsel re same (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.5 | $105.00 | Preparation for call with S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Call with S Bianca re Gateway objection checklist and specific questions |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/17/2005 | 0.4 | $70.00 | Review appendices as provided by S Bianca (.3); forward to M Grimmett and S Herrschaft (.1) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/20/2005 | 1.3 | $162.50 | Test and revise liability/scorecard/objection reports/queries |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name                    Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BETH SPENCER – 7_REC_TEAM | $75.00 | 5/23/2005 | 2.3 | $172.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BRENDAN BOSACK – 4_SR_CONSULTANT | $175.00 | 5/23/2005 | 0.8 | $140.00 | Draft email to M Grimmett outlining required reports per conversations with S Bianca |
| BRENDAN BOSACK – 4_SR_CONSULTANT | $175.00 | 5/23/2005 | 0.6 | $105.00 | Communications with M Grimmett re project next steps, implementation of electronic checklist and required reports |
| BRENDAN BOSACK – 4_SR_CONSULTANT | $175.00 | 5/23/2005 | 0.7 | $122.50 | Outline required changes to electronic checklist per communications with S Herrschaft and S Bianca (.5); draft email to M Grimmett re same (.2) |
| BRENDAN BOSACK – 4_SR_CONSULTANT | $175.00 | 5/23/2005 | 0.2 | $35.00 | Communications with S Herrschaft re Gateway objection project |
| BRENDAN BOSACK – 4_SR_CONSULTANT | $175.00 | 5/23/2005 | 1.8 | $315.00 | Review current work in progress (.9); outline required next steps to deliver electronic checklist evaluating requirements provided by K&E against current checklist forms (.9) |
| ELLEN DORS – 7_REC_TEAM | $110.00 | 5/23/2005 | 3.5 | $385.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE – 7_REC_TEAM | $110.00 | 5/23/2005 | 3.7 | $407.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 as requested by S Bianca |
| LEILA HUGHES – 7_REC_TEAM | $75.00 | 5/23/2005 | 3.3 | $247.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH – 3_MANAGER | $165.00 | 5/23/2005 | 0.4 | $66.00 | Phone conference with B Bosack re project scope and process steps related to part 1 claims review against Gateway objection checklist for questions 13, 16 and 17 |
| MIKE BOOTH – 3_MANAGER | $165.00 | 5/23/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re property damage claims review and audit |
| MIKE BOOTH – 3_MANAGER | $165.00 | 5/23/2005 | 2.4 | $396.00 | Continue audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| MIKE BOOTH – 3_MANAGER | $165.00 | 5/23/2005 | 3.2 | $528.00 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| MIKE BOOTH – 3_MANAGER | $165.00 | 5/23/2005 | 2.6 | $429.00 | Continue audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| MIKE BOOTH – 3_MANAGER | $165.00 | 5/23/2005 | 0.8 | $132.00 | Review project standards for part 1 claims review in prep for discussion with Level 1 and 2 reviewers |
| PAT PEARSON – 7_REC_TEAM | $65.00 | 5/23/2005 | 2.3 | $149.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY – 7_REC_TEAM | $75.00 | 5/23/2005 | 2 | $150.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/23/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/23/2005 | 1.7 | $127.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with B Bosack re Gateway objection process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 1 | $210.00 | Review instruction for review of claims and additional documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to electronic checklist |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with A Hammond re requested property damage reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.3 | $63.00 | Prepare property damage objection reports (.2); send to A Hammond (.1) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/24/2005 | 3.7 | $277.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/24/2005 | 3.2 | $240.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/24/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/24/2005 | 0.8 | $140.00 | Prep email to M Grimmett re reporting request from K&E (.2); review current data progress with respect to report (.6) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/24/2005 | 1.4 | $245.00 | Review M Grimmett reporting reflecting Gateway answers for questions 16 and 17 (1.0); email comments re same to S Herrschaft and M Grimmett (.4) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/24/2005 | 0.8 | $140.00 | Review current work in progress relating to docketing of property damage claims |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/24/2005 | 3.9 | $292.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/24/2005 | 2.9 | $217.50 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/24/2005 | 1.2 | $90.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/24/2005 | 3.2 | $352.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/24/2005 | 2.2 | $242.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/24/2005 | 2.7 | $297.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/24/2005 | 2.8 | $308.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/24/2005 | 3.6 | $396.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/24/2005 | 1.9 | $209.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/24/2005 | 2.7 | $202.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/24/2005 | 3 | $225.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/24/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re property damage claims review and audit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/24/2005 | 1.4 | $231.00 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/24/2005 | 0.9 | $148.50 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/24/2005 | 2.1 | $346.50 | Continue audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/24/2005 | 3.1 | $201.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/24/2005 | 2.2 | $143.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/24/2005 | 2.7 | $175.50 | Further review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/24/2005 | 2.9 | $217.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/24/2005 | 2.6 | $195.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| PATSY ELSBERRY - 7_REC_TEAM | $75.00 | 5/24/2005 | 2.5 | $187.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/24/2005 | 0.8 | $168.00 | Review property damage questionnaire report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/24/2005 | 0.1 | $21.00 | Email to B Bosack re comments on property damage questionnaire report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/24/2005 | 0.1 | $21.00 | Discussion with M Grimmett re property damage spreadsheets requested by WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/24/2005 | 0.6 | $126.00 | Review production identification spreadsheet for accuracy (.2); complete formatting modifications as required (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/24/2005 | 0.1 | $21.00 | Email to J Kadish re product identification spreadsheet |
| BETH SPENCER - 7_REC_TEAM | $75.00 | 5/25/2005 | 3.6 | $270.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BETH SPENCER - 7_REC_TEAM | $75.00 | 5/25/2005 | 2.9 | $217.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 5/25/2005 | 0.3 | $52.50 | Draft email to M Grimmett outlining necessary changes to Gateway report as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 5/25/2005 | 1.1 | $192.50 | Preparation for conference call (.3); telephone call with S Bianca re Gateway objection review project (.8) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 5/25/2005 | 2.1 | $367.50 | Outline Gateway objection claims review guidelines |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 5/25/2005 | 2.8 | $490.00 | Outline required claims to review (.8); document process for review and items to update per communications with S Bianca (1.0); draft instructions to M Booth for claims team review to meet 5/28 delivery deadline (1.0) |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/25/2005 | 2 | $150.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 5/25/2005 | 3.7 | $407.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 5/25/2005 | 3.3 | $363.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/25/2005 | 3.6 | $396.00 | Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/25/2005 | 3.1 | $341.00 | Continue Level 2 review of claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/25/2005 | 1.4 | $154.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 and no supporting docs as requested by S Bianca |

EXHIBIT 1

# BMC Group

### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/25/2005 | 2.5 | $187.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/25/2005 | 1.8 | $135.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/25/2005 | 2.2 | $165.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/25/2005 | 2.3 | $379.50 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/25/2005 | 1.4 | $231.00 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/25/2005 | 3.1 | $511.50 | Audit part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/25/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re property damage claims review and audit |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/25/2005 | 3.7 | $240.50 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/25/2005 | 2.9 | $188.50 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/25/2005 | 1.4 | $91.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/25/2005 | 2.8 | $210.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/25/2005 | 1.6 | $120.00 | Continue review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/25/2005 | 2 | $150.00 | Review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/25/2005 | 1.6 | $120.00 | Further review part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| SUSAN HERRSCHAFT – 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage questionnaire report |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.9 | $189.00 | Review final sample property damage report for accuracy (.6); provide comments to M Grimmett for additional modifications (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 1 | $210.00 | Call with S Bianca re status of Gateway objection project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.3 | $63.00 | Discussion with M Grimmett re additional Gateway checklist modifications and timing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 1 | $210.00 | Preparation of review guidelines per discussion with S Bianca |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/26/2005 | 3.5 | $315.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/26/2005 | 3.5 | $315.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/26/2005 | 2.5 | $225.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/26/2005 | 3.7 | $277.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/26/2005 | 3.3 | $247.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/26/2005 | 1 | $75.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/26/2005 | 3.3 | $577.50 | Communications with M Booth re input of 100 claims into checklist tool (1.3); review of existing checklist to properly define requirements in advance of conversation (2.0) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/26/2005 | 1.6 | $280.00 | Review current inputs into checklist to define data elements required for reporting requests by S Bianca on 5/27 conference call |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/26/2005 | 3.7 | $647.50 | Reporting preparation for deliverable of review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/26/2005 | 3.5 | $612.50 | Management of process re review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/26/2005 | 3.6 | $630.00 | Communications with S Bianca and S Herrschaft re review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/26/2005 | 3.3 | $577.50 | Review progress and perform work assignment for WR Grace asbestos claims/analysis/review/audit part 1 claim against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 5/26/2005 | 1.1 | $121.00 | Meeting with M Booth to discuss project scope and process steps re Level 2 review of part 1 review of property damage claims |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 5/26/2005 | 3.4 | $374.00 | Continue Level 2 review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 5/26/2005 | 3.5 | $385.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/26/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/26/2005 | 3.9 | $292.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 5/26/2005 | 3 | $225.00 | Continue review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 5/26/2005 | 1.1 | $121.00 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 5/26/2005 | 3.1 | $341.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 5/26/2005 | 1.3 | $143.00 | Continue Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 5/26/2005 | 2.9 | $319.00 | Further Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - 3_MANAGER | $165.00 | 5/26/2005 | 3.8 | $627.00 | Audit part 1 and 2 review of claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - 3_MANAGER | $165.00 | 5/26/2005 | 3.9 | $643.50 | Continue audit of part 1 and 2 review of claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 5/26/2005 | 3.9 | $526.50 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 5/26/2005 | 3.8 | $513.00 | Continue Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - 5_CONSULTANT | $135.00 | 5/26/2005 | 1.2 | $162.00 | Conference call with WR Grace team re Gateway claims review and Level 2 review |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/26/2005 | 3.7 | $407.00 | Level 2 review of claims against Gateway objection checklist as requested by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/26/2005 | 1.1 | $121.00 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/26/2005 | 3.5 | $385.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 5/26/2005 | 0.7 | $77.00 | Continue Level 2 review of part 1 claims against Gateway objection checklist for questions 13, 16 and 17 for complete product listing and no supporting documentation analysis as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 5/26/2005 | 1.1 | $82.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 5/26/2005 | 2.1 | $157.50 | Review part 1 claims against Gateway objection checklist as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 5/26/2005 | 2.3 | $172.50 | Continue review part 1 claims against Gateway objection checklist as requested by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 5/26/2005 | 2.5 | $187.50 | Further review part 1 claims against Gateway objection checklist as requested by S Bianca |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/26/2005 | 0.9 | $189.00 | Teleconf with B Bosack, S Herrschaft, M John, M Booth etc re review and audit Gateway claims |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 5/26/2005 | 0.1 | $21.00 | Telephone with B Bosack re Cal State University claim review audit |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2005 | 0.6 | $126.00 | Initial review of Cal State University claims against control claim per B Bosack special project instructions (.3); note issues (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Telephone with B Bosack re issues from initial review of Cal State University claims, revision of special project instructions to full review of entire claims for the 30 claims on review list |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2005 | 4.9 | $1,029.00 | Audit part 1 claim sampling of 30 Cal State University claims against Gateway objection checklist as provided by S Bianca (2.3); revise claim info to correct inaccurately reflected information (2.6) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 0.4 | $66.00 | Phone conference with B Bosack re pending questions and issues re part 1 review of property damage claims |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 1.1 | $181.50 | Meeting with team to discuss project scope and process steps re part 1 review of property damage claims |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 1.2 | $198.00 | Conference call with B Bosack and other consultants re claim sampling project requested by K&E |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 0.5 | $82.50 | Conference call with T Feil, S Kotarba re status of parts 1, 2 and 3 review of property damage claims |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 0.4 | $66.00 | Review and reply to emails and correspondence re property damage claims review and audit |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 2.7 | $445.50 | Further audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 3.1 | $511.50 | Continue audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 2.4 | $396.00 | Audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/26/2005 | 1.1 | $181.50 | Audit part 1 and 2 claims against Gateway objection checklist as requested by S Bianca |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/26/2005 | 1.2 | $234.00 | Conference call with B Bosack and other consultants re claim sampling project requested by K&E |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/26/2005 | 2.8 | $546.00 | Audit part 1 claim sampling against Gateway objection checklist as provided to S Herrschaft by S Bianca |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/26/2005 | 3.5 | $682.50 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/26/2005 | 4 | $780.00 | Audit part 1 claim sampling against Gateway objection checklist as provided to S Herrschaft by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/26/2005 | 1.1 | $71.50 | Meeting with M Booth to discuss project scope and process steps re part 1 review of property damage claims |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/26/2005 | 3.6 | $234.00 | Review part 1 claims against Gateway objection checklist as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/26/2005 | 3.3 | $214.50 | Continue review part 1 claims against Gateway objection checklist as requested by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/26/2005 | 2 | $130.00 | Further review part 1 claims against Gateway objection checklist as requested by S Bianca |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/26/2005 | 1.2 | $168.00 | Conference call with B Bosack, M John, K Martin, et al re claim sampling review and audit |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/26/2005 | 0.2 | $28.00 | Call with S Herrschaft re claims review project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/26/2005 | 3.1 | $434.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication with M John, K Martin re availability for claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication with S Kjontvedt re availability for claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims review tool status and timing for completion |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.8 | $168.00 | Conf call with T Feil, S Kotarba, B Bosack, M Grimmett, M Booth re status of claims review project and next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.6 | $126.00 | Discussion with B Bosack, M Grimmett re claims review project strategy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.3 | $63.00 | Discussion with M Booth re Kansas City resources for claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Discussion with M Araki re availability for claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 1 | $210.00 | Review population of claim to be reviewed/audited for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.5 | $315.00 | Review checklist questions to develop review process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication with claims audit team re conference call for training session |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 1.2 | $252.00 | Develop review guidelines for statute of limitations section review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.8 | $168.00 | Coordinate resources for initial review and audit for statute of limitations section |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 1 | $210.00 | Develop review guidelines for statute of repose section review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.5 | $105.00 | Call with B Bosack, J Miller, A Schrepfer re statute of limitation section review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 4 | $840.00 | Audit part 1 and 2 claims sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 2 | $420.00 | Field questions from claims reviewers and auditors re review guidelines and discrepancies |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/27/2005 | 3 | $270.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/27/2005 | 2.5 | $225.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/27/2005 | 1.5 | $135.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1.6 | $120.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1.2 | $90.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.2 | $165.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 3 | $225.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.5 | $612.50 | Management of process re review/audit part 1 claims against Gateway objection checklist as requested by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.6 | $630.00 | Communications with S Bianca and S Herrschaft re review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/27/2005 | 3.7 | $647.50 | Reporting preparation for deliverable of review/audit part 1 claims against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/27/2005 | 2.1 | $367.50 | Modifications to reporting preparation for deliverable of review/audit part 1 claim against Gateway objection checklist as requested by S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/27/2005 | 3 | $525.00 | Review work in progress relating to 15 person review effort of 100 claims per S Bianca request |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/27/2005 | 2 | $90.00 | Index part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/27/2005 | 2 | $90.00 | Index part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/27/2005 | 2 | $90.00 | Index part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/27/2005 | 1 | $45.00 | Index part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 2.6 | $286.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.5 | $165.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 3.9 | $429.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 3 | $225.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1.8 | $135.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1 | $110.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 3 | $330.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.4 | $154.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.7 | $187.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.5 | $165.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.5 | $165.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - 3_MANAGER | | $165.00 | 5/27/2005 | 2 | $330.00 | Audit Part 2 review of claim sampling against Gateway objection checklist as provided by S Bianca |
| JEFF MILLER - 3_MANAGER | | $165.00 | 5/27/2005 | 1.5 | $247.50 | Perform Part 2 audit of claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/27/2005 | 2.4 | $324.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |

EXHIBIT 1

# BMC Group
WR GRACE.
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/27/2005 | 3.5 | $472.50 | Further Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/27/2005 | 3.8 | $513.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.6 | $176.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/27/2005 | 3.3 | $363.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.9 | $209.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.4 | $154.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.1 | $121.00 | Level 2 review of part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.7 | $187.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1.8 | $135.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.2 | $165.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.7 | $202.50 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2005 | 0.4 | $84.00 | Analysis of various memos from M Booth and S Herrschaft re status of WR Grace asbestos analysis project and status of deliverable |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 1.3 | $214.50 | Audit part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 2.1 | $346.50 | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 1.8 | $297.00 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 0.6 | $99.00 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 1.1 | $181.50 | Audit part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 2.7 | $445.50 | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 1.9 | $313.50 | Audit part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/27/2005 | 0.5 | $82.50 | Phone conferece with S Herrschaft re process steps re parts 2 and 3 review/audit of property damage claims |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/27/2005 | 0.2 | $39.00 | Discussion with S Herrschaft re continuing audit of claims against Gateway |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/27/2005 | 0.5 | $97.50 | Prepping claims for part 2 audit of claim sampling against Gateway objection checklist as provided by S Bianca |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/27/2005 | 3.5 | $682.50 | Audit Part 2 claim sampling against Gateway objection checklist as provided by S Bianca |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 0.4 | $26.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 1.3 | $84.50 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 0.2 | $13.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 3.9 | $253.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 1.3 | $84.50 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 2.2 | $143.00 | Review part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/27/2005 | 1.2 | $78.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1.8 | $135.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.5 | $187.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1 | $75.00 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/27/2005 | 2.2 | $165.00 | Review part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 5/27/2005 | 1.5 | $112.50 | Review part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/27/2005 | 0.3 | $33.00 | Discussion with SHerrschaft re Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.7 | $187.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/27/2005 | 1.2 | $132.00 | Level 2 review of part 3 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/27/2005 | 3 | $420.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/27/2005 | 4 | $560.00 | Further Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/27/2005 | 4 | $560.00 | Continue Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 5/27/2005 | 3.3 | $462.00 | Level 2 review of part 1 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Discussion with B Bosack re issues to communicate to K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/27/2005 | 6.5 | $1,365.00 | Audit part 1, 2, 3 claims sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/27/2005 | 2.5 | $525.00 | Coordination of resources and monitor status or review and audit process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.8 | $168.00 | Review draft of deliverables - reports and product descriptions for accuracy (.6); communicate changes to B Bosack (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/27/2005 | 0.5 | $105.00 | Preparation for discussion with Kansas City team for statute of repose section review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name                                     | Type | Hourly Rate | Date      | Hours | Total Amount | Description |
|------------------------------------------|------|-------------|-----------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.2   | $42.00       | Discussion with S Kotarba re project update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 1.5   | $315.00      | Distribution of claims for review and audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.3   | $63.00       | Review draft email to K&E re deliverables |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.3   | $63.00       | Discussion with M Grimmett re preparation of data spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.4   | $84.00       | Prepare and send email to S Bianca re first round deliverables |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.5   | $105.00      | Discussion with M Grimmett, B Bosack re resolution of data corruption issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.3   | $63.00       | Meeting with S Cohen re statute of repose section review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.6   | $126.00      | Review data spreadsheets for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.2   | $42.00       | Prepare and send email to S Bianca re delivery of spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.6   | $126.00      | Investigation re Speights & Runyan 2019 review procedures |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.2   | $42.00       | Communication with T Feil re project status and deliverables |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.2   | $42.00       | Review procedures memo for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.2   | $42.00       | Discussion with B Bosack re project wrap up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.5   | $105.00      | Review Appendix A, B, C, D for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/27/2005 | 0.5   | $105.00      | Call with M Booth re statute of repose section review |
| TERRI MARSHALL - 3_MANAGER               |      | $185.00     | 5/27/2005 | 1.5   | $277.50      | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| TERRI MARSHALL - 3_MANAGER               |      | $185.00     | 5/27/2005 | 0.8   | $148.00      | Audit part 2 claim sampling against Gateway objection checklist as provided by S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/28/2005 | 0.5   | $105.00      | Draft and send email to project team re time entry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/28/2005 | 0.3   | $63.00       | Email to B Bosack, T Feil, S Kotarba re additional supporting documentation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/29/2005 | 0.3   | $63.00       | Email to B Bosack, T Feil; S Kotarba re Rust Consulting data and history |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/29/2005 | 1     | $210.00      | Claims review project recap and analysis re potential next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/29/2005 | 0.2   | $42.00       | Email to M Grimmett re project claims population and objections |
| BRENDAN BOSACK - 4_SR_CONSULTANT         |      | $175.00     | 5/30/2005 | 3     | $525.00      | Review property damage reports (1.8); preparation for call with S Bianca (1.2) |
| BRENDAN BOSACK - 4_SR_CONSULTANT         |      | $175.00     | 5/30/2005 | 0.8   | $140.00      | Conference call with S Bianca re delivered reports of 100 claim sampling; outline required modifications (.7); email to project team (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT       |      | $210.00     | 5/30/2005 | 0.5   | $105.00      | Draft email re issues associated with additional supporting documentation |
| BRENDAN BOSACK - 4_SR_CONSULTANT         |      | $175.00     | 5/31/2005 | 1.1   | $192.50      | Prep communication with S Bianca re checklist report for 100 sample claims |
| BRENDAN BOSACK - 4_SR_CONSULTANT         |      | $175.00     | 5/31/2005 | 0.5   | $87.50       | Internal conference call re next steps and staffing resources for 4000 remaining claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/31/2005 | 1.1 | $192.50 | Preparation of statistics to determine resource requirements for 4000 claim review in preparation for internal call |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/31/2005 | 2.1 | $367.50 | Communications with M Grimmett and S Herrschaft re required reports per communication with S Bianca request (1.2); review work product (.9) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/31/2005 | 1.4 | $189.00 | Review of final claims report for personal injury/property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 5/31/2005 | 0.5 | $137.50 | Follow up with S Herrschaft and B Bosack re Gateway deliverable |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Discussion with B Bosack re status of Gateway project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Conf call with B Bosack, M Grimmett, M Booth, J Berman re Gateway project status and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Discussion with A Hammond re property damage report request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Email to S Kotarba, T Feil re draft email to K&E re Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 1.5 | $315.00 | Review sample property damage Gateway report (1.0); communicate revisions to M Grimmett (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 1 | $210.00 | Final review of property damage Gateway report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Discussion with B Bosack re delivery of property damage Gateway report to K&E |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 6/1/2005 | 0.5 | $47.50 | Verification of notice of intent to object claim flags of the California State University claims in b-Linx |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Receipt and review of S Herrschaft email re consolidated project issue document relating to Gateway review project |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Conference call with S Herrschaft, M Grimmett, M Booth, J Berman re resource planning and project strategy for review of Gateway objections |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.1 | $17.50 | Draft email to S Herrschaft, M Grimmett, M Booth, J Berman re FTE requirement for Gateway objection projects based on past work time entries |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/1/2005 | 0.1 | $17.50 | Draft email to S Herrschaft re outstanding issues related to Gateway objection review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/1/2005 | 0.2 | $33.00 | Conference call with S Herrschaft and M Grimmett re asbestos claims project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/1/2005 | 0.2 | $33.00 | Prepare enhancement list related to Gateway claims form for review by S Herrschaft and M Grimmett |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/1/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re claims review and reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/1/2005 | 0.1 | $14.00 | Telephone call with S Herrschaft re asbestos claims project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.3 | $63.00 | Conference call with B Bosack, M Grimmett, M Booth, J Berman re Gateway project next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.1 | $21.00 | Discussion with M Booth re conference call availability |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.4 | $84.00 | Conference call with M Booth, M Grimmett re Gateway form modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 1.5 | $315.00 | Prepare issues document for discussion with T Feil, S Kotarba re Gateway project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.4 | $84.00 | Discussion with S Kjontvedt re availability for Gateway project and overview |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.5 | $105.00 | Discussion with M Grimmett re Gateway project and process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.4 | $84.00 | Discussion with K Martin re Gateway project and process improvements |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/2/2005 | 1.8 | $315.00 | Revisions to no documentation detail report for property damage claims per communications with S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/2/2005 | 2.1 | $367.50 | Revisions to FTE requirement calculator for Gateway objection projects based on past work time entries |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/2/2005 | 0.2 | $35.00 | Communications with S Herrschaft re Gateway objection project scope and issues |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/2/2005 | 0.2 | $35.00 | Draft email to S Herrschaft and J Berman re available resources for Gateway objection project review |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/2/2005 | 0.1 | $17.50 | Draft email to S Kotarba re FTE requirement for Gateway objection projects based on past work time entries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with B Bosack re Gateway objection project resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.5 | $105.00 | Telephone call with S Kotarba re Gateway project issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 1 | $210.00 | Prepare master list of supplemental claims and original images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with J Kadish re additional supplemental claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.5 | $105.00 | Discussion with K Martin re claims analysis of Gateway claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 1 | $210.00 | Investigation re property damage claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.3 | $63.00 | Emails and communication with K&E re requested property damage claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Email to J Baer re requested property damage information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 0.2 | $42.00 | Email to T Feil re Gateway project update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 1.5 | $315.00 | Project planning and organization for Gateway analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2005 | 2.5 | $525.00 | Revise notice of intent to object affected parties list to include supplemental information |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/3/2005 | 0.2 | $35.00 | Draft email to T Feil and S Kotarba re revised FTE requirement for Gateway objection projects based on past work time entries |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/3/2005 | 0.5 | $87.50 | Communications with S Herrschaft re Gateway objection project scope and issues |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/3/2005 | 2.5 | $437.50 | Review current work product related to Gateway objection project, internal documents identifying potential review issues in the context of K&E reporting needs |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 6/3/2005 | 1.6 | $216.00 | Review of personal injury and property damage claim review process for implementing review procedures for remaining 3,400 claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/3/2005 | 1.5 | $412.50 | Discussions with B Bosack and S Herrschaft re deliverable, changes to initial request, modifications needed to address new request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/3/2005 | 0.5 | $105.00 | Review revised resource estimate calculations |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/3/2005 | 0.5 | $105.00 | Discussion with B Bosack re Gateway project issues status and next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/5/2005 | 3 | $630.00 | Compile detailed instructions for review of Gateway claims - section 1 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/5/2005 | 1.5 | $315.00 | Review section 1 instructions - compare with electronic checklist - identify discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/5/2005 | 0.2 | $42.00 | Email to M Booth, K Martin re review of section 1 instructions for completeness, accuracy |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 0.5 | $87.50 | Communications with S Herrschaft re Gateway objection review project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 0.4 | $70.00 | Communications with S Kotarba re Gateway objection review project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 3.1 | $542.50 | Review Gateway claims 1419, 1426, 2395, 2397 and 2636 re amount of information required for entry per conversation with S Kotarba |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 2.3 | $402.50 | Review claims review tool following communications with S Bianca (1.6); provide comments to M Grimmett (.7) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 1.3 | $227.50 | Review current claims review process for Gateway objection flagging per communications with S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 1.8 | $315.00 | Outline necessary next steps and required review process for Gateway claims objection per communications with S Kotarba |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/6/2005 | 2.3 | $402.50 | Preparation of narrative document re claim issues with specific review sections of K&E worksheet per communications with S Kotarba |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 6/6/2005 | 1.6 | $216.00 | Review of personal injury and property damage claims review process and procedures |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/6/2005 | 0.3 | $49.50 | Review Gateway claims review procedures and process docs per S Herrschaft email |
| SABRINA MITCHELL - 5_CONSULTANT | | $125.00 | 6/6/2005 | 0.2 | $25.00 | Telephone call with S Herrschaft re the status of the claim reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/6/2005 | 0.8 | $112.00 | Review and comment on section 1 instructions per request from S Herrschaft |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/6/2005 | 1.5 | $412.50 | Work with S Herrschaft, M Booth, K Martin, M Grimmett re analysis, resolving open issues and revising protocol and deliverable |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.3 | $63.00 | Telephone call with S Kjontvedt re claims review project resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re section 1 review instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.3 | $63.00 | Discussion with T Feil re claims review project update and availability |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.7 | $147.00 | Conference call with S Kotarba, M Booth, B Bosack, M Grimmett re project status and next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.3 | $63.00 | Discussion with M Grimmett re electronic checklist modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.6 | $126.00 | Review modifications to electronic checklist |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 1 | $210.00 | Revise review instructions for checklist section 2 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.8 | $168.00 | Revise review instructions for checklist section 3 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.2 | $42.00 | Email to M Booth, S Kjontvedt, K Martin re section 2/3 instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Discussion with B Bosack re project status and resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Investigation re property damage claims per K&E request |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 1 | $175.00 | Discussions with S Kotarba, T Feil, S Herrschaft, M Grimmett re Gateway objection review project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 0.6 | $105.00 | Discussions with S Herrschaft re Gateway objection review issues document |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 3.1 | $542.50 | Preparation of document outlining issues related to initial claims review process for section 1 |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 1.3 | $227.50 | Preparation of comprehensive document outlining issues related to initial claims review process for all sections (1.0); distribute internally (.3) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 1.6 | $280.00 | Review document issue and executive summary (1.0); modifications as necessary to prepare final deliverable to K&E (.6) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 0.7 | $122.50 | Review current Gateway objection review process |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 2.3 | $402.50 | Review comparison report document data changes for original data provided by Rust Consulting and BMC docketing per K&E instructions for 100 claim sample |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/7/2005 | 2 | $350.00 | Preparation of spreadsheet identifying for each question issues related to the Gateway objection data capture |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/7/2005 | 0.2 | $33.00 | Phone conference with B Bosack re Gateway process documents |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/7/2005 | 0.7 | $98.00 | Review and comment of section 2 and 3 instructions per request from S Herrschaft |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/7/2005 | 2 | $550.00 | Work with S Herschaft and B.Bosack re claims review (1.0); conference calls with counsel to discuss (.5) and internal follow up (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.7 | $147.00 | Telephone call with T Feil re project update and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 1 | $210.00 | Conference call with S Kotarba, T Feil, B Bosack, M Grimmett re project status and issues update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 3 | $630.00 | Prepare document outlining issues related to initial claims review process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 1.5 | $315.00 | Complete revisions to document outlining issues related to claims review per T Feil and S Kotarba |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.6 | $126.00 | Discussion with B Bosack re issues document format and structure and compilation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 1.5 | $315.00 | Prepare executive summary for issues document |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter – Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.7 | $147.00 | Review issues re document and executive summary for completeness |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.8 | $168.00 | Complete revisions to issues document and executive summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.8 | $168.00 | Final review of issues document and executive summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.5 | $105.00 | Discussion with M Grimmett re comparison report of initial 100 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.7 | $147.00 | Review comparison report for completeness and accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.5 | $105.00 | Final review of comparison report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2005 | 0.2 | $42.00 | Email to T Feil, S Kotarba re draft issues document and comparison report |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/8/2005 | 0.5 | $87.50 | Discussions with S Kotarba, T Feil, S Herrschaft re Gateway objection review project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/8/2005 | 2.1 | $367.50 | Review revised comparison report document data changes for original data provided by Rust Consulting and BMC docketing per K&E instructions for 100 claim sample |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/8/2005 | 2.8 | $490.00 | Preparation of comprehensive document outlining issues related to initial claims review process for all sections (2.6); distribute internally (.2) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/8/2005 | 1.6 | $280.00 | Review current Gateway objection entry tool per communications with S Bianca |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/8/2005 | 2.1 | $367.50 | Dicsussions with S Kotarba, T Feil, S Herrschaft, M Grimmett re resource allocations, project status, and required next steps |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/8/2005 | 4 | $1,100.00 | Work with S Herrschaft, M Grimmett, B Bosack re Gateway claims analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Review proposed changes to issues document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re section 2/3 instructions document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Conference call with T Feil, S Kotarba, B Bosack re project status and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 2 | $420.00 | Complete revisions to executive summary and review issues document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.5 | $105.00 | Review changes to executive summary and issues document for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Telephone call with S Kotarba re revised Gateway documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.2 | $42.00 | Email with S Bianca re issues document and comparison report for discussion |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/9/2005 | 1.7 | $297.50 | Review of internal liability reports documenting current product liability product summary issues |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/9/2005 | 0.5 | $87.50 | Discussions with S Herrschaft re Gateway objection review project status |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/9/2005 | 2.4 | $420.00 | Documentation of Gateway objection review entry issues |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/9/2005 | 0.2 | $33.00 | Discussion with S Mitchell re upcoming Gateway claims review |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/9/2005 | 0.5 | $82.50 | Telephone call with S Mitchell re project scope of Gateway claims review and overview of process documents |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/9/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re claims review/reconciliation. |
| SABRINA MITCHELL - 5_CONSULTANT | | $125.00 | 6/9/2005 | 2.7 | $337.50 | Review and organize asbestos claim review procedures (2.2); telephone call with M Booth re same (.5) |
| SABRINA MITCHELL - 5_CONSULTANT | | $125.00 | 6/9/2005 | 1.5 | $187.50 | Continue to review and organize asbestos claim review procedures (1.0); telephone call with M Booth re same (.5) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/9/2005 | 2 | $550.00 | Conference calls with S Herrschaft, M Grimmett, B Bosack to assess areas of issues with existing data and creation of to do list, begin reconciliation efforts (1.0); conference calls with S Herrschaft, M Grimmett, B Bosack to discuss issues going forward (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.4 | $84.00 | Discussion with B Bosack re project status and issues update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with T Feil re claims review project update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.5 | $105.00 | Modifications to claims review instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with S Kotarba re Gateway claims review project next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Email to K&E re claims review instructions for discussion |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/10/2005 | 0.4 | $70.00 | Communications with S Kotarba re Gateway objection review deliverables |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/10/2005 | 3.1 | $542.50 | Prepare Gateway objection summary and report for follow up communications with K&E per S Kotarba request |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/10/2005 | 2.5 | $437.50 | Prepare document and status summary re current review and tool efforts for transition to internal BMC resources per S Kotarba communications |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/10/2005 | 0.2 | $35.00 | Telephone calls with S Herrschaft re Gateway objection review project status |
| SABRINA MITCHELL - 5_CONSULTANT | | $125.00 | 6/10/2005 | 2.5 | $312.50 | Review the Gateway asbestos claim review procedures |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to electronic checklist |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 2 | $420.00 | Review checklist data, complete modifications as necessary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.1 | $21.00 | Discussion with A Hammond re property damage claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 1 | $210.00 | Court docket review re personal injury and property damage case management orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with B Bosack re claims review project status update |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/12/2005 | 0.3 | $52.50 | Receipt and review of S Kotarba email re meeting times and project next steps (.2); respond as appropriate (.1) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/12/2005 | 0.5 | $137.50 | Discussion with B Bosack re timing and review issues (.3); emails with counsel to coordinate review efforts (.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2005 | 0.2 | $42.00 | Email to S Kotarba re claims review conference calls and related issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2005 | 0.1 | $21.00 | Email to M Booth re resources for claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2005 | 0.1 | $21.00 | Email to M Grimmett re status of electronic checklist |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2005 | 1 | $210.00 | Prepare instructions re supplemental documentation review and claims modification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2005 | 1 | $210.00 | Review electronic checklist in preparation for claims review conference call |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/13/2005 | 1 | $275.00 | Conference call with J Friedland, S Bianca, S Herrschaft and M Grimmet re Gateway objection review process |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/13/2005 | 1.5 | $412.50 | Discussions with S Herrschaft and B Bosack re review, revise and discuss reports and status lists to prepare for discussion with counsel re timing and next steps |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/13/2005 | 1 | $275.00 | Conference call with S Herrschaft, B Bosack and M Grimmett following call with counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.7 | $147.00 | Prepare for conference call with K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.2 | $252.00 | Conference call with S Kotarba, M Grimmett, J Friedland, S Bianca re claims review project scope clarification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with S Kotarba re claims review project resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 1.5 | $315.00 | Complete revisions to claims review instruction sheets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 1 | $210.00 | Discussions with M Grimmett re claims review project resources, data and strategy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.5 | $105.00 | Prepare instructions for review of supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.1 | $21.00 | Discussion with A Hammond re property damage report - property in Michigan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Michigan property damage report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 1 | $210.00 | Review selected supplemental claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic changes to property damage supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2005 | 0.5 | $105.00 | Review programmatic changes to property damage supplements |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 2.4 | $504.00 | Review relevant documents (1.9); attend conference call with S Kotarba, S Herrschaft, M Booth re next steps in claims analysis (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/14/2005 | 0.5 | $82.50 | Conference call with S Kotarba, T Feil, S Kjontvedt, E Vrato, S Herrschaft re available resources for upcoming Gateway claims review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/14/2005 | 0.2 | $33.00 | Telephone call with S Herrschaft re upcoming Gateway review and revised process documents |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/14/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re Gateway claims review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/14/2005 | 0.5 | $70.00 | Conference call with S Herrschaft re coordinating analysis of asbestos claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/14/2005 | 0.2 | $28.00 | Telephone call with Sue Herrschaft re asbestos claim review project |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/14/2005 | 0.9 | $247.50 | Conference call to discuss changes to review protocol and new timing (.7); follow up with counsel re same (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with S Kotarba re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.8 | $168.00 | Complete additional revisions to Gateway claims review instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Email to S Kjontvedt, E Vrato, M Booth re revised review instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re project role and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with M Booth re project role and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.6 | $126.00 | Conference call with S Kotarba, T Feil re claims review project status and available resources |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re supplemental claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.5 | $105.00 | Conference call with S Kotarba, T Feil, S Kjontvedt, E Vrato, M Booth re claims review resources, scope, roles and responsibilities |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 1 | $210.00 | Investigation re schedules for NJ Dept of Enviromental Protection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.5 | $105.00 | Prepare spreadsheet listing schedule information re NJ Dept of Environmental Protection and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 1 | $210.00 | Investigation re bar date notice service for NJ Dept of Environmental Protection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.1 | $21.00 | Email to A Johnson re NJ Dept of Environmental Protection schedules and bar date notice service |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 4 | $840.00 | Prepare for (.5) and attend conference call re claims analysis (.7); review relevant email correspondence and documents re same (2.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/15/2005 | 0.6 | $66.00 | Meeting with M Booth to discuss revised instructions for reviewing property damage claims |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/15/2005 | 0.3 | $33.00 | Read and reply to emails re preparations for property damage claim review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/15/2005 | 0.2 | $19.00 | Meet with S Herrschaft to discuss and demonstrate all details associated with the WR Grace supplemental claims project |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/15/2005 | 2.5 | $237.50 | Review supplemental images for correct matching and append original claim (1.5); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (1.0) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2005 | 0.3 | $49.50 | Review and reply to emails and correspondence re Gateway claims review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2005 | 0.5 | $82.50 | Coordinate available resources for upcoming Gateway claims review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2005 | 0.2 | $33.00 | Discussion with S Cohen re Gateway claims analysis |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2005 | 0.5 | $82.50 | Conference call with S Cohen, S Herrschaft and L Bogue to discuss revisions to Gateway claims process documents |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2005 | 1.7 | $187.00 | Level 2 review supplemental images for correct matching (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2005 | 3.4 | $374.00 | Continue level 2 review supplemental images for correct matching (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/15/2005 | 0.2 | $22.00 | Telephone call with M Booth re Gateway claims analysis |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/15/2005 | 0.5 | $70.00 | Conference call with S Herrschaft, S Kotarba, T Feil, E Vrato re coordinating analysis of asbestos claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/15/2005 | 0.2 | $28.00 | Telephone call with S Herrschaft re level 2 analysis of reviewed asbestos claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/15/2005 | 1 | $275.00 | Conference call with S Herrschaft, E Vrato to revise review protocol (.5); discussion with J Friedland and S Bianca re same (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with J Bush re upload of supplemental images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.3 | $63.00 | Discussion with L Ruppaner, A Keeney re review of supplemental images and updating original claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with M Grimmett re preparation of assignment sheet for claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.4 | $84.00 | Discussion with S Kjontvedt re claims review project status and next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with M Booth re project status and next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with E Vrato re project status and next steps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with E Vrato re property damage forms and checklist documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with M Grimmett re electronic checklist modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.5 | $105.00 | Conference call with S Kotarba, T Feil, E Vrato and S Kjontvedt re claims review project strategy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.8 | $168.00 | Investigation re property damage claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Discussion with A Hammond re property damage claims modifications and report request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.5 | $105.00 | Respond to questions re supplemental claims review |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 6/15/2005 | 0.6 | $165.00 | Conference call with S Herrschaft, S Kotarba to plan Gateway objections claim review resources |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 6/16/2005 | 4 | $360.00 | Review supplemental images for correct matching and append original claim (2.9); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 6/16/2005 | 0.7 | $63.00 | Review supplemental images for correct matching and append original claim (.4); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 2.1 | $441.00 | Prepare for and coordinate working group logistics re working on site at K&E week of 6/20/05 |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/16/2005 | 0.4 | $44.00 | Participate in conference calls re revisions to Gateway claims review project and trave to K&E in Chicago |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/16/2005 | 2.9 | $319.00 | Work through Gateway objection checklist using revised review instructions |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/16/2005 | 0.4 | $44.00 | Read and reply to emails re trip to K&E Chicago |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/16/2005 | 1.7 | $187.00 | Continue work through Gateway objection checklist using revised review instructions |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/16/2005 | 0.4 | $66.00 | Conference call with S Herrschaft, S Kotarba, E Vrato to discuss revisions to Gateway claims review project and travel to K&E in Chicago |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/16/2005 | 2.3 | $379.50 | Work through Gateway objection checklist using revised review instructions |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/16/2005 | 0.4 | $66.00 | Review and reply to emails and correspondence re Gateway claims review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/16/2005 | 0.4 | $56.00 | Conference call with S Herrschaft, S Kotarba, E Vrato re asbestos claim review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/16/2005 | 5 | $1,375.00 | Meetings with S Bianca and J Friedland at K&E re preparation of reporting on Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with S Cohen re supplemental claims review status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with L Ruppaner, A Keeney re supplemental claim review status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with E Vrato re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with S Kjontvedt re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.7 | $147.00 | Conference call with S Kotarba, E Vrato, M Booth, L Bogue, S Kjontvedt, S Cohen re claims review project update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with M Grimmett re database modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.2 | $42.00 | Telephone call with M Booth re claims review project - documents and staffing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 1 | $210.00 | Investigation re Montana claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with T Wood re Montana claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Update supplemental claims review instruction documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with M Booth re supplemental claims review project |
| TINAMARIE FEIL - 00_Principal | | $275.00 | 6/16/2005 | 0.5 | $137.50 | Conference call with S Herrschaft, S Kotarba to review changes to Gateway objections review project |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 6/17/2005 | 3.9 | $351.00 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.9) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/17/2005 | 2 | $150.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (.8) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/17/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/17/2005 | 0.8 | $140.00 | Communications with M Grimmett re modifications to review system to expand scope of claims list for product summary review |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/17/2005 | 0.4 | $70.00 | Communications with S Kotarba re modifications to review system to expand scope of claims list for product summary review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/17/2005 | 0.6 | $105.00 | Review product listing spreadsheet (.3); communications with S Kotarba re same (.3) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/17/2005 | 3.2 | $352.00 | Level 2 review of supplemental images for correct matching (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (2.0) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/17/2005 | 1.3 | $143.00 | Level 2 review supplemental images for correct matching (.7); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/17/2005 | 1.9 | $142.50 | Review supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/17/2005 | 2.6 | $195.00 | Review supplemental images for correct matching and append original claim (1.6); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 1.9 | $399.00 | Prepare for and attend conference call re first level of claims analysis (.7); review of email correspondence and relevant documents re same (1.2) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/17/2005 | 1 | $125.00 | Meeting with M Booth to discuss scope of upcoming project |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/17/2005 | 2.5 | $312.50 | Reviewed client claims in preparation for review project |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/17/2005 | 1 | $75.00 | Review supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/17/2005 | 1.5 | $142.50 | Review supplemental images for correct matching and append original claim (.8); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 1.5 | $247.50 | Audit supplemental images for correct matching and append original claim |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 0.3 | $49.50 | Multiple telephone calls with S Herrschaft re supplemental image append review project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 0.8 | $132.00 | Discussions with L Bogue, E Dors re supplemental claims issues and questions (various creditors) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 1.1 | $181.50 | Meeting with J Marshall and W Hemphill to discuss scope of upcoming project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 0.7 | $115.50 | Review all process docs and coordinate topics for upcoming Gateway recap meeting |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 1.6 | $264.00 | Work through Gateway objection checklist using revised review instructions |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/17/2005 | 0.6 | $99.00 | Review and reply to emails and correspondence re Gateway claims review |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 6/17/2005 | 2.8 | $182.00 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.1) |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 6/17/2005 | 2.9 | $188.50 | Review supplemental images for correct matching and append original claim (1.9); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/17/2005 | 2.3 | $172.50 | Review supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/17/2005 | 2.2 | $165.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/17/2005 | 3.5 | $962.50 | Work with M Grimmett, S Bianca to review and revise as necessary and automate checklist for ease of claims review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/17/2005 | 1 | $275.00 | Discussions with S Bianca, B Bosack, S Herrschaft, M Booth to discuss updates to product coding spreadsheet (.4); coordinate instruction to team for review needed (.3); coordinate update and delivery of revised spreadsheet (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Review claims comparison results (.2); prepare list of claims to be excluded from initial review (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.1 | $21.00 | Email to M Grimmett re claims to exclude |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with M Booth re overview of supplemental claims review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Communication with K Phillips re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Follow up with M Booth re supplemental claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with A Johnson re Spieghts & Runyan objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with R Schulman re Arizona Dept of Revenue claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.3 | $63.00 | Multiple telephone calls with M Booth re WR Grace claims review project status call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Discussion with M Grimmett re checklist modifications |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/17/2005 | 0.3 | $55.50 | Discussion with M Booth re claim review and training preparation |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/17/2005 | 1 | $125.00 | Meeting with Mike Booth regarding scope of claims review project |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/17/2005 | 1.2 | $150.00 | Review of claims data and sample Gateway for claims review project |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 6/18/2005 | 9 | $1,125.00 | Analysis of claims to identify responses to 3.C-13 (4.3); capture product info under item 3.C-13 as requested by K&E (4.7) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/18/2005 | 0.8 | $140.00 | Outline instructions for completion of revised product listing to update remaining 500 claims per S Bianca request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/18/2005 | 2.5 | $237.50 | Review supplemental images for correct matching and append original claim (1.5); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/18/2005 | 2.1 | $577.50 | Discussion with J Friedland re revised claims checklist (.7); work with M Grimmett to revise same (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/18/2005 | 0.5 | $105.00 | Review checklist revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/18/2005 | 0.3 | $63.00 | Discussion with M Grimmett re project status |
| ANNE CARTER - 99_CONTRACTOR | | $125.00 | 6/19/2005 | 7 | $875.00 | Analysis of claims to identify responses to 3.C-13 (3.0); capture product info under item 3.C-13 as requested by K&E (4.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/19/2005 | 1.6 | $280.00 | Preparation of revised product listing per S Bianca request |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/19/2005 | 0.5 | $87.50 | Communications with S Kotarba re product listing and Gateway objection deliverables |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/19/2005 | 0.8 | $140.00 | Communications with S Bianca and S Kotarba re product summary spreadsheet |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/19/2005 | 1.3 | $227.50 | Modifications to product summary spreadsheet per conference call with S Bianca and S Kotarba |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/19/2005 | 2.1 | $367.50 | Review product listing source tables prior to preparation of revised product listing |
| NOREVE ROA - 11_CAS | | $65.00 | 6/19/2005 | 2.5 | $162.50 | Updating b-Linx claims re specific asbestos-containing product |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/19/2005 | 2.1 | $577.50 | Work with M Grimmett and S Herrschaft to review claims for product coding (.7); work with B Bosack to update report of coding (.7); telephone call with S Bianca and B Bosack re same (.3); revisions as needed (.4) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/19/2005 | 2.5 | $687.50 | Work with M Grimmett to revise and further automate Gateway checklist to facilitate review of claims and coding of information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 1 | $210.00 | Review Omni 12 documents and requirements for Speights & Runyan complete filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.8 | $168.00 | Prepare report re Speights & Runyan signature information (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Discussion with M Grimmett re project status update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Discussion with B Bosack re claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Confirmation of claims counts |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 6/20/2005 | 2.6 | $234.00 | Review supplemental images for correct matching and append original claim (1.6); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/20/2005 | 3.7 | $277.50 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.7) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/20/2005 | 3.2 | $240.00 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/20/2005 | 1.1 | $82.50 | Review supplemental images for correct matching and append original claim (.6); update status/substatus, claim flags and reconciliation notes as appropriate (.5) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/20/2005 | 3.8 | $418.00 | Level 2 review supplemental images for correct matching (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.8) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/20/2005 | 2.6 | $286.00 | Level 2 review supplemental images for correct matching (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/20/2005 | 1.6 | $176.00 | Level 2 review supplemental images for correct matching (.9); update status/substatus, claim flags and reconciliation notes as appropriate (.7) |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/20/2005 | 3.9 | $292.50 | Review supplemental images for correct matching and append original claim (2.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/20/2005 | 2.2 | $165.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/20/2005 | 1.9 | $142.50 | Review supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.9) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.9 | $399.00 | Telephone call with S Herrschaft re next steps (.2); review email and documents re same (.6); coordinate logistics re team working on site this week (.5); emails and telephone calls with S Kotarba and team members re same (.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/20/2005 | 1.1 | $121.00 | Review and analyze multiple emails and attachments for phases 1, 2 and 3 in preparation of omni objections |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/20/2005 | 1.9 | $209.00 | Review and analyze multiple emails and attachments for phases 1, 2 and 3 in preparation of omni objections |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/20/2005 | 2.2 | $165.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/20/2005 | 3.3 | $247.50 | Review supplemental images for correct matching and append original claim (1.8); update status/substatus, claim flags and reconciliation notes as appropriate (1.5) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/20/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/20/2005 | 0.2 | $19.00 | Review further instructions sent via email on the asbestos claim analysis project |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/20/2005 | 3.5 | $332.50 | Review supplemental images for correct matching and append original claim (2.0); update the status and substatus of each claim, add claim flags and reconciliation notes as appropriate for future claim reporting purposes (1.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/20/2005 | 0.4 | $66.00 | Review and reply to emails and correspondence re Gateway claims review |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 6/20/2005 | 3.1 | $201.50 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 6/20/2005 | 2.2 | $143.00 | Review supplemental images for correct matching and append original claim (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 6/20/2005 | 2.7 | $175.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/20/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/20/2005 | 2.6 | $195.00 | Review supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/20/2005 | 2.9 | $217.50 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/20/2005 | 3.1 | $341.00 | Level 2 review supplemental images for correct matching (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter – Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/20/2005 | 2.8 | $308.00 | Level 2 review supplemental images for correct matching (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/20/2005 | 2.2 | $242.00 | Level 2 review supplemental images for correct matching (1.2); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/20/2005 | 9 | $2,475.00 | Work at K&E with J Friedland, S Bianca, M Grimmett to revise checklist and prepare for review team to work on site |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 1 | $210.00 | Objection modificaitons to property damage claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with D Jeffreys re supplemental claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.3 | $63.00 | Discussion with E Vrato re claims review project history and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Email to S Kotarba, E Vrato re Speights & Runyan claims objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 1 | $210.00 | Audit supplemental, original claims for proper matching and flagging |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Discussion with J Kadish re property damage claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 1.2 | $252.00 | Compile information re notice of intent to object and supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with M Grimmett re notice of intent to object/supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.4 | $84.00 | Conference call with J Friedland, S Kotarba, M Grimmett re property damage claims notice of intent to object, supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Telephone call with A Johnson re follow up on Speights & Runyan claims objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with S Cohen re status of supplemental claims review project |
| ALISON KEENY - 8_CASE_SUPPORT | | $90.00 | 6/21/2005 | 2.3 | $207.00 | Review supplemental images for correct matching and append original claim (1.3); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/21/2005 | 3.7 | $277.50 | Review supplemental images for correct matching and append original claim (3.4); update status/substatus, claim flags and reconciliation notes as appropriate (.3) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 6/21/2005 | 3.3 | $247.50 | Review supplemental images for correct matching and append original claim (1.8); update status/substatus, claim flags and reconciliation notes as appropriate (1.5) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 3.9 | $429.00 | Review supplemental images for correct matching and append original claim (3.5); update status/substatus, claim flags and reconciliation notes as appropriate (.4) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 2.1 | $231.00 | Level 2 review of supplemental images for correct matching (1.1); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 10.5 | $2,205.00 | Audit of claim forms in prep of omni objections by counsel (4.0); confer with working group members re same (2.0); coordinate and prepare next steps, including audits (4.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 0.8 | $88.00 | Meeting with S Kotarba et al re asbestos claims analysis |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 3.4 | $374.00 | Review and claim forms in prep of omni objections by counsel (3.0); confer with working group members re same (.4) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 2.1 | $231.00 | Review and analyze claim forms in prep of omni objections by counsel (1.9); confer with working group members re same (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 2.9 | $319.00 | Review and analysis of claim forms in prep of omni objections by counsel (2.5); confer with working group members re same (.4) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/21/2005 | 1.8 | $198.00 | Review and analysis of claim forms in prep of omni objections by counsel (1.3); confer with working group members re same (.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/21/2005 | 0.8 | $100.00 | Meeting with S Kotarba et al re asbestos claims analysis |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/21/2005 | 4 | $500.00 | Review and analyze claim forms re prep of omni objections by counsel (3.5); confer with working group members re same (.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/21/2005 | 4 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.7); confer with working group members re same (.3) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/21/2005 | 2.3 | $287.50 | Review and analyze claim forms re prep of omni objections by counsel (2.0); confer with working group members re same (.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/21/2005 | 2.9 | $319.00 | Review and analysis of claim forms in prep of omni objections by counsel |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/21/2005 | 3.8 | $418.00 | Review and analyze claim forms in prep of omni objections by counsel |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/21/2005 | 3 | $225.00 | Review supplemental images for correct matching and append original claim (1.7); update status/substatus, claim flags and reconciliation notes as appropriate (1.3) |
| MARISTAR GO - 11_CAS | | $65.00 | 6/21/2005 | 4 | $260.00 | Update b-Linx claims re specific asbestos containing products |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 6/21/2005 | 2.4 | $156.00 | Review supplemental images for correct matching and append original claim (1.4); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/21/2005 | 2 | $150.00 | Review supplemental images for correct matching and append original claim (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| PATSY ELSBERRY - 7_REC_TEAM | | $75.00 | 6/21/2005 | 2.5 | $187.50 | Review supplemental images for correct matching and append original claim (1.5); update status/substatus, claim flags and reconciliation notes as appropriate (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/21/2005 | 3.2 | $448.00 | Level 2 review of claims (2.3); detail issues located during level 2 review (.9) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/21/2005 | 0.2 | $28.00 | Telephone calls with E Vrato re analysis and claim review procedures |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/21/2005 | 0.3 | $42.00 | Telephone calls with M Grimmett re analysis and claim review questions |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/21/2005 | 9 | $2,475.00 | Work on site with K&E counsel to review asbestos claims for Gateway objection purposes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.5 | $105.00 | Review list of claims to include in initial review (.3); communication re accuracy to M Grimmett, E Vrato (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.5 | $105.00 | Review proposed case management order for property damage claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Speights & Runyan spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with A Johnson re Speights & Runyan objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 1 | $210.00 | Audit supplemental claims review for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with E Vrato re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 1 | $210.00 | Audit property damage claims review for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplemental claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.6 | $126.00 | Review Speights & Runyan spreadsheet for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with A Johnson re Speights & Runyan spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with J Baer re custom notices for Speights & Runyan objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re review tracking document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.8 | $168.00 | Investigation re custom notice samples |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of custom notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 1 | $210.00 | Investigation re California State University claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with M Grimmett re California State University claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2005 | 1.5 | $315.00 | Analysis of claims with supplemental claim flag (.7); compare to supplemental master list to identify discrepancies (.8) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/21/2005 | 4 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.8); confer with working group members re same (.2) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/21/2005 | 4 | $500.00 | Continue review and analysis of claim forms in prep of omni objections by counsel (3.6); confer with working group members re same (.4) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/21/2005 | 4 | $500.00 | Further review and analysis of claim forms in prep of omni objections by counsel (3.5); confer with working group members re same (.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 11.2 | $2,352.00 | Audit analyzed claim forms in prep of omni objections by counsel (5.3); confer with working group members re same (1.9); coordinate and prepare next steps (4.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/22/2005 | 2 | $220.00 | Review and analyze claim forms in prep of omni objections by counsel (1.6); confer with working group members re same (.4) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/22/2005 | 2.5 | $275.00 | Review and analyze claim forms in prep of omni objections by counsel (2.2); confer with working group members re same (.3) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/22/2005 | 3.5 | $385.00 | Review and analyze claim forms in prep of omni objections by counsel (3.3); confer with working group members re same (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/22/2005 | 3.5 | $385.00 | Review and analyze claim forms in prep of omni objections by counsel (3.1); confer with working group members re same (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/22/2005 | 4 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel (3.5); confer with working group members re same (.5) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/22/2005 | 4 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel (3.4); confer with working group members re same (.6) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/22/2005 | 3.2 | $400.00 | Review and analyze claim forms in prep of omni objections by counsel (2.7); confer with working group members re same (.5) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 6/22/2005 | 1.2 | $162.00 | Preparation and review of Omni 11 Exhibit A and D per changes from counsel |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/22/2005 | 2.5 | $275.00 | Review and analyze claim forms in prep of omni objections by counsel |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/22/2005 | 3.9 | $429.00 | Review and analyze claim forms in prep of omni objections by counsel (3.2); confer with working group members re same (.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/22/2005 | 3.2 | $352.00 | Continue review and analyze claim forms in prep of omni objections by counsel |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/22/2005 | 1.6 | $176.00 | Level 2 review supplemental images for correct matching (1.0); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/22/2005 | 1.3 | $143.00 | Level 2 review supplemental images for correct matching (.7); update status/substatus, claim flags and reconciliation notes as appropriate (.6) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/22/2005 | 3.5 | $490.00 | Level 2 analysis of reviewed claims (2.6); detail issues located during level 2 analysis (.9) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/22/2005 | 0.6 | $84.00 | Email to E Vrato re summary of review issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/22/2005 | 1.4 | $196.00 | Level 2 review of claims (.9); detail issues located during level 2 revew (.5) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/22/2005 | 2.2 | $605.00 | On site meetings with K&E counsel and M Grimmett to discuss data capture, revisions reporting |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/22/2005 | 2.1 | $577.50 | Various discussions and meetings with working team re data capture of 4,000 property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/22/2005 | 2.7 | $742.50 | Work re strategy and programming for presentation of data for next steps and objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with A Johnson re confirmation of Speights & Runyan claims count and amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.6 | $126.00 | Investigation re amended Speights & Runyan claim and missing claim number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Email to E Miller re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Review Speights & Runyan claims for duplicate creditor address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Complete corrections to single claim discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Review level 2 analysis of reviewed claims comments provided by S Kjontvedt |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplemental claims review analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 1 | $210.00 | Audit claims and supplements for proper flagging |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Email to J Baer re Speights & Runyan custom notice |

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Telephone to J Baer re Speights & Runyan custom notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims to exclude from initial claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Communication with D Vallas re CNA claims and amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.6 | $126.00 | Transfer CNA claims to file for production of CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Identification of CNA claims and amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.3 | $63.00 | Identification of property damage claims not on a property damage form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims not on a property damage form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Email to A Johnson re confirmation of property damage claims count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Discussion with M Grimmett re project status and claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.1 | $21.00 | Discussion with K Martin re revised Omni 11 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.8 | $168.00 | Generation of custom Omni 11 Exhibit per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.2 | $42.00 | Email to K&E re revised Omni 11 Exhibits |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/22/2005 | 4 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.4); confer with working group members re same (.6) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/22/2005 | 3 | $375.00 | Review and analysis of claim forms in prep of omni objections by counsel (2.5); confer with working group members re same (.5) |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/22/2005 | 4 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel (3.5); confer with working group re same (.5) |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 8.8 | $1,848.00 | Audit analyzed claim forms in prep of omni objections by counsel (4.0); confer with working group members (1.0); coordinate and prepare next steps (3.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/23/2005 | 1.4 | $154.00 | Review and analyze claim forms in prep of omni objections by counsel |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/23/2005 | 3.1 | $341.00 | Review and analyze claim forms in prep of omni objections by counsel (2.8); confer with working group members re same (.3) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/23/2005 | 2.5 | $275.00 | Review and analyze claim forms in prep of omni objections by counsel (2.2); confer with working group members re same (.3) |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/23/2005 | 4 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel |
| JOHN MARSHALL - 5_CONSULTANT | | $125.00 | 6/23/2005 | 4 | $500.00 | Review and analyze claim forms in prep of omni objections by counsel (3.7); confer with working group members re same (.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/23/2005 | 3.8 | $418.00 | Continue review and analyze claim forms in prep of omni objections by counsel |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/23/2005 | 3.1 | $341.00 | Review and analyze claim forms in prep of omni objections by counsel |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/23/2005 | 0.2 | $33.00 | Review and reply to emails and correspondence re Gateway claims review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/23/2005 | 3.9 | $546.00 | Level 2 analysis of reviewed Gateway claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/23/2005 | 3.8 | $532.00 | Continue level 2 analysis of reviewed Gateway claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/23/2005 | 0.2 | $28.00 | Emails to/from E Vrato re claim review procedures |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/23/2005 | 0.2 | $28.00 | Emails to/from E Vrato and S Kotarba re status of level 2 analysis of reviewed claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/23/2005 | 0.2 | $28.00 | Emails from/to E Vrato re potential claims analysis project |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/23/2005 | 1.2 | $330.00 | Meeting with J Friedland and M Grimmett to discuss data capture and new summary forms to present data analysis re property damage claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/23/2005 | 1.8 | $495.00 | Work on revised form of summary sheet re data analysis of property damage claims with S Bianca |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/23/2005 | 0.5 | $137.50 | Work with team re analysis of Gateway claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/23/2005 | 3 | $825.00 | Work with J Friedland, S Bianca and M. Grimmett to revise checklist to capture additional detail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.5 | $105.00 | Prepare packet of CNA claims for delivery |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 1.5 | $315.00 | Review Speights & Runyan list of claims (.7); compare to supplements received (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.3 | $63.00 | Prepare spreadsheet listing Speights & Runyan claims with no supplement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to Rust Consulting re Speights & Runyan claims with no supplement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 1 | $210.00 | Review claims for proper supplement flags |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.2 | $42.00 | Discussion with S Cohen re additional supplement review |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/23/2005 | 4 | $500.00 | Review and analysis of claim forms in prep of omni objections by counsel |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $125.00 | 6/23/2005 | 3 | $375.00 | Review and analysis of claim forms in prep of omni objections by counsel |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 6/24/2005 | 4 | $360.00 | Assign bates numbers to property damage claims |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 6/24/2005 | 1 | $90.00 | Assign bates numbers to property damage claims |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/24/2005 | 4 | $840.00 | Draft summary of first level review and meetings (2.1); follow-up with working group members re same (1.9) |
| JEFF KALINA - 3_MANAGER | | $165.00 | 6/24/2005 | 0.5 | $82.50 | Discussions with S Kotarba and M Grimmett re claims analysis databases |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/24/2005 | 0.1 | $14.00 | Email from E Vrato re status of level 2 analysis of reviewed claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/24/2005 | 5.5 | $1,512.50 | On site meetings re claims analysis (2.0); follow up on open items (1.0); prepare for upcoming projects (2.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.3 | $63.00 | Discussion with K Davis re Speights & Runyan supplemental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.5 | $105.00 | Review no supporting documentation claims for evidence of documentation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.2 | $42.00 | Email to S Kotarba, E Vrato, M Grimmett re supplemental documents and Rust Consulting update |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/24/2005 | 0.1 | $21.00 | Email to S Cohen re supplemental documentation review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/25/2005 | 0.5 | $137.50 | Work with team to have claims bates stamped and prepared and Speights & Runyan claim review re documentation |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/26/2005 | 0.4 | $84.00 | Review emails and reports from M Grimmett and S Herrschaft |
| JAY GIL - 11_CAS | | $65.00 | 6/26/2005 | 12.5 | $812.50 | Analyze proofs of claims re document attachments for review |
| NOREVE ROA - 11_CAS | | $65.00 | 6/26/2005 | 7 | $455.00 | Analyze proofs of claim re document attachments for review |
| RYAN GINGOYON - 11_CAS | | $65.00 | 6/26/2005 | 6 | $390.00 | Analyze proofs of claims re document attachments for review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2005 | 1.5 | $315.00 | Analysis of Speights & Runyan amending claims and supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2005 | 0.1 | $21.00 | Email to S Kotarba, E Vrato, M Grimmett re potential review issues |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Analyze proofs of claim re document attachment for review |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 6/27/2005 | 8.3 | $539.50 | Analyze proofs of claim re document attachments for review |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - continue identifying standard response and attachments |
| AL QUILONGQUILONG - 11_CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - Identifying standard response and attachments |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/27/2005 | 3.3 | $577.50 | Project support re to Gateway objection review per communications with M Grimmett |
| DIVINA HOMEDIA - 11_CAS | | $65.00 | 6/27/2005 | 4.5 | $292.50 | Speights & Runyan - identifying standard response and attachments |
| DIVINA HOMEDIA - 11_CAS | | $65.00 | 6/27/2005 | 6.5 | $422.50 | Speights & Runyan - identifying standard response and attachmentschments |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.6 | $126.00 | Review generated reports (.4); coordinate logistics re resuming work on site (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 6/27/2005 | 1.4 | $154.00 | Review, organize and prioritize Gateway phase 1 claim notes, correspondence and emails |
| EVANGELINE CENIZA - 11_CAS | | $65.00 | 6/27/2005 | 3 | $195.00 | Speights & Runyan - identifying standard response and attachments |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 6/27/2005 | 3.2 | $208.00 | Speights & Runyan - identifying standard response and attachments |
| GAY CAPANGPANGAN - 11_CAS | | $65.00 | 6/27/2005 | 6.8 | $442.00 | Speights & Runyan - identifying standard response and attachments |
| JAY GIL - 11_CAS | | $65.00 | 6/27/2005 | 6.4 | $416.00 | Analyze proofs of claim re document attachments for review |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Analyze proofs of claim re document attachments for review |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/27/2005 | 8.5 | $552.50 | Analyze proofs of claim re document attachments for review |
| NOREVE ROA - 11_CAS | | $65.00 | 6/27/2005 | 6.3 | $409.50 | Analyze proofs of claim re document attachments for review |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Continue analysis of proofs of claim re document attachments for review |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/27/2005 | 8.6 | $559.00 | Analyze proofs of claim re document attachments for review |
| RODULFO DACALOS - 11_CAS | | $65.00 | 6/27/2005 | 3.3 | $214.50 | Analyze proofs of claim re document attachments for review |
| RODULFO DACALOS - 11_CAS | | $65.00 | 6/27/2005 | 6.6 | $429.00 | Analyze proofs of claim re document attachments for review |
| RUDYARD ALCACHUPAS - 11_CAS | | $65.00 | 6/27/2005 | 2 | $130.00 | Speights & Runyan - identifying standard response and attachments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.3 | $63.00 | Review supplemental documentation list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 2.5 | $525.00 | Identify supplements and notice of intent to object (1.8); transfer information to spreadsheet (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 2 | $420.00 | Identify supplements not subject to notice of intent to object (.8); transfer to spreadsheet (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with R Schulman re Seaton and One Beacon claims |
| WEIL RYAN JABINEZ - 11_CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - identifying standard response and attachments |
| WEIL RYAN JABINEZ - 11_CAS | | $65.00 | 6/27/2005 | 5.5 | $357.50 | Speights & Runyan - identifying standard response and attachments |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 1.6 | $336.00 | Telephone and email correspondence with working group re strategy and next steps (1.0); review documents re same (.6) |
| MARISTAR GO - 11_CAS | | $65.00 | 6/28/2005 | 11.4 | $741.00 | Analyze proofs of claim re document attachments for review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/28/2005 | 0.4 | $44.00 | Level 2 review supplemental images for correct matching (.2); update status/substatus, claim flags and reconciliation notes as appropriate (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/28/2005 | 0.2 | $22.00 | Level 2 review supplemental images for correct matching (.1); update status/substatus, claim flags and reconciliation notes as appropriate (.1) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/28/2005 | 6.5 | $1,787.50 | Revise assessment sheet (1.0); prepare review form (1.2); assist with analysis (2.3); participate in conference calls and meetings re same (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Complete property damage objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.1 | $21.00 | Email to A Hammond re objection modification completion |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Discussion with S Cohen re supplemental claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 1.2 | $252.00 | Generate reports of claims to reconcile for contracts, environmental, litigation, trade |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 3 | $630.00 | Analysis of claims to reconcile reports for contracts, environmental, litigation, trade |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 1 | $210.00 | Detailed analysis of environmental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.5 | $105.00 | Discussion with E Vrato re claims review project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Communication with S Kotarba re claims review project status |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.9 | $189.00 | Email corresp with team members re next level of review (.4); review claims sample re same (.5) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.1 | $231.00 | Review and analyze selection of asbestos claims in preparation for instructions on coding of same |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SHEILA GOOLD - 5_CONSULTANT | | $125.00 | 6/29/2005 | 2 | $250.00 | Analysis of 10 asbestos claims submitted by S Kotarba for review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTANT | | $140.00 | 6/29/2005 | 0.3 | $42.00 | Emails from/to E Vrato re analysis project and claims for review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/29/2005 | 9 | $2,475.00 | Work on site re property damage claim review (5.0); conference calls, meetings and work re forms and review (4.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.4 | $84.00 | Discussion with J Galyen re claim review project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.5 | $105.00 | Complete property damage objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Email to A Hammond re completion of property damage modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.5 | $105.00 | Completion of trade claims reconciliation modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett re property damage report request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.5 | $315.00 | Compile Speights & Runyan claim withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.2 | $42.00 | Email to S Kotarba, E Vrato re Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.5 | $315.00 | Detailed analysis of litigation claims reconciliation status |
| ELIZABETH VRATO - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.8 | $168.00 | Meeting with J Galyen re status and next steps (.5); review relevant documents and email re same (.3) |
| JULIA GALYEN - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.5 | $105.00 | Meeting with E Vrato re next steps on claims review project, audit, processes |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/30/2005 | 0.2 | $19.00 | Meet with S Herrschaft to discuss new assignment re claim withdrawal notices by Speights & Runyan |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/30/2005 | 1 | $95.00 | Review Court docket report (.5); post all new withdrawal notices by Speights & Runyan (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/30/2005 | 0.2 | $22.00 | Discussion with S Herrschaft re supplemental image project (.1); draft follow-up memo to T Curtis re same (.1) |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/30/2005 | 3 | $825.00 | Work with J Friedland, S Bianca, M Grimmett to review claim assessment sheet |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/30/2005 | 2.2 | $605.00 | Review of sample claims to dry run review form |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/30/2005 | 1.4 | $385.00 | On site meetings and conference calls re claim review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/30/2005 | 1.1 | $302.50 | Revise review form to further automate |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/30/2005 | 1.5 | $412.50 | Prepare inserts for instructions for claim document review |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 6/30/2005 | 2.5 | $687.50 | Work on site to prepare instructions for claim document review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.5 | $105.00 | Review no product identification objection report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to J Kadish re no product identification objection report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.5 | $105.00 | Complete property damage objection modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to A Hammond re property damage modifications |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims review project status |
| | Asbestos Claims Total: | | | 1437 | $205,278.50 | |

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/1/2005 | 0.1 | $4.50 | Reviewed email from M Araki re time entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/1/2005 | 0.2 | $19.00 | Review case correspondence and pleadings, file all items not needed for immediate use and store important files for reference |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/1/2005 | 0.3 | $28.50 | Provide change of address updates to the master mailing list and the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/1/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/1/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Investigation re claims status per J Nacca request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Email to J Nacca re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Discussion with M Grimmett re advanced reporting tool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Discussion with M Grimmett re claims and objection count reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.7 | $147.00 | Review claims and objection count reports (.4); complete spreadsheet formatting modifications (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 1 | $210.00 | Prepare report of contract claims to reconcile referred to J McFarland (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 1 | $210.00 | Complete billing analysis for Mar 05 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/5/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| ROY BAEZ - 11_CAS | | $65.00 | 4/5/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.3 | $63.00 | Discussion with M Grimmett re status of bar date notice exclusions project |
| HEATHER WALKER - 8_CASE_SUPPORT | | $65.00 | 4/6/2005 | 0.1 | $6.50 | Updated addresses in CCRT per creditor request |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/6/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to RR Donnelley re Oct 04 production job details |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.3 | $63.00 | Discussion with R Schulman re status of Omni 9 and 10 objections and Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.6 | $126.00 | Generate report of objections held for PSZYJW to file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.3 | $63.00 | Discussion with J Bush re revised data specs received from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Review data specs received from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Review weekly returned mail reports |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/7/2005 | 0.1 | $4.50 | Processed 7 pieces returned mail no COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/7/2005 | 1.5 | $142.50 | Provide detailed review of Court docket report (.4); read most recent pleadings re claims (.5); provide status report to project manager and consultant (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/7/2005 | 0.3 | $28.50 | Review new claims withdrawal request to provide updates to claims (.1); coordinate efforts to have all applicable claim images appended with the correct withdrawal notice (.1); respond to questions from project manager re this request (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/7/2005 | 2 | $190.00 | Research detailed claims information as related to corresponding transfer notices listed on the Court docket (.6); create the BMC transfer notice and make notes in the claims database (.7); make copies of all transfer notices (.3); and serve the transfer notices on all affected parties (.4) |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 4/7/2005 | 2.2 | $330.00 | Review Court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with RR Donnelley re service and production of Equity Trading Notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with Y Hassman re Equity Trading Notice and production invoice revision |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with D Hursey re bar date notice party exclusion project requested by K&E |
| EVA VALLES - 8_CASE_SUPPORT | $90.00 | 4/8/2005 | 0.2 | $18.00 | Telephone call from F Wanta re WR Grace (.1); prep email to L Ruppaner for further review |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/8/2005 | 1.3 | $123.50 | Provide detailed review of Court docket report and pull all new items related to the 2002 list or claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/8/2005 | 1 | $210.00 | Court docket review |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 4/11/2005 | 0.1 | $4.50 | Reviewed the 7th Continuation Order granting the relief sought in the 5th Omni |
| HEATHER WALKER - 8_CASE_SUPPORT | $65.00 | 4/11/2005 | 0.5 | $32.50 | Updated addresses in 2002/CCRT per creditor request letter |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.4 | $26.00 | Dkt 8187 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - review production copy of document |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - review and respond to email from S Herrshaft transmitting doc for service |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - prepare email to S Herrshaft transmitting doc for service |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.1 | $6.50 | Dkt 8187 - review and respond to email from S Herrshaft approving service doc |
| JAMES MYERS - 11_CAS | $65.00 | 4/11/2005 | 0.3 | $19.50 | Dkt 8187 - prepare draft of Declaration of Service |
| LUCINA SOLIS - 10_CAS | $45.00 | 4/11/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 4/11/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/11/2005 | 0.5 | $105.00 | Review preliminary list of parties not served bar date notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/11/2005 | 0.2 | $42.00 | Prepare mail request form for 7th Continuation Order re Omni 6 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/11/2005 | 0.2 | $42.00 | Email to notice group re instructions for service of 7th Continuation Order re Omni 5 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/11/2005 | 0.3 | $63.00 | Final review of mail file and documents for service for 7th Continuation Order re Omni 5 Objections and approve |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.7 | $147.00 | Discussions with C Archer re clarification of production invoice related to plan and disclosure statement service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 1.2 | $252.00 | Review comparison of new data specs to original specs (.6); identify sources of discrepancies (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Discussion with J Bush and A Wick re incorporation of new data specs to database |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.2 | $42.00 | Discussion with J Bush re instructions for claims upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.5 | $105.00 | Compile current data specs for reference |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 1 | $210.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/12/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Print stips and orders and coordinate efforts to have all corresponding claim images appended with the correct stip and order for future claims reporting purposes |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/12/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/12/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 1 | $210.00 | Review results of preliminary data analysis re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.2 | $42.00 | Discussion with D Hursey, M Grimmett re refinement of categories for bar date notice service project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.2 | $42.00 | Discussion with C Archer re follow up of Nov 04 production invoices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.3 | $63.00 | Discussion with J Bush re claims upload process and timing |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/13/2005 | 0.1 | $8.50 | Notarize certificate of mailing re Continued Omni 5 Objection Order |
| JAMES MYERS - 11_CAS | | $65.00 | 4/13/2005 | 0.1 | $6.50 | Dkt 8187 - electronically document notarized Declaration of Service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/13/2005 | 0.1 | $19.50 | Review and analyze declaration of service re 7th Continuation Order re 5th Omni Objections and coordinate processing and delivery to counsel for filing with Court |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/13/2005 | 1.2 | $180.00 | Review Court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9 and 10 status and Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2005 | 0.1 | $21.00 | Follow up with C Archer re production invoices and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2005 | 4 | $840.00 | Review b-Linx records added after 6/30/02 to identify source |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/14/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/14/2005 | 0.8 | $76.00 | Review of Court docket report and pull all new claims transfer notices and any stips and orders affecting claims (.4); provide docket update report to project manager and lead consultant (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.1 | $21.00 | Follow up with C Archer re Nov 04 production invoice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with D Hursey re bar date notice matching and detailed search |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.5 | $105.00 | Review forms and process for manual bar date notice record matching |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with D Hursey re project descriptions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with M Grimmett re report format and modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Discussion with A Wick re new claims not displaying in b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.1 | $21.00 | Follow up with Rust Consulting re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.2 | $42.00 | Discussion with M Grimmett re advanced reporting tool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 0.2 | $42.00 | Discussion with M Araki re Nov 04 production invoice modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 1.5 | $315.00 | Add counsel to b-Linx (1.0); record creditor IDs (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/15/2005 | 1 | $210.00 | Court docket review |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/18/2005 | 0.3 | $13.50 | Corresponded by email with Tammy Garza of Sierra Liquidity re claim transfers |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2005 | 0.4 | $38.00 | Provide change of address updates to the 2002 list and verify status of any related claims in the master mailing oist to verify all noticing information is updated in each applicable database |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2005 | 0.5 | $47.50 | Research returned mail on transfer notices and defective transfer notices (.1); research company mailing address information (.2); re-serve transfer notices and include cover letter requesting confirmation of change of address information (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2005 | 1 | $95.00 | Review claim information related to corresponding transfer notices listed on the Court docket (.4); create the BMC transfer notice (.4); make copies of all transfer notices (.1); and serve the transfer notices on all affected parties (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2005 | 0.6 | $57.00 | Review Court docket report for any updates to the 2002 list and claims |
| ROY BAEZ - 11_CAS | | $65.00 | 4/18/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.9 | $189.00 | Review images of uploaded claims to confirm accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.2 | $42.00 | Discussion with J Bush re claims image discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.2 | $42.00 | Email to Rust Consulting re claims image discrepancy and request for missing image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.5 | $105.00 | Prepare list of supplemental and original claims images per notice of intent to object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Communication with R Finke re supplemental information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.2 | $42.00 | Discussion with M Grimmett re advanced reporting tool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Discussions with K Tan re completion of advanced reporting tool modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 1 | $210.00 | Prepare sample reports using modified advanced reporting tool (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Review docket items added to claims images for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.2 | $42.00 | Discussion with M John re process for adding docket items to claims images |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Discussion with Y Hassman re revisions of Oct and Nov 04 production invoices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.5 | $105.00 | Review revised production invoices for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.2 | $42.00 | Email to M Araki, S Fritz re revised production invoices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.5 | $105.00 | Review weekly returned mail reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.1 | $21.00 | Email to W Sparks re status of settlement |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/19/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| HEATHER WALKER - 8_CASE_SUPPORT | | $65.00 | 4/19/2005 | 0.3 | $19.50 | Prepared CD with property damage claims supplemental information per request of S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.2 | $42.00 | Discussion with H Walker re transfer of supplements to CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.6 | $126.00 | Move supplement images to folder in preparation for transfer to CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.4 | $84.00 | Review CD for correct images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.2 | $42.00 | Prepare CD for shipping to WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Discussion with S Burnett re order exhibit preparation |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/20/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/20/2005 | 1 | $45.00 | Reviewed claim status and all relevant info re Paul Price, John and Margery Prebil, Ralph Busch, and Marco Barbanti for J Jacobs of Elzufon Austin |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/20/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.3 | $63.00 | Email to S Burnett re instructions for claims update in preparation for order exhibit generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.3 | $63.00 | Discussion with M Grimmett re programmatic flagging related to first and second Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.2 | $42.00 | Add additional flags to lookup table |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.3 | $63.00 | Review returned mail reports |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 4/20/2005 | 0.1 | $9.00 | Preparation of Invoice for Dkt 8187 - Omni 5 Continuation Order |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/21/2005 | 0.5 | $22.50 | Continue review of claim status and all relevant info regarding Paul Price, John and Margery Prebil, Ralph Busch and Mark Barbanti for J Jacobs of Elzufon Austin |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/21/2005 | 0.2 | $9.00 | Compiled info regarding status of claims into a spreadsheet (.1) and sent it to J Jacobs of Elzufon Austin (.1) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 31st monthly fee app |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 32nd monthly fee app |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 33rd monthly fee app |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/21/2005 | 0.1 | $8.50 | Notarize certificate of mailing re BMC 15th Qtrly fee app |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/21/2005 | 0.8 | $76.00 | Review Court docket report for any updates to the 2002 list or claims transfer notices |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/21/2005 | 3.5 | $332.50 | Review detailed claims information related to corresponding transfer notices listed on the Court docket (1.0); create the BMC transfer notices (1.7); make copies of all transfer notices (.2); serve the transfer notices on all affected parties (.3); and electronically file notices with the Court (.3) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/21/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/21/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/21/2005 | 1.3 | $195.00 | Review court docket for recent notices of hearing, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.1 | $21.00 | Discussion with Y Hassman re change to returned mail address |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/22/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/22/2005 | 0.5 | $47.50 | Review Court docket report for any updates to the claims or claim transfer notices |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/22/2005 | 0.3 | $13.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/22/2005 | 1 | $210.00 | Court docket review |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/25/2005 | 0.2 | $9.00 | Telephone with Jeff Goldstein at (609) 865-5711 re wanted to speak to Julia Hasenzahl but was advised that she no longer works for BMC, wanted to know what her role was as far as the case was concerned |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/25/2005 | 1 | $95.00 | Research detailed claims information as related to corresponding transfer notices listed on the Court docket (.3); create the BMC transfer notice and make notes in the claims database (.3); make copies of all transfer notices (.1); serve the transfer notices on all affected parties (.1); and electronically file all notices with the Court (.2) |
| ROY BAEZ - 11_CAS | | $65.00 | 4/25/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claim flags additions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.4 | $84.00 | Review programmatic claim flag additions for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Email to WR Grace key contacts re Omni 11 claims and identification of additional Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Confirm accuracy of Nov.04 production invoices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.5 | $105.00 | Weekly returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 1.5 | $315.00 | Organization and case management |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/26/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/26/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/26/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/26/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/27/2005 | 0.2 | $9.00 | Telephone with Brad Max at (212) 259-4318 re wanted to know the status of their claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/27/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/27/2005 | 0.2 | $19.00 | Meeting with project manager to discuss omni objections and other corrections and updates to be made to the client area posted on the BMC/WR Grace website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with D Hursey re results of bar date notice research |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.7 | $147.00 | Review BMC/WR Grace website to identify unresponsive links (.4); prepare list for modifications (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 1.5 | $315.00 | Review list of names - notice not sent, have address - check for discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims summary revision |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.4 | $84.00 | Identify requested claims images (.3); send to R Schulman (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re update of BMC/WR Grace website |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/28/2005 | 0.2 | $9.00 | Telephone with Amy Base of Baltimore Gas & Electric at (410) 234-5000 re wanted to make sure we had their claim on file, sent her a copy of it by email |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/28/2005 | 0.6 | $57.00 | Provide detailed review of Court docket report for any updates to the 2002 list or claim transfer notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/28/2005 | 0.3 | $28.50 | Finalize transfer of claims after the 20 day objection period has expired (.2); make notes in the claims database to reflect all updates (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/28/2005 | 2 | $190.00 | Consolidate all omni objection motions from several parts to one consolidated motion for each of the 8 motions (.5); post all new motions to the BMC website (.6); review all links (.4); make corrections to the website as needed including set up new links for most attorney biography information (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.9 | $189.00 | Complete updated claims status report per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Discussion with M Grimmett re claims status changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.6 | $126.00 | Prepare report of claims filed by L Hasten |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.2 | $42.00 | Email to R Schulman re L Hasten claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 1 | $210.00 | Compare data fields to data specs for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.7 | $147.00 | Complete modifications to data fields to conform to data specs |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.3 | $63.00 | Remove unnecessary fields/claims from data table |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/29/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/29/2005 | 0.6 | $57.00 | Provide detailed review of Court docket report for any updates to the 2002 list, change of address notices, and claim transfer notices |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/29/2005 | 1 | $95.00 | Review updates to client information posted to the BMC website (.4); provide further updates to attorney information and attorney links per request from project manager (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re website additions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.5 | $105.00 | Final review of website for accuracy and proper link functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 1 | $210.00 | Review images of newly uploaded claims to identify discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 0.2 | $42.00 | Email to Rust Consulting re image discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/29/2005 | 3 | $630.00 | Review Rust Consulting change files with data specs for accuracy |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/2/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/2/2005 | 0.5 | $47.50 | Review Court docket report and provide status report to project manager and lead consultant re possible updates to claims |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/2/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of ememo from S Kotarba re new project code for Gateway matter |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of memo from D George re new project category for Gateway objections |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of ememo from S Fritz re Gateway objection project category request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Telephone with B Bosack re project billing categories set by Court, use asbestos claims for all Gateway objection work |
| ROY BAEZ - 11_CAS | | $65.00 | 5/2/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/2/2005 | 4 | $600.00 | Review Court docket for omni orders continuing hearing dates to 5/16 and 6/27, other orders settling various claims, notices of hearings and motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 1 | $210.00 | Perform cross check of claims on notice-not-sent/have-address list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Discussion with D Hursey re discrepancies on notice-not-sent list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.8 | $168.00 | Compare Rust Consulting change files to revised data specs (.3); identify discrepancies (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Email to Rust Consulting re change file discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.5 | $105.00 | Investigation re requested claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Email to R Schulman, B Emmett re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2005 | 1 | $210.00 | Review docket for settlement information |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/3/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/3/2005 | 1 | $95.00 | Provide detailed review of Court docket report (.1); pull all new omni orders and continuance orders (.2); pull all new stips and orders settling claims (.2); analysis of documents (.3); send copies to project manager and consultant for final review and analysis (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/3/2005 | 0.1 | $4.50 | Review and process mail received for client |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/3/2005 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/3/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.7 | $147.00 | Identify requested claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.2 | $42.00 | Email to K&E re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.3 | $63.00 | Discussion with R Schulman re claims objection status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.2 | $42.00 | Email to R Schulman re requested claims and other information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 0.2 | $42.00 | Communication to W Sparks re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 1 | $210.00 | Review revised data specs from Rust Consulting (.5); compare to claim change files (.5) |

   EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2005 | 1 | $210.00 | Retrieve orders and settlement information from Court docket |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/4/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.4 | $84.00 | Review claims updated by K Martin for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with G Kruse re bWorx site |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2005 | 0.1 | $4.50 | Review and respond to email from S Herrschaft re Docket No 8328 - 8th Continuation Order re Omni 5 Objections on affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2005 | 0.1 | $4.50 | Review and respond to email from S Herrschaft re Docket No 8329 - 8th Continuation Order re 2nd Omni Objections to affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2005 | 0.5 | $22.50 | Preparation and service of Docket No 8328 - 8th Continuation Order re 5th Omni Objections |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2005 | 0.5 | $22.50 | Preparation and service of Docket No 8329 - 8th Continuation Order re 2nd Omni Objections |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/5/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2005 | 0.4 | $26.00 | Dkt 8327 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2005 | 0.1 | $6.50 | Dkt 8327 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2005 | 0.1 | $6.50 | Dkt 8327 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2005 | 0.1 | $6.50 | Dkt 8327 - review and respond to email from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2005 | 0.1 | $6.50 | Proof read Omni 8 Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/5/2005 | 0.1 | $6.50 | Review Omni 5 production copy of document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Review and transfer Omni 4 documents to file in preparation for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.4 | $84.00 | Review and transfer Omni 5 documents in preparation for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.4 | $84.00 | Review and transfer Omni 8 documents in preparation for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Prepare Omni 4 mail request form (.2); send to noticing with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Prepare Omni 5 mail request form (.2); send to noticing with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.3 | $63.00 | Prepare Omni 8 mail request form (.2); send to noticing with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with D Espalin re appending supplemental information to claims |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/5/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Docket No 8327 - 9th Continuation Order re 4th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/5/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Docket No 8328 - 8th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/5/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Docket No 8329 - 2nd Continuation Order re Omni 8 Objections |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare FedEx package to P Cuniff with cover letter and original Declaration of Service package for Docket No 8328 - 8th Continuation Order re Omni 5 Objections served on 5/5/05 (.2); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare FedEx package to P Cuniff with cover letter and original Declaration of Service package for Docket No 8329 - 2nd Continuation Order re Omni 8 Objections served on 5/5/05 (.2); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare Declaration of Service package re 2nd Continuation Order re Omni 8 Objections served on 5/5/05 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/6/2005 | 0.3 | $13.50 | Prepare Declaration of Service package re 8th Continuation Order re Omni 5 Objections served on 5/5/05 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/6/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| JAMES MYERS - 11_CAS | | $65.00 | 5/6/2005 | 0.3 | $19.50 | Dkt 8327 - prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/6/2005 | 0.3 | $28.50 | Review all new case correspondence (.1); reply as needed (.1); file away old records for future reference and referral (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/6/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/6/2005 | 1 | $210.00 | Court docket review |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/6/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Docket No 8328 - 8th Continuation Order re Omni 5 Objections served on 5/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/6/2005 | 0.2 | $18.00 | Review and approval of Declaration of Service re Docket No 8327 - 9th Continuation Order re Omni 4 Objections served on 5/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 8327 - 9th Continuation Order re Omni 4 Objections served on 5/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 8328 - 8th Continuation Order re Omni 5 Objections served on 5/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re Docket No 8328 served on 5/5/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/6/2005 | 0.1 | $9.00 | Notarize Declaration of Service re Docket No 8328 served on 5/5/05 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.2 | $42.00 | Email to M Booth re resources for checklist project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.2 | $42.00 | Emailt to T Feil re checklist project status and meeting |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/9/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/9/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.5 | $105.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.3 | $63.00 | Discussion with M Grimmett re checklist status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.1 | $21.00 | Email to J Kadish re objection modification completion |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 1 | $210.00 | Update claims information per Rust Consulting change files |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/10/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| LINDA SIMPSON - PRACSUP | | $65.00 | 5/10/2005 | 0.1 | $6.50 | Review incoming mail and faxed documentation for action and forward to project manager as necessary |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/10/2005 | 0.1 | $4.50 | Processed returned mail no COA |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/10/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.3 | $63.00 | Discussion with B Bosack re communication to K&E re checklist project status |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/11/2005 | 0.2 | $9.00 | Telephone with Mark Bonner of Debt Acquisitions at (619) 220-8863 re wanted a copy of their claim, sent it to him by email |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/11/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 1.4 | $294.00 | Review images sent from Rust Consulting (.9); transfer to appropriate folders (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.2 | $42.00 | Discussion with K Dahl re timing for data receipt associated with images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.2 | $42.00 | Discussion with S Burnett re availability and assignments |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/12/2005 | 0.1 | $4.50 | Processed 8 pieces returned mail no COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/12/2005 | 0.2 | $19.00 | Organize case files and pleadings, orders and various loose documents for further reporting purposes as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/12/2005 | 1 | $95.00 | Review Court docket report for any updates to claims or change of address notices |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/12/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.1 | $21.00 | Email to R Schulman re bar date notice and claim form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re omni filing status and timing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 1 | $210.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/13/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/13/2005 | 0.1 | $4.50 | Process returned mail no COA |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/13/2005 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Review and compile documents for Omni 9 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with M Grimmett re sample custom notice preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.5 | $105.00 | Review sample custom notice drafts (.3); discussion with M Grimmett re modifications (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.3 | $63.00 | Final review of sample custom notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.7 | $147.00 | Prepare sample packet for K Martin and instructions for service on Omni 9, 10, 11 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Discussion e/ K Martin re Omni 9, 10, 11 service and instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 1 | $210.00 | Review of claims upload (.5); reconciliation of sample claims (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with S Burnett re vacation schedule and potential issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.1 | $21.00 | Discussion with M John re vacation schedule and omni filings |

    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 1 | $210.00 | Court docket review |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/16/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/16/2005 | 0.5 | $47.50 | Review Court docket report for any update to the 2002 list or updates to claims |
| ROY BAEZ - 11_CAS | | $65.00 | 5/16/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Review and respond to email from K Martin re Omni 9 Objection to Claims (Substantive) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Review and respond to email from K Martin re Omni 10 Objection to Claims (Non-Substantive) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Review and respond to email from K Martin re Omni 11 objection to claims (Gateway) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/17/2005 | 0.7 | $94.50 | Prep noticing request for Noticing Department in event of filing and service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/17/2005 | 1 | $95.00 | Provide detailed review of Court docket report and read all new orders posted to the Court docket report |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/17/2005 | 0.4 | $38.00 | Provide status report to project manager and lead consultant re the status of all new posting to the Court docket and the status of all pending claims transfer requests |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/17/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/17/2005 | 0.1 | $9.00 | Review email from K Martin requesting service of Omni 9, 10 and 11 objections |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/18/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/18/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/18/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Telephone with Violet Tolfar of Mackahanders and Lowe at (312) 775-8000 re returned her call and left message |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Prep and service of Omni 9 Objection to Claims (Substantive) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Prep and service of Omni 10 Objection to Claims (Non-Substantive) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Prep and service of Omni 11 Objection to Claims (Gateway) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/19/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 5/19/2005 | 0.2 | $9.00 | Telephone with Violet Tolfar of Mackahanders and Lowe at (312) 775-8000 re gave information regarding poc form and emailed copy |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 5/19/2005 | 0.5 | $22.50 | Analysis of b-Linx re claims info requested by Violet with Mackahanders and Lowe |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050505-2 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050505-3 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review email from M John re service of Omni 9 Objection to Claims |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review email from M John re service of Omni 10 Objection to Claims |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review email from M John re service of Omni 11 Objection to Claims |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/19/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050505-1 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/20/2005 | 1 | $45.00 | Analysis of request from Meg Campbell of Campbell & Levine for copies of claims (.1); research b-Linx re claims requested by Meg Campbell (.6); prep écorresp to Meg Campbell re results of claims review and copies of claims (.3) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/20/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/20/2005 | 0.5 | $47.50 | Provide detailed review of the Court docket report and pull all new omni motions for posting to the client area of the BMC website |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/20/2005 | 0.5 | $47.50 | Create consolidated PDF files for Omni 9, 10 and 11 Objections and post each to the BMC website |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 5/20/2005 | 0.3 | $13.50 | Prep corresp to Violet with Mackahanders and Lowe re results of claims research on two claims |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/23/2005 | 0.4 | $18.00 | Prepare Declaration of Service package re Omni 9 Objection to Claims (Substantive) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/23/2005 | 0.4 | $18.00 | Prepare Declaration of Service package re Omni 10 Objection to Claims (Non-Substantive) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/23/2005 | 0.4 | $18.00 | Prepare Declaration of Service package re Omni 11 Objection to Claims (Gateway) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/23/2005 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service package for Omni 9 Objection to Claims (Substantive) served on 5/19/05 (.1); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/23/2005 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service package for Omni 10 Objection to Claims (Non-Substantive) served on 5/19/05 (.1); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/23/2005 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Declaration of Service package for Omni 11 Objection to Claims (Gateway) served on 5/19/05 (.1); email scanned copy of documents to P Cuniff, S Herrschaft and Y Hassman (.1) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/23/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 5/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Omni 9 Objection |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 5/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Omni 10 Objection |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 5/23/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Omni 11 Objection |
| JAMES MYERS - 11_CAS | | $65.00 | 5/23/2005 | 0.1 | $6.50 | Omni 9 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/23/2005 | 0.1 | $6.50 | Omni 10 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/23/2005 | 0.1 | $6.50 | Omni 11 - proofread Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2005 | 0.2 | $19.00 | Provide change of address information to the Master Mailing List per request from project manager |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/23/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MABEL SOTO - 11_CAS | | $45.00 | 5/23/2005 | 0.3 | $13.50 | Refile and archive claims pulled by project manager and consultants |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/23/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom notice preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.5 | $105.00 | Confirm parties to be served notices for Omni 4, 5, 8 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Discussion with S Burnett re update of docket date and order number for Omni 4, 5, 8 in preparation for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Review updated claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Communication with Rust Consulting re CD copy of claims images and data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re address updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 2 | $420.00 | Investigation re bar date notice service on entities to be deposed per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Communication to K&E re results of bar date notice investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.2 | $42.00 | Follow up with M John re service of Omni 9, 10, 11 |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 5/24/2005 | 0.7 | $66.50 | Analysis of correspondence per S Herrschaft |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/24/2005 | 0.3 | $13.50 | Reviewed 8th Continuation Order re Omni 3 Objections, 8th Continuation Order re Omni 5 Objections, 5th Continuation Order re Omni 9 Objections and 10th Continuation Order re Omni 4 Objections for potential Call Center inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/24/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Dkt 8449 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Dkt 8450 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Dkt 8451 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8450 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8451 - prep electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8450 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8451 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449 - review and respond to email from S Herrshaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8450 - review and respond to email from S Herrshaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8451 - review and respond to email from S Herrshaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Dkt 8449, 50, 51 - review and respond to email from J Bush advising population of affected parties mail files |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.3 | $19.50 | Notice of Intent to Object - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Notice of Intent to Object - prep electronic version of document as served and transmit copy to Call Center |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2005 | 0.1 | $6.50 | Notice of Intent to Object - review and respond to email from S Herrshaft re notification of mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Forward Omni 4 docs to noticing group with instructions for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Forward Omni 5 documents to noticing group with instructions for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Forward Omni 8 documents to noticing group with instructions for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with M Grimmett re final Notice of Intent to Object and preparation fo custom notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with A Mondor re collating custom documents for Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with J Myers re mailing instructions for Notice of Intent to Object |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of 10th Continuation Order re 4th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of 9th Continuation Order re 5th Omni Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of 3rd Continuation Order re Omni 8 Objections |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/24/2005 | 0.1 | $9.00 | Review email from S Herrschaft re service of Notice of Intent to Object |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/25/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 5/25/2005 | 0.1 | $8.50 | Notarize Declaration of Service re Notice of Intent to Object to Claim re Insufficient Supporting Documentation |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2005 | 0.3 | $19.50 | Notice of Intent to Object - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2005 | 0.1 | $6.50 | Notice of Intent to Object - confer with S Herrshaft re content of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2005 | 0.3 | $19.50 | Dkt 8449 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2005 | 0.3 | $19.50 | Dkt 8450 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/25/2005 | 0.3 | $19.50 | Dkt 8451 - prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/25/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or change of address requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.2 | $42.00 | Discussion with J Bush re data CD from Rust Consulting - analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 1 | $210.00 | Review claims images and data received from Rust Consulting to identify discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.2 | $42.00 | Communication with Rust Consulting re additional data files needed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.1 | $21.00 | Discussion with J Kadish re withdrawn objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.2 | $42.00 | Discussion with J Myers re Declaration of Service for Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.2 | $42.00 | Review Declaration of Service (.1); forward to K&E for approval (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.3 | $63.00 | Prepare Declaration of Service for filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2005 | 0.1 | $21.00 | Email to D Carickhoff re Declaration of Service for filing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/26/2005 | 0.1 | $4.50 | Prepare and send email with scanned copy of Declaration of Service package re Docket No 8449 - 10th Continuation Order re Omni 4 Objections served on 5/24/05 to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/26/2005 | 0.1 | $4.50 | Prepare and send email with scanned copy of Declaration of Service package re Docket No 8450 - 9th Continuation Order re Omni 5 Objections served on 5/24/05 to P Cuniff, S Herrschaft and Y Hassman |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/26/2005 | 0.1 | $4.50 | Prepare and send email with scanned copy of Declaration of Service package re Docket No 8451 - 3rd Continuation Order re Omni 8 Objections served on 5/24/05 to P Cuniff, S Herrschaft and Y Hassman |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/26/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 5/26/2005 | 0.1 | $6.50 | Dkt 8450 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/26/2005 | 0.1 | $6.50 | Dkt 8451 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/26/2005 | 0.1 | $6.50 | Dkt 2449 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/26/2005 | 0.1 | $6.50 | Notice of Intent to Object - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/26/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Email to Rust Consulting re claim data and claims count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2005 | 0.2 | $42.00 | Discussion with J Bush re upload of Rust Consulting data and images |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 10th Continued Order re Omni 4 Objection served on 5/24/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 9th Continuation Order re 5th Omni Objections served on 5/24/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Notarize Declaration of Service re 3rd Continuation Order re Omni 8 Objections served on 5/24/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re 10th Continuation Order re Omni 4 Objections served on 5/24/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re 9th Continuation Order re Omni 5 Objections served on 5/24/05 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/26/2005 | 0.1 | $9.00 | Review and approval of Declaration of Service re 3rd Continuation Order re Omni 8 Objections served on 5/24/05 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/27/2005 | 0.1 | $4.50 | Telephone with Jennifer Donavon of DACA at (212) 446-4018 re wanted to make sure they had a scheduled amount |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/27/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LINDA SIMPSON - PRACSUP | | $65.00 | 5/27/2005 | 0.1 | $6.50 | Review incoming mail and faxed documentation for action and forward to project manager as necessary |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/27/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 list |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050519-1 |
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050519-2 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE HASSMAN - 11_CAS | | $90.00 | 5/29/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050519-3 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2005 | 1 | $210.00 | Review newly uploaded claims to identify supplemental or amended claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 5/31/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/31/2005 | 0.1 | $4.50 | Processed 11 pieces returned mail  no COA |
| LINDA SIMPSON - PRACSUP | | $65.00 | 5/31/2005 | 0.1 | $6.50 | Review incoming mail and faxed documentation for action and forward to project manager as necessary |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/31/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 5/31/2005 | 0.2 | $9.00 | Telephone with Hope Keith at (708) 385-5505 re gave information regarding proof of claim form and Schedule F |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/31/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/31/2005 | 0.3 | $49.50 | Review, organize and prioritize claim notes, correspondence and folders re Gateway project |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/31/2005 | 0.5 | $82.50 | Internal conference call re next steps and staffing resources for 4000 remaining claims |
| ROY BAEZ - 11_CAS | | $65.00 | 5/31/2005 | 0.1 | $6.50 | Weekly return mail reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Review Rust Consulting replacement images for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.3 | $63.00 | Discussion with S Cohen re review of supplemental documents and append replacement images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Discussion with S Cohen re review of newly uploaded supplemental and appended images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.6 | $126.00 | Prepare spreadsheet of newly uploaded supplements and amending claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 3 | $630.00 | Prepare revised claims summary (1.6); review for discrepancies with b-Linx (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Communication with Rust Consulting re delivery of additional supplements |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 6/1/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JOSH BERMAN - TECH | | $200.00 | 6/1/2005 | 1 | $200.00 | WR Grace forecast staffing for data services, data project planning |
| JOSH BERMAN - TECH | | $200.00 | 6/1/2005 | 0.5 | $100.00 | WR Grace forecast staffing, project planning with B Bosack |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/1/2005 | 0.8 | $76.00 | Create new folders for tracking responses to omni objection motions (.2); check docket for any new responses or objections per request from project manager (.6) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 6/1/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/1/2005 | 1.5 | $225.00 | Review Court docket for recent motions, orders, notices, and responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Discussion with A Kemp re litigation services |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Email to Rust Consulting re K&E request for supplemental documentation list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re withdrawn claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.5 | $105.00 | Complete revisions to Rust Consulting data upload spreadsheet |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/2/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| HEATHER WALKER - 8_CASE_SUPPORT | $65.00 | 6/2/2005 | 0.4 | $26.00 | Review and verify on Court docket the filing date of `Schedules of Assets and Liabilities` for update in b-Linx application |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/2/2005 | 0.8 | $76.00 | Provide detailed review of Court docket for any omni objection responses, change of address notices, claims transfer notices and any orders |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/2/2005 | 0.3 | $28.50 | Provide updates to the 2002 List per recent request listed on the Court docket |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/2/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/2/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/2/2005 | 0.2 | $42.00 | Discussion with J Kadish re supplemental claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/2/2005 | 0.5 | $105.00 | Telephone call with A Kemp re litigation discovery support services |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/2/2005 | 0.2 | $42.00 | Email to R Schulman re claims summary |
| YVETTE HASSMAN - 11_CAS | $90.00 | 6/2/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050524-1 |
| YVETTE HASSMAN - 11_CAS | $90.00 | 6/2/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050524-2 |
| YVETTE HASSMAN - 11_CAS | $90.00 | 6/2/2005 | 0.1 | $9.00 | Review production reporting re invoice 021-20050524-3 |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/3/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CRAIG MAXWELL - 5_CONSULT_DATA | $125.00 | 6/3/2005 | 0.7 | $87.50 | Meeting with M Booth, J Berman to plan next 90 days of projects |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/3/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims |
| MIKE BOOTH - 3_MANAGER | $165.00 | 6/3/2005 | 0.4 | $66.00 | Planning meeting with C Maxwell re available data resources |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 6/3/2005 | 2 | $300.00 | Review Court docket for recent notices, motions and orders |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 6/6/2005 | 0.2 | $35.00 | Draft email to M Grimmett re status of objection flagging functionality |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/6/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| JOSH BERMAN - TECH | $200.00 | 6/6/2005 | 1 | $200.00 | WR Grace - review program workload, resource coordination |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/6/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MIKE BOOTH - 3_MANAGER | $165.00 | 6/6/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re claims review/reconciliation. |
| ROY BAEZ - 11_CAS | $65.00 | 6/6/2005 | 0.1 | $6.50 | Weekly returned mail reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/6/2005 | 0.2 | $42.00 | Communication with K Phillips re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/6/2005 | 0.2 | $42.00 | Discussion with M Patterson re litigation support project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/6/2005 | 0.1 | $21.00 | Email to T Wood re bar date notice request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/6/2005 | 0.2 | $42.00 | Discussion with Y Hassman re document counts for notice of Intent to object |
| YVETTE HASSMAN - 11_CAS | $90.00 | 6/6/2005 | 0.2 | $18.00 | Review production reporting re invoice 021-20050524-4 |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/7/2005 | 0.1 | $4.50 | Telephone call with Darren Yourfolk of Primeshares at (212) 889-9700 re wanted to know what debtor they filed their claim under |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/7/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 6/7/2005 | 0.1 | $4.50 | Processed 9 pieces no COA returned mail |

EXHIBIT 1