# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/7/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/7/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/7/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/7/2005 | 0.5 | $105.00 | Investigate claims status per D Carickhoff request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/7/2005 | 0.2 | $42.00 | Email to D Carickhoff re claims objection status |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/8/2005 | 0.2 | $9.00 | Telephone call with Joyce Boehnlein re wanted to know the status of her stock |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/8/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/8/2005 | 0.6 | $57.00 | Review Court docket report for any updates to claims or the 2002 List (.3); review omni objections responses per request from project manager (.3) |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/8/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/8/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 6/8/2005 | 0.1 | $21.00 | Prepare BMC change of address for filing with Court |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/8/2005 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/8/2005 | 0.1 | $21.00 | Email to R Schulman re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/8/2005 | 1.5 | $315.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/8/2005 | 0.2 | $42.00 | Discussion with M Grimmiett re programmatic claims summary report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/8/2005 | 2 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/8/2005 | 0.2 | $42.00 | Discussion with J Kadish re supplemental documents |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/9/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/9/2005 | 0.1 | $4.50 | Identify returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 6/9/2005 | 0.1 | $21.00 | Analysis of executed BMC change of address for filing with Court |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re generation of excel claims register |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/9/2005 | 0.1 | $21.00 | Email to A Schrepfer re claims register |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/9/2005 | 0.1 | $21.00 | Email to Rust Consulting re resolved claims report for update of official claims register |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/9/2005 | 0.2 | $42.00 | Sign change of address document (.1); forward to M Araki for filing (.1) |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/10/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/10/2005 | 0.7 | $66.50 | Review Court docket report for any updates to claims or the 2002 List (.4); check for any new responses or objections to omni motions per request from project manager (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/10/2005 | 0.3 | $28.50 | Read and respond to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/10/2005 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List per notice of change of address listed on the Court docket report |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/10/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic claims summary report |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/10/2005 | 0.7 | $147.00 | Review programmatic claims summary report, compare with b-Linx data for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with M Grimmett re modifications to claims summary report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/10/2005 | 0.5 | $105.00 | Final review of claims summary report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/10/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/12/2005 | 1 | $210.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/13/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 0.3 | $63.00 | Review Rust Consulting data CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with J Bush re upload of Rust Consulting data and identification of supplemental images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 0.5 | $105.00 | Review personal injury case management documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 0.5 | $105.00 | Prepare returned mail reports for Omni 9, 10, 11 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 1 | $210.00 | Review returned mail reports to determine correct address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/13/2005 | 0.2 | $42.00 | Email to Rust Consulting re images for supplemental data |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/14/2005 | 0.1 | $4.50 | Checked public email folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/14/2005 | 0.2 | $19.00 | Communications with S Herrschaft re upcoming claim review and analysis project |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/14/2005 | 0.3 | $28.50 | Provide updates to the Master Mailing List per letter request |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/14/2005 | 0.6 | $57.00 | Review Court docket report for any updates to claims or the 2002 List and check the reports for any claim filed electronically |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/14/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/14/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/14/2005 | 0.3 | $63.00 | Prepare document re bar date notice service to NJ Dept of Environmental Protection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/14/2005 | 0.2 | $42.00 | Follow up email to A Johnson re clarification of schedule information |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/15/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 6/15/2005 | 0.1 | $4.50 | Processed 10 pcs no COA returned mail |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/15/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/15/2005 | 1 | $45.00 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/15/2005 | 0.8 | $168.00 | Review CD from Rust Consulting to confirm data and claim numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/15/2005 | 0.1 | $21.00 | Discussion with H Walker re returned mail research |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/15/2005 | 2 | $420.00 | Project management and organization |
| HEATHER WALKER - 8_CASE_SUPPORT | $65.00 | 6/16/2005 | 0.3 | $19.50 | Research better addresses for returned mail parties per S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/16/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE BOOTH - 3_MANAGER | $165.00 | 6/16/2005 | 0.2 | $33.00 | Conference call with T Feil and S Kotarba to discuss available resourses for upcoming Gateway claims review in Chicago |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Discussion with K Phillips re requested claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/16/2005 | 0.2 | $42.00 | Follow up with K Phillips re claims count discrepancy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/16/2005 | 1 | $210.00 | Project management and organization |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/17/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/17/2005 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/17/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 6/17/2005 | 1.5 | $225.00 | Review court docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/17/2005 | 0.1 | $21.00 | Discussion with J Bush re claims comparison - supplements to notice of intent to object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/17/2005 | 0.3 | $63.00 | Review results of returned mail investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/19/2005 | 0.5 | $105.00 | Review settlement objections for case information |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/20/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/20/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/20/2005 | 0.3 | $28.50 | Post the 12th Omni Objection pleading to the client area on the BMC website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 0.2 | $42.00 | Review items to be re-noticed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 0.3 | $63.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 1.3 | $273.00 | Investigation re bar date notice materials certification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 0.2 | $42.00 | Email to K&E re motion, order, hearing transcript re bar date notice certification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to Rust Consulting re investigation re bar date notice materials certification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to R Schulman re claims objection count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/20/2005 | 0.1 | $21.00 | Discussion with R Baez re returned mail reports |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/21/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/21/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 6/21/2005 | 0.1 | $4.50 | Telephone with Ricky Albury at (242) 367-2109 re gave information re 11th Omni Objection |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 6/21/2005 | 0.1 | $4.50 | Telephone call with Ricky Orby at (242) 357-6787 re gave information regarding omni objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/21/2005 | 0.1 | $21.00 | Discussion with M Grimmett re res judicata report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/21/2005 | 0.2 | $42.00 | Communication with Notice Group re upcoming service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/21/2005 | 0.2 | $42.00 | Discussion with J Bush re identification of duplicate property addresses |
| YVETTE HASSMAN - 11_CAS | $90.00 | 6/21/2005 | 0.1 | $9.00 | Review email from S Herrschaft re anticipated 3000+ party noticing job on by 6/23/05 |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/22/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| HEATHER WALKER - 8_CASE_SUPPORT | $65.00 | 6/22/2005 | 0.3 | $19.50 | Prepare CD with CNA claims per S Herrschaft |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/22/2005 | 0.2 | $19.00 | Review Court docket report for any updates to the Master Mailing List or claims |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 6/22/2005 | 0.1 | $4.50 | Telephone with Darine Yulfo of Primeshares at (212) 889-3652 re gave information re scheduled dollar amount |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 6/22/2005 | 1.2 | $180.00 | Review docket for recent notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with J Bush re claim numbers for duplicate creditor address discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/22/2005 | 0.7 | $147.00 | Review creditor address discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/22/2005 | 0.1 | $21.00 | Discussion with J Bush re programmatic corrections to creditor address discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/22/2005 | 0.2 | $42.00 | Discussion with H Walker re CNA claims CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/22/2005 | 0.3 | $63.00 | Review CNA claims CD for accuracy |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/23/2005 | 0.4 | $38.00 | Provide detailed review of Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/23/2005 | 0.5 | $22.50 | Archived processed WR Grace returned mail |
| MIKE BOOTH - 3_MANAGER | $165.00 | 6/23/2005 | 0.3 | $49.50 | Review, organize and prioritize claim notes, correspondence and folders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 1.2 | $252.00 | Review Rust Consulting change files (.7); complete modifications (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.3 | $63.00 | Investigation re Notice of Intent to Object per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to K&E re Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.3 | $63.00 | Compile Arizona Dept of Revenue claims (.2); send to R Hall (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.2 | $42.00 | Update Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.2 | $42.00 | Email to R Schulman re returned mail status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.5 | $105.00 | Flag Omni 12 claims (.3); add notes as appropriate (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/23/2005 | 0.3 | $63.00 | Discussion with S Allen, J Kalina re litigation support project |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 6/24/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/24/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/24/2005 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/24/2005 | 0.3 | $63.00 | Discussion with M Grimmett re supporting documentation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/24/2005 | 0.5 | $105.00 | Prepare fact sheet re litigation support project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/24/2005 | 0.1 | $21.00 | Email to J Kalina re litigation support fact sheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/24/2005 | 0.5 | $105.00 | Review Rust Consulting revisions to supplemental claims |
| ANDREA BOSACK - 9_CASE_INFO | $90.00 | 6/25/2005 | 4 | $360.00 | Downloaded property damage claims to CD (3.8); prep corresp to S Bianca re transmission of CD for Monday delivery (.2) |
| ANDREA BOSACK - 9_CASE_INFO | $90.00 | 6/25/2005 | 1 | $90.00 | Downloaded additional property damage claims to CD (.9); prepare corresp to S Bianca for Monday delivery (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/26/2005 | 0.1 | $21.00 | Email to D Espalin re attachment of supplemental image |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2005 | 1 | $210.00 | Review supplements to identify discrepancies (.6); unattached images (.4) |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 6/27/2005 | 3 | $270.00 | Downloaded property damage claims to CD (2.8); prepare corresp to S Bianca for Tuesday delivery (.2) |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 6/27/2005 | 3 | $270.00 | Further download of property damage claims to CD |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 6/27/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2005 | 0.3 | $28.50 | Review Court docket report for any updates to claims or responses to omni objection motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with A Johnson re attorney list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.2 | $42.00 | Discussion with M Grimmett re attorney list and count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 1 | $210.00 | Update master supplement spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.2 | $42.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.2 | $42.00 | Discussion with J Bush re creditor name match to claim number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with A Hammond re objection modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 1 | $210.00 | Update master notice spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Discussion with R Schulman re claims reconciliation status |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 6/28/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2005 | 0.1 | $6.50 | Combine PDF images from claims 11308 and 16867 (1580 images) per request of D Espalin |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/28/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claim or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Discussion with R Schulman re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.3 | $63.00 | Discussion with J Rivenbark re withdrawn objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.2 | $42.00 | Email to J Rivenbark re variance reports |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 6/29/2005 | 0.1 | $4.50 | Checked public email folders for incoming inquiries |
| HEATHER WALKER - 8_CASE_SUPPORT | | $65.00 | 6/29/2005 | 0.3 | $19.50 | Update creditor address information in CCRT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/29/2005 | 0.7 | $66.50 | Review Court docket report for any updates to claims or the 2002 List (.5); provide status report to project manager and lead consultant (.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/29/2005 | 2.5 | $375.00 | Review court docket for recent notices, motions, orders and responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.2 | $42.00 | Discussion with M Grimmett re revised claims summary |
| JOSH BERMAN - TECH | | $200.00 | 6/30/2005 | 0.5 | $100.00 | Resource planning with M Grimmett re asbestos project |
| LUCINA SOLIS - 10_CAS | | $45.00 | 6/30/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 1 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re Speights & Runyan claims withdrawals spreadsheet update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to J Strohl re results of claim number search |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with A Hammond re Canadian claims report |

Case Administration Total:    251.4    $37,096.50

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/1/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/1/2005 | 1.2 | $210.00 | Update/create liability reports/criteria |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/1/2005 | 2.1 | $367.50 | Update liability reports/scorecard (1.1); update criteria for custom reports re asbestos property damage claims/objections (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/2/2005 | 3.8 | $665.00 | Continue update/create liability reports/criteria |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/2/2005 | 1.1 | $192.50 | Further update liability reports/scorecard (.6); further update criteria for custom reports re asbestos property damage claims/objections. (.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/3/2005 | 2.9 | $507.50 | Review and update claims liability reporting tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/3/2005 | 2.2 | $385.00 | Update liability reports/scorecard (1.1); update criteria for custom reports re asbestos property damage claims/objections (1.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/4/2005 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/4/2005 | 0.3 | $33.00 | Prep query re transferred claims |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/4/2005 | 2.5 | $312.50 | Bar date notice matching - matching names to determine parties noticed on bar date notice are elsewhere in our data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2005 | 3.8 | $665.00 | Update/create liability reports/criteria |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2005 | 1.9 | $332.50 | Update/create objection reports/queries |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2005 | 2.3 | $402.50 | Create claim and objection count analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/5/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2005 | 0.5 | $87.50 | Meeting and discussions with F Visconti re bar date notice matching process to current creditor data |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/5/2005 | 0.5 | $62.50 | Meeting and discussions with D Hursey re bar date notice matching |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2005 | 3.2 | $560.00 | Update/create liability reports, criteria, scorecard |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2005 | 1.1 | $192.50 | Update liability reports/scorecard (.6); update criteria for custom reports re asbestos property damage claims/objections (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2005 | 1 | $110.00 | Assist J Bush with revised specifications for Rust Consulting data output (.4); analyze changed needed to upload system (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2005 | 1 | $110.00 | Review changes to upload tool by J Bush based on new data out put specifications from Rust Consulting |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2005 | 3.1 | $542.50 | Analysis of original bar date notice address data to compare to creditor data |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/6/2005 | 1.5 | $142.50 | Review and compare revised specifications from Rust Consulting listed on OUT5.REC, OUT4.REC and OUT2.REC documents to b-Linx application tables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2005 | 0.2 | $35.00 | Review data using BERT and liability reporting tool (.1); update data and reports as needed. (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2005 | 0.7 | $122.50 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2005 | 0.5 | $55.00 | Assist D Hursey with creditor data comparison and matching |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2005 | 0.5 | $55.00 | Review final report on bar date notice validation process |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 3.9 | $682.50 | Continue test bar date notice to creditor comparison and matching in order to prep process instructions |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 3.9 | $682.50 | Test analysis of bar date notice to creditor comparison and matching in order to prep process instructions |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 2.5 | $437.50 | Preparation of manual matching process for bar date notice |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/7/2005 | 1 | $95.00 | Review and compare revised specifications from Rust Consulting listed on OUT5.REC, OUT4.REC and OUT2.REC documents to b-Linx application tables (.7); forward results to project manager (.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/7/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/7/2005 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/7/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/7/2005 | 0.2 | $19.00 | Migrate bankruptcy, property damage and medical monitoring claims images from CD to server |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 0.4 | $70.00 | Review data using BERT and liability reporting tool (.2); update data and reports as needed (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/7/2005 | 0.8 | $140.00 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.8 | $168.00 | Review data received from Rust Consulting (.4); compare to data specs sent (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with J Bush re Rust Consulting data and preparation for upload to b-Linx |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/8/2005 | 3.9 | $682.50 | Preparation of summary of matching and process to manually match bar date notice creditors to current creditors |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/8/2005 | 0.3 | $28.50 | Review and verification of transfers of claims in b-Linx application |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/9/2005 | 2.5 | $437.50 | Update liability reports/scorecard (1.0); update criteria for custom reports re asbestos property damage claims/objections (1.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/10/2005 | 2.2 | $385.00 | Update liability reports/scorecard (1.0); update criteria for custom reports re asbestos property damage claims/objections (1.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/11/2005 | 0.3 | $33.00 | Confer with J Bush and S Herrschaft on updating upload tool to incorporate original claim number and supplemental |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/11/2005 | 0.7 | $77.00 | Confer with J Bush on table structure changes to b-Linx to accommodate data specification changes by Rust Consulting |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/11/2005 | 1.9 | $332.50 | Analysis, comparison and matching of bar date notices and current creditors data structure |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/11/2005 | 1.3 | $162.50 | Research creditors and the mail files they have been on in the past (.6); create new matrix consisting of potential new parties (.7) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 4/11/2005 | 0.6 | $75.00 | Continue research contract parties not noticed on original bar date notice |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/11/2005 | 2 | $190.00 | Prepare report of Rust Consulting data spec discrepancies for project manager to review |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/11/2005 | 0.1 | $9.50 | Populate mail file 13515 with Omni 5 Continued Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/11/2005 | 1 | $95.00 | Review and comparison of `Asbestos Data Specs - Final` worksheets to b-Linx and custom module tables (.7); correspondence with data manager re new supplemental fields (.3) |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/11/2005 | 1.5 | $225.00 | CCRT - continue update objection detail tab to accomodate users request for functionality |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/11/2005 | 1 | $150.00 | CCRT - continue update objection detail tab to accomodate users request for functionality |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/11/2005 | 2.9 | $507.50 | Review data using BERT and liability reporting tool (1.9); update data and reports as needed. (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/12/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/12/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/12/2005 | 2.2 | $385.00 | Analysis, design and preparation of report of claims and creditor data per S Herrschaft, M Grimmett request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/12/2005 | 0.6 | $57.00 | Rename bankruptcy, property damage and medical monitoring claims images for b-Linx application |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Reformat property damage claims modified record data files in preparation for migration to b-Linx (.1); added new fields in regards to supplemental claims (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx (.1); added new fields regarding supplemental claims (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/12/2005 | 0.2 | $19.00 | Reformat medical monitoring claims modified record data files in preparation for migration to b-Linx (.1); added new fields in regards to supplemental claims (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/12/2005 | 0.3 | $28.50 | Append bankruptcy claims, property damage and medical monitoring data to tblOutput for migration to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/12/2005 | 2 | $300.00 | CCRT - continue update objection detail tab to accomodate users request for functionality |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2005 | 1.5 | $165.00 | Review claims data uploaded based on new specifications |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/13/2005 | 4 | $700.00 | Finalize process for detailed review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/13/2005 | 0.5 | $47.50 | Review and update of upload tool for bankruptcy, property damage and medical monitoring claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/14/2005 | 0.3 | $33.00 | Review data upload with new specifications (.1); update claims uploading tool to handle additional fields (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/14/2005 | 0.2 | $22.00 | Upload 234 claims records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/14/2005 | 0.3 | $33.00 | Query and update invalid case numbers with valid value |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/14/2005 | 3.8 | $285.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/14/2005 | 3.9 | $682.50 | Monitor and maintain process for analysis of bar date notice mail files (1.5); assignment and preparation of data for review (2.4) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/14/2005 | 3.9 | $429.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/14/2005 | 0.4 | $44.00 | Analysis of process for Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/14/2005 | 3.9 | $292.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/14/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/14/2005 | 2 | $90.00 | Input additional parties to CCRT for bar date notice service |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/14/2005 | 0.4 | $66.00 | Audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/14/2005 | 0.6 | $99.00 | Discussions with team re detailed review of b-Linx records to identify additional parties served |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/14/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re bar date notice review/reconciliation |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/14/2005 | 1.1 | $192.50 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.7) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/15/2005 | 3.7 | $277.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/15/2005 | 3.2 | $240.00 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/15/2005 | 1.1 | $82.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2005 | 3.4 | $595.00 | Audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/15/2005 | 2.9 | $507.50 | Monitor and review in-depth bar date notice matching process (1.5); repair and maintain database (1.4) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/15/2005 | 3.9 | $429.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/15/2005 | 2.7 | $297.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name                   Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/15/2005 | 1.4 | $154.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/15/2005 | 3.1 | $232.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/15/2005 | 3.1 | $232.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/15/2005 | 1.8 | $135.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/15/2005 | 2.8 | $126.00 | Continue input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/15/2005 | 1.2 | $54.00 | Further input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/15/2005 | 1.5 | $67.50 | Review/verify additional parties input to CCRT for bar date notice service |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 4/15/2005 | 2.9 | $507.50 | Review data using BERT and liability reporting tool (1.4); update data and reports as needed (1.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 4/17/2005 | 3.2 | $560.00 | Update liability reporting tool re claim status issue |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/18/2005 | 3.8 | $418.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/18/2005 | 2.7 | $297.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/18/2005 | 1.5 | $165.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/18/2005 | 3 | $225.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/18/2005 | 3.5 | $262.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/18/2005 | 1.5 | $112.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| FRANK VISCONTI - 5_CONSULT_DATA | $125.00 | 4/18/2005 | 0.9 | $112.50 | Review of bar date notice address matching |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 4/18/2005 | 0.2 | $19.00 | Verification of claim image for bankruptcy claim 15734 |
| KONG TAN - 6_SR_ANALYST | $150.00 | 4/18/2005 | 1 | $150.00 | ART - revised report to display deem sub status per discussion with S Herrschaft |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/18/2005 | 3.2 | $144.00 | Continue input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/18/2005 | 2.2 | $99.00 | Input additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 4/18/2005 | 1.4 | $245.00 | Update liability reporting tool re claim status issue |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 4/18/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.2); update claims data as needed (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/19/2005 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/19/2005 | 0.5 | $55.00 | Review transferred claims data report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/19/2005 | 2 | $220.00 | Review claims records with non standard status and substatus type (1.1); update status code and substatus codes for reporting (.9) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/19/2005 | 1.8 | $135.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/19/2005 | 2.1 | $367.50 | Monitor and manage detailed validation of bar date notice addresses |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/19/2005 | 3.7 | $407.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/19/2005 | 2.9 | $319.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/19/2005 | 1.4 | $154.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/19/2005 | 3.3 | $247.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/19/2005 | 3.4 | $255.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/19/2005 | 1.3 | $97.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/19/2005 | 0.1 | $9.50 | Preparation of report verifying docket transfer information grouping |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/19/2005 | 3 | $135.00 | Input additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/19/2005 | 1 | $45.00 | Review/verify additional parties input to CCRT for bar date notice service |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/19/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.3); update claims data as needed (.2) |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/20/2005 | 3.9 | $292.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/20/2005 | 3.4 | $255.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/20/2005 | 0.7 | $52.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/20/2005 | 1.9 | $332.50 | Monitor and manage bar date notice validation process |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/20/2005 | 2.7 | $297.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name                 Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/20/2005 | 3.6 | $396.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/20/2005 | 1.7 | $187.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/20/2005 | 3 | $225.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/20/2005 | 2.9 | $217.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/20/2005 | 2.1 | $157.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/20/2005 | 3 | $135.00 | Continue input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/20/2005 | 1.2 | $54.00 | Review/verify additional parties input to CCRT for bar date notice service |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 4/21/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BETH SPENCER - 7_REC_TEAM | $75.00 | 4/21/2005 | 3.5 | $262.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | $75.00 | 4/21/2005 | 3.2 | $240.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | $75.00 | 4/21/2005 | 1.3 | $97.50 | Further Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | $175.00 | 4/21/2005 | 1.5 | $262.50 | Monitor and manage bar date notice validation process |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/21/2005 | 3.6 | $396.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/21/2005 | 1.8 | $198.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | $110.00 | 4/21/2005 | 2.6 | $286.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/21/2005 | 3.8 | $285.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | $75.00 | 4/21/2005 | 3.2 | $240.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/21/2005 | 3.1 | $139.50 | Input additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 4/21/2005 | 1.9 | $85.50 | Review/verify additional parties input to CCRT for bar date notice service |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 4/21/2005 | 1.1 | $192.50 | Update asbestos detail reports/scorecard |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/21/2005 | 1.5 | $262.50 | Update liability reports/scorecard (.7); update criteria for custom reports re asbestos property damage claims/objections (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/22/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/22/2005 | 3.8 | $285.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/22/2005 | 3.6 | $270.00 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/22/2005 | 0.6 | $45.00 | Discussion of status of Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served with project coordinator |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 2.1 | $367.50 | Monitor and manage bar date notice validation process (1.1); audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served (1.0) |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/22/2005 | 2.6 | $286.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/22/2005 | 3.1 | $341.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/22/2005 | 2.3 | $253.00 | Further Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/22/2005 | 2.4 | $108.00 | Further input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/22/2005 | 3.5 | $157.50 | Continue input of additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.3); update claims data as needed (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 1.1 | $192.50 | Update asbestos detail reports/scorecard |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 0.7 | $122.50 | Update liability/scorecard reporting tool and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/22/2005 | 1.5 | $262.50 | Update liability reports/scorecard (.7); update criteria for custom reports re asbestos property damage claims/objections (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/25/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/25/2005 | 3.5 | $262.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/25/2005 | 3.2 | $240.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| BETH SPENCER - 7_REC_TEAM | | $75.00 | 4/25/2005 | 1.3 | $97.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2005 | 4 | $700.00 | Audit of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2005 | 1.1 | $192.50 | Monitor and manage bar date notice validation process |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/25/2005 | 3.7 | $407.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/25/2005 | 3.1 | $341.00 | Continue Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DOREEN JEFFREYS - 7_REC_TEAM | | $110.00 | 4/25/2005 | 1.2 | $132.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/25/2005 | 3.1 | $232.50 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/25/2005 | 2.6 | $195.00 | Continue Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 4/25/2005 | 2.3 | $172.50 | Level 1 review of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/25/2005 | 3.2 | $352.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/25/2005 | 3.4 | $374.00 | Level 2 analysis of b-Linx records not programmatically matched to bar date notice mail files to identify additional parties served |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/25/2005 | 3.4 | $153.00 | Further input of additional parties to CCRT for bar date notice service |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/25/2005 | 2.6 | $117.00 | Continue input of additional parties to CCRT for bar date notice service |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2005 | 1.1 | $192.50 | Update claim flags for notice of intent objected claims per S Herrschaft |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2005 | 0.7 | $122.50 | Update liability/scorecard reporting tool and reports |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/26/2005 | 2.2 | $385.00 | Monitor and manage bar date notice validation process (1.0); audit matching and verification of final addresses (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/26/2005 | 0.7 | $122.50 | Update liability/scorecard reporting tool and reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2005 | 0.1 | $11.00 | Update S Cohen access level in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 4/27/2005 | 2.5 | $437.50 | Analysis design and preparation of reporting queries per S Herrschaft request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/27/2005 | 0.2 | $19.00 | Preparation of reports verifying creditor information for all claims in b-Linx application (.1); forward report to data manager for review (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/27/2005 | 1.1 | $192.50 | Update liability reports/scorecard (.4); update criteria for custom reports re asbestos property damage claims/objections (.7) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/28/2005 | 0.1 | $9.50 | Verify and update creditor address records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/28/2005 | 1.5 | $142.50 | Preparation of report verifying docket, amount, creditor, objection, and image information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/28/2005 | 3.7 | $647.50 | Create download of all property damage claim information for K&E per S Herrschaft request |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/28/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.2); update claims data as needed (.3) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.3); update claims data as needed (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2005 | 2.1 | $367.50 | Update liability reports/scorecard (1.0); update criteria for custom reports re asbestos property damage claims/objections (1.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/30/2005 | 0.5 | $87.50 | Update and review BERT rules and reporting (.2); update claims data as needed (.3) |
| DIANE HURSEY - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2005 | 0.6 | $105.00 | Research on bar date notice review and comparison per S Herrschaft |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2005 | 2.3 | $402.50 | Create excel analysis of all property damage claims with product id objection with exceptions per S Herrshaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/4/2005 | 1.5 | $225.00 | Develop new secure bWorx workspace for file management |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2005 | 3.9 | $682.50 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2005 | 2.2 | $385.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2005 | 2.2 | $385.00 | Update claims liability reports/reporting tool with requested changes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/5/2005 | 0.3 | $33.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/5/2005 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/5/2005 | 0.1 | $9.50 | Populate mail file 13866 with affected parties for Omni 4 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/5/2005 | 0.1 | $9.50 | Populate mail file 13867 with affected parties for Omni 5 Order service |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/5/2005 | 0.1 | $9.50 | Populate mail file 13868 with affected parties for Omni 8 Order |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 3.8 | $665.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 2.4 | $420.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2005 | 2.1 | $367.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/6/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/6/2005 | 3.7 | $351.50 | Verify and compare Rust Consulting data fields to new field versions that have "readable" values |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/6/2005 | 0.2 | $19.00 | Verify and update creditor address records |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 3.8 | $665.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 3.7 | $647.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2005 | 0.7 | $122.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 3.5 | $612.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 2.9 | $507.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 1.3 | $227.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2005 | 2.6 | $455.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2005 | 2.1 | $367.50 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2005 | 2.3 | $402.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/9/2005 | 0.5 | $55.00 | Fix relinking logic in returned mail review tool |
| CRAIG MAXWELL - 5_CONSULT_DATA | | $125.00 | 5/9/2005 | 2.5 | $312.50 | Built query for Gateway claims checklist that included formulas for every question and sub-question on questionnaire |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 3.8 | $665.00 | Create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 3.9 | $682.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 3.7 | $647.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2005 | 2.7 | $472.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/10/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/10/2005 | 0.5 | $47.50 | Review and compare bankrupcty specifications to b-Linx upload records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 3.9 | $682.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 3.2 | $560.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 3.6 | $630.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/10/2005 | 1.1 | $192.50 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/11/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2005 | 3.4 | $595.00 | Continue to create custom database for completing Gateway objection questionnaire and capturing all related data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2005 | 3.6 | $630.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrshaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/11/2005 | 1.8 | $315.00 | Continue update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/12/2005 | 1.2 | $132.00 | Analyze client tools on server - verify functionality, data structure and accessibility |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/12/2005 | 0.5 | $55.00 | Review newest output file specifications provided by Rust Consulting |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/12/2005 | 3 | $450.00 | CCRT - revised client amount data display to add additional audit fields for amount information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/12/2005 | 3.6 | $630.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/12/2005 | 3.2 | $560.00 | Create custom objection notices - Omni 9 and 10 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/12/2005 | 1.1 | $192.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Email to J Bush, A Wick re revised data specs from Rust Consulting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/13/2005 | 0.1 | $11.00 | Assist S Herrschaft with b-Linx lock file issue |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/13/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/13/2005 | 1.5 | $142.50 | Verify and update applications with modifications made to medical monitoring and property damage specifications |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/13/2005 | 3.7 | $647.50 | Update custom notices for Omni 9, 10 and 11 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/13/2005 | 1.4 | $245.00 | Continue to update custom notices for Omni 9, 10 and 11 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/16/2005 | 1 | $110.00 | Prepare debtor data table for update |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/16/2005 | 3 | $450.00 | CCRT - continue revision of clients amount data display to add additional audit fields for amount information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/16/2005 | 2.7 | $472.50 | Update and print custom notices for Omni 9, 10 and 11 |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14058 with Omni 9 affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14059 with Omni 10 affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/17/2005 | 0.2 | $19.00 | Populate mail file 14060 with Omni 11affected parties |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14062 with Omni 9 additional notice parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Populate mail file 14063 with Omni 10 additional notice parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/17/2005 | 0.1 | $9.50 | Correspondence with data manager regarding the omni mailing |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/17/2005 | 3.9 | $682.50 | Update and print custom notices for Omni 9, 10 and 11 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2005 | 0.1 | $11.00 | Update return mail records to b-Linx |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 5/18/2005 | 1.5 | $300.00 | Preparation of process map for updating claims register/distribution register with payment data for claims settled |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/18/2005 | 0.1 | $9.50 | Correspondence with data manager re Omni 11 mailing |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/18/2005 | 0.2 | $19.00 | Verify and update creditor records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/18/2005 | 0.1 | $9.50 | Update Omni 11 mail file with a new creditor address |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/18/2005 | 3.2 | $560.00 | Update and print custom notices for Omni 9, 10 and 11 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/19/2005 | 0.3 | $28.50 | Correspondence with production regarding the Omni 9 and Omni 10 mailings |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/19/2005 | 1.2 | $210.00 | Update and print custom omni notices for Omni 9, 10 and 11 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/20/2005 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/20/2005 | 0.6 | $57.00 | Review and verify creditor and transfer information for scheduled and filed claims at the request of the data manager |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/20/2005 | 2 | $300.00 | Opened client mdbs and renamed query "AmtUBEY" re amounts |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/20/2005 | 3.7 | $647.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/20/2005 | 1.3 | $227.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/22/2005 | 3.9 | $682.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/22/2005 | 3.8 | $665.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/22/2005 | 2.4 | $420.00 | Further update to custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2005 | 0.5 | $55.00 | Verification and maintenance of creditor and claim data |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/23/2005 | 3.4 | $510.00 | CCRT - made revisions on displaying client objection detail records per project manager request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/23/2005 | 3.8 | $665.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/23/2005 | 3.9 | $682.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2005 | 0.1 | $11.00 | Update returned mail records to b-linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2005 | 4.5 | $495.00 | Review and update b-Linx issues and roll out client update of b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/24/2005 | 0.1 | $9.50 | Populate mail file 14209 with Omni 4 Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/24/2005 | 0.1 | $9.50 | Populate mail file 14210 with Omni 5 Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/24/2005 | 0.1 | $9.50 | Populate mail file 14211 with Omni 8 Order affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/24/2005 | 0.3 | $28.50 | Populate mail file 14216 with Notice of Intent to Object affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/24/2005 | 0.2 | $19.00 | Populate mail file 14217 with Notice of Intent to Object - additional notice parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/24/2005 | 0.3 | $28.50 | Populate mail file 14220 with Notice of Intent to Object - Committee affected parties |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/24/2005 | 4 | $600.00 | CCRT - revised the tool to aid users when entering claim information per request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/24/2005 | 3.9 | $682.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/24/2005 | 3.9 | $682.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/24/2005 | 2.5 | $437.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/25/2005 | 0.3 | $28.50 | Review and save files on Rust Consulting data CD dated 5/17/05 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/25/2005 | 3.8 | $665.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/25/2005 | 3.8 | $665.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 2 | $190.00 | Review and verify claims audit list (1.6); forward results to data manager for further review (.4) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 1.8 | $171.00 | Review and verify claims audit list (1.3); forward results to data manager for further review (.5) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 0.1 | $9.50 | Upload bankruptcy claims and property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 0.1 | $9.50 | Append bankruptcy and property damage claims data for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 0.1 | $9.50 | Reformat bankruptcy and property damage claims imaged in production for migrating to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/26/2005 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2005 | 3.9 | $682.50 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2005 | 3.2 | $560.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2005 | 3.7 | $647.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2005 | 2.6 | $455.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/26/2005 | 1.9 | $332.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/27/2005 | 3.8 | $665.00 | Update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/27/2005 | 3.6 | $630.00 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/27/2005 | 1.7 | $297.50 | Continue to update custom Gateway objection database with requested changes per B Bosack, S Herrschaft and S Bianca |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 5/28/2005 | 1.2 | $150.00 | Test and revise liability/scorecard/objection reports/queries |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/28/2005 | 3.3 | $577.50 | Create and update analysis - Question 17 and 20 from Gateway claims report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/29/2005 | 1.2 | $210.00 | Create analysis showing which of the three sections of the Gateway checklist each qualifying claim appears on |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/31/2005 | 0.5 | $47.50 | Powertool review and verify system setup for b-Linx application |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/31/2005 | 0.8 | $76.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 1.2 | $210.00 | Continue to create master analysis - 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 2.7 | $472.50 | Update custom Gateway module with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 2.1 | $367.50 | Continue to update custom Gateway module with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 3.8 | $665.00 | Create master analysis - 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 3.7 | $647.50 | Continue to create master analysis - 100 Gateway objection claims - full checklist |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/31/2005 | 1.2 | $210.00 | Continue to create master analysis - 100 Gateway objection claims - full checklist |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/1/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Conference call with S Herrschaft and B Bosack re status of Gateway claims checklist project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 3.4 | $595.00 | Update custom Gateway module with requested changes |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.2 | $35.00 | Conference call with S Herrschaft and B Bosack re asbestos claims project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.3 | $52.50 | Conference call with B Bosack, S Herrschaft, M Booth, J Berman re Gateway project next steps |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.4 | $70.00 | Conference call with M Booth, S Herrschaft re Gateway form modifications |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/1/2005 | 0.5 | $87.50 | Discussion with S Herrschaft re Gateway project and process |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/2/2005 | 0.3 | $33.00 | Noticing System - test auto production sheet |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/2/2005 | 4 | $440.00 | b-Linx - review and update b-Linx issues, roll out client update of b-Linx, test master service list form |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/2/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/2/2005 | 0.2 | $19.00 | System setup of schedules filed date review and verification for b-Linx application update at the request of data manager |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re property damage claims spreadsheet |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 1.1 | $192.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/2/2005 | 2.4 | $420.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/3/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/3/2005 | 3.8 | $665.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/3/2005 | 2.7 | $472.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/5/2005 | 3.8 | $665.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 6/6/2005 | 4.5 | $675.00 | Noticing System - reviewed and revised the process of updating and adding 2002 List entries |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2005 | 0.3 | $52.50 | Discussion with S Herrschaft re electronic checklist modifications |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2005 | 3.8 | $665.00 | Modifications to custom checklist module per requests from WR Grace team |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/6/2005 | 1.9 | $332.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 0.5 | $87.50 | Discussion with S Herrschaft re comparison report of initial 100 claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 1 | $175.00 | Conference call with S Kotarba, T Feil, B Bosack, S Herrschaft re project status and issues update |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 0.4 | $70.00 | Discussion with B Bosack re comparison report of initial 100 claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from WR Grace team |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 3.9 | $682.50 | Create custom checklist comparison reports - comparing pre-reviewed and reviewed initial 100 claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/7/2005 | 1.3 | $227.50 | Continue to create custom checklist comparison reports - comparing pre-reviewed and reviewed initial 100 claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/8/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/8/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re programmatic claims summary report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/8/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/8/2005 | 2.1 | $367.50 | Continue modifications to custom checklist module per requests from WR Grace team |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2005 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/9/2005 | 2.5 | $437.50 | Preparation of Gateway objection reporting per communications and request with K&E |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/9/2005 | 0.7 | $66.50 | Prepare claims register for filed proofs of claim (.5); forward to data manager for further review (.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/9/2005 | 0.1 | $9.50 | Verify and update creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re generation of excel claims register |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re report of resolved claims per omni objections |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2005 | 1.5 | $262.50 | Create claims extract - WR Grace claims register per S Herrschaft |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2005 | 1.1 | $192.50 | Create analysis - objections with hearing dates > 12/20/04 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2005 | 1.1 | $192.50 | Update custom Gateway checklist with requested changes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/10/2005 | 0.5 | $55.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/10/2005 | 2.3 | $402.50 | Review of modifications to Gateway objection review tool |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/10/2005 | 0.5 | $47.50 | Review and update of b-Linx data records reported by docket data integrity reports for further verification |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re programmatic claims summary report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re modifications to electronic checklist |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2005 | 0.2 | $35.00 | Discussion with S Herrschaft re modifications to claims summary report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2005 | 3.2 | $560.00 | Create analysis - WR Grace claims summary by type and status |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2005 | 2.7 | $472.50 | Continue analysis - WR Grace claims summary by type and status |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/10/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2005 | 3.4 | $595.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/12/2005 | 0.1 | $9.50 | Review and update of b-Linx data application re required `Schedules of Assets and Liabilities` filing date to verify data integrity of scheduled claims |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2005 | 3.6 | $630.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2005 | 3.1 | $542.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2005 | 1.5 | $262.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Continue append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.1 | $9.50 | Continue extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/13/2005 | 0.2 | $19.00 | Prepare report of supplemental claim information for project manager |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2005 | 3.9 | $682.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2005 | 3.7 | $647.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2005 | 2.6 | $455.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/14/2005 | 0.5 | $47.50 | Review and update of b-Linx data records reported by docket data integrity reports for further verification |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/14/2005 | 0.3 | $28.50 | Review and update of b-Linx data records reported by objection data integrity reports for further verification |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/14/2005 | 0.1 | $9.50 | Verify and update Core/2002 List |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2005 | 2.6 | $455.00 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2005 | 3.9 | $682.50 | Further modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/14/2005 | 3.7 | $647.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/15/2005 | 1 | $110.00 | Change 16907 claims image properties to allow changes as request by S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/15/2005 | 1.2 | $114.00 | Reformat bankruptcy claims imaged in production to migrating to b-Linx |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/15/2005 | 1.8 | $297.00 | Work through Gateway objection checklist using revised review instructions |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/15/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.0); update user accounts/DB access as needed (.9) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/15/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.2); update user accounts/DB access as needed (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/15/2005 | 2.3 | $402.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (1.6); update user accounts/DB access as needed (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/15/2005 | 2.2 | $385.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (1.5); update user accounts/DB access as needed (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/16/2005 | 3.9 | $682.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.3); update user accounts/DB access as needed (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/16/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack (3.2); update user accounts/DB access as needed (.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/16/2005 | 3.7 | $647.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft (3.0); update user accounts/DB access as needed (.7) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 6/17/2005 | 2.1 | $367.50 | Modifications to data container for product summary spreadsheet to track updated information segregated from original review |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 6/17/2005 | 0.2 | $19.00 | Review and compare claim numbers listed in "Claims Comparison (2)" database (.1); forward results to project manager (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/17/2005 | 3.9 | $682.50 | Modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/17/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/17/2005 | 3.7 | $647.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/17/2005 | 1.5 | $262.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 6/18/2005 | 2.1 | $367.50 | Review product summary spreadsheet (.6); preparation of source container for addition of 500 claims (1.5) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | $175.00 | 6/18/2005 | 2.4 | $420.00 | Archive existing data set of product summary spreadsheet input tables |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 6/18/2005 | 1 | $95.00 | Verify and update b-Linx application user security access information at the request of data manager |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 6/18/2005 | 1.4 | $133.00 | Verify and update b-Linx application user security access information at the request of data manager |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/18/2005 | 2.8 | $490.00 | Add modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/18/2005 | 3.9 | $682.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/18/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/18/2005 | 2.3 | $402.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 6/18/2005 | 3.4 | $595.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/18/2005 | 4.1 | $717.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2005 | 3.8 | $665.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2005 | 3.1 | $542.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2005 | 2.9 | $507.50 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2005 | 2.2 | $385.00 | Continue modifications to custom checklist module per requests from S Kotarba, S Herrschaft, B Bosack |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/20/2005 | 0.5 | $47.50 | CCRT - review and verify claim records claim type, claim status and amount data in b-Linx application |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/20/2005 | 0.5 | $47.50 | Preparation of report listing the counts of claim numbers for Omni 1 - Omni 11 (.3); forward to project manager for review (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.9); update review user DB as needed (.7); work with K&E team to process data gathered by review team (1.3) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.0); update review user DB as needed (.8); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2005 | 3.7 | $647.50 | Continue to add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.2); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2005 | 3.6 | $630.00 | Continue to add modifications to custom checklist module on site per requests from S Kotarba, S Herrschaft, B Bosack (1.8); update review user DB as needed (.8); work with K&E team to process data gathered by review team (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/21/2005 | 0.2 | $30.00 | Set up user account for E Vrato on secure bWorx site |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/21/2005 | 0.4 | $38.00 | Preparation of report for project manager which lists duplicate addresses on `Speights Claims with Prop Address.xls` |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from WR Grace team (1.9); update review user DB as needed (.5); work with K&E team to process data gathered by review team (1.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.5); update review user DB as needed (.7); work with K&E team to process data gathered by review team (1.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 2.1 | $367.50 | Continue to add modifications to custom checklist module on site  per requests from WR Grace team (.9); update review user DB as needed (.4); work with K&E team to process data gathered by review team (.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 2.7 | $472.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.3); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/21/2005 | 3.1 | $542.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.1); update review user DB as needed (.7); work with K&E team to process data gathered by review team. (1.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/22/2005 | 0.2 | $19.00 | Verify and update creditor address records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/22/2005 | 0.2 | $19.00 | Preparation of report for project manager which lists claim numbers for addresses from `Speights Claims with Prop Address.xls` which need further review |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from WR Grace team (.9); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.6) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.3); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 1.7 | $297.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.7); update review user DB as needed (.3); work with K&E team to process data gathered by review team (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.6 | $630.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/22/2005 | 3.5 | $612.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/23/2005 | 0.2 | $19.00 | Review and verify docket table records claim status |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 3.9 | $682.50 | Add modifications to custom checklist module on site per requests from WR Grace team (1.3); update review user DB as needed (.6); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 3.8 | $665.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.2); update review user DB as needed (.6); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 3.7 | $647.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.2); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 2.7 | $472.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.7); update review user DB as needed (.3); work with K&E team to process data gathered by review team (1.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/23/2005 | 2.1 | $367.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.7); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.0) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/24/2005 | 3.4 | $595.00 | Technical support and document review re bates-stamping on existing Speights & Runyan claims per communications with M Grimmett |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/24/2005 | 2.1 | $367.50 | Technical support and document review re bates-stamping on existing property damage per communications with M Grimmett |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2005 | 3.8 | $665.00 | Add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2005 | 3.7 | $647.50 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (1.0); update review user DB as needed (.3); work with K&E team to process data gathered by review team (2.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2005 | 3.6 | $630.00 | Continue to add modifications to custom checklist module on site per requests from WR Grace team (.9); update review user DB as needed (.3); work with K&E team to process data gathered by review team (2.4) |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/25/2005 | 2.6 | $455.00 | Technical support regarding bates numbering property damage claims per M Grimmett request |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/25/2005 | 2.7 | $472.50 | Technical support re CD creation for property damage claims per M Grimmett request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/25/2005 | 1 | $95.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2005 | 3.9 | $682.50 | Modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2005 | 3.8 | $665.00 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2005 | 3.7 | $647.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2005 | 1.8 | $315.00 | Update custom checklist module with requested changes |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/26/2005 | 3.2 | $560.00 | Technical support re CD creation for property damage claims per M Grimmett request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2005 | 3.9 | $682.50 | Modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2005 | 3.8 | $665.00 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2005 | 3.9 | $682.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 6/27/2005 | 3.1 | $542.50 | Preparation and quality control of claim image CDs |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/27/2005 | 1.3 | $195.00 | Organize Speights & Runyan claims and split them into separate CD images (.9); send claims for CD copying by production staff (.1); check CD integrity and organize mailing (.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/27/2005 | 0.3 | $28.50 | Prepare report of creditor names listed for claim numbers on "Supp-No Notice" database (.2); forward to project manager (.1) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/27/2005 | 0.1 | $9.50 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2005 | 3.9 | $682.50 | Modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2005 | 3.9 | $682.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2005 | 3.7 | $647.50 | Continue to modify back end data/table structure based on claims review and additional deliverables |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/28/2005 | 0.5 | $47.50 | b-Linx - review and verify objection information for claims in b-Linx application |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 6/28/2005 | 4 | $600.00 | Data Conversion - revised giving users the ability to further audit client data for completeness |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2005 | 3.9 | $682.50 | Meeting with K&E team to discuss changes (1.0); modify custom checklist for Gateway claims (2.9) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2005 | 3.9 | $682.50 | Create supporting documentation analysis tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/28/2005 | 3.8 | $665.00 | Continue to create supporting documentation analysis tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 3.9 | $682.50 | Work on site to add modifications to custom checklist module/assessment sheet per requests from WR Grace team (1.3); update review user DB as needed (.5); work with K&E team to process data gathered by review team (2.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 3.9 | $682.50 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.7); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 3.8 | $665.00 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.2); update review user DB as needed (.4); work with K&E team to process data gathered by review team (2.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/29/2005 | 0.3 | $52.50 | Create current WR Grace claims summary report |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/30/2005 | 0.1 | $9.50 | Update mail file data in SQL database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 3.9 | $682.50 | Work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.6); update review user DB as needed (.3); work with K&E team to process data gathered by review team (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 3.9 | $682.50 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.7); update review user DB as needed (.4); work with K&E team to process data gathered by review team (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 3.8 | $665.00 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (1.8); update review user DB as needed (.3); work with K&E team to process data gathered by review team (1.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/30/2005 | 2.1 | $367.50 | Continue to work on site to add modifications to custom checklist module/assessment sheet on site per requests from WR Grace team (.8); update review user DB as needed (.3); work with K&E team to process data gathered by review team (1.0) |
| | | | Data Analysis Total: | 967.100 | $144,351.50 | |

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2005 | 0.3 | $63.00 | Prep draft billing detail reports for Mar 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2005 | 1 | $210.00 | Analysis of draft billing detail reports for Mar 05 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2005 | 0.1 | $21.00 | Telephone to S Fritz re Oct-Dec 04 final numbers and report anamolies |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2005 | 1.3 | $273.00 | Continue analysis of Mar 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2005 | 1.8 | $378.00 | Continue revision of Mar 05 time entries re fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re new parties for billing system for the 15th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Analysis of memo from S Fritz re 15 Qtrly final numbers, expenses, production and extracts |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.4 | $84.00 | Analysis of S Fritz 15th Qtrly and monthly figures vs fee app generated reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Telephone to S Fritz re rates on invoices to be adjusted |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Telephone to D George re revision to rates on invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Prep memo to D George re rates to be revised in system |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Analysis of invoices re rates to be revised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Analysis of D George rate chart |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.3 | $63.00 | Analysis of revised invoices with revised rates from S Fritz |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.6 | $126.00 | Prep new fee app reports to check numbers vs invoice numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Prep memo to S Fritz re additional revisions to Dec 04 numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.1 | $21.00 | Telephone to/from S Herrschaft re RR Donnelly direct billing on Oct mailing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 0.9 | $189.00 | Continue analysis of Mar 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2005 | 1.5 | $315.00 | Begin revision of Mar 05 time entries for fee app compliance |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Discussion with M Araki re WR Grace production invoices for Oct 04 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2005 | 0.1 | $21.00 | Prep memo to S Fritz re bios needed for 15th Qtrly |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/5/2005 | 1.4 | $294.00 | Further analysis of Mar 05 time entries re fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/5/2005 | 1.8 | $378.00 | Further revision of Mar 05 time entries for fee app compliance |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/6/2005 | 0.7 | $147.00 | Review Oct 04 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/7/2005 | 0.1 | $21.00 | Prep memo to S Fritz re expenses for Dec 04 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of revised Dec 04 expenses and expense extract |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re RR Donnelly direct billing |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re revision to Oct 04 invoice re RR Donnelly direct bill |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/7/2005 | 0.1 | $21.00 | Analysis of memo from S Fritz re missing bio info |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/7/2005 | 0.2 | $42.00 | Discussion with M Araki re fee app preparation for Oct-Dec 04 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re Nov 04 production invoices and review |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re other production invoices for review |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re dates of Nov 04 production invoices to be reviewed |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re Nov 04 production invoices and possible missing Fed Ex charges to be reviewed |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 0.8 | $168.00 | Review Oct, Nov, Dec 04 and 15 Qtrly fee apps re items needed for completion |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 0.3 | $63.00 | Review files re prior email from J Hasenzahl re RR Donnelly direct billing on large production jobs |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/11/2005 | 1.2 | $252.00 | Revise Oct, Nov, Dec 04 and 15 Qtrly fee apps re new versions for revised Nov production invoices to be redone |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/11/2005 | 0.8 | $168.00 | Review Nov 04 production invoices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/11/2005 | 0.2 | $42.00 | Discussion with M Araki re production invoice clarification |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/12/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re Oct 04 production invoice to be revised |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/12/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft and Y Hassman re revised Oct 04 production invoice, status of revised Nov 04 production invoice |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/12/2005 | 0.1 | $21.00 | Analysis of Oct 04 production invoice to be revised |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/12/2005 | 0.1 | $21.00 | Prep memo to S Herrschaft re revised Oct and Nov 04 production invoices to be completed by Y Hassman after 4/15 |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/12/2005 | 0.9 | $189.00 | Prep draft invoice reports for 16 Qtrly to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 4/12/2005 | 1 | $210.00 | Analysis of draft reports for 16 Qtrly re compliance with prof billing reqts and Court categories |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/12/2005 | 0.2 | $42.00 | Discussion with M Araki re follow up on Nov 04 production invoices |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/13/2005 | 1.2 | $252.00 | Analysis of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/13/2005 | 1.9 | $399.00 | Revision of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2005 | 1.3 | $273.00 | Continue analysis of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2005 | 2 | $420.00 | Continue revision of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re additional costs for Nov 04 production invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2005 | 1.1 | $231.00 | Further analysis of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2005 | 1.7 | $357.00 | Additional revision of 16 Qtrly billing entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2005 | 0.1 | $21.00 | Prep memo to Y Hassman re revision to Nov 04 production invoice re additional costs not previously captured and revision to Oct 04 production invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re revised Oct 04 production invoice total |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Analysis of memo from Y Hassman and revised Oct and Nov 04 production invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2005 | 0.3 | $63.00 | Analysis of memo from S Herrschaft re final revised Oct and Nov 04 production invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2005 | 1.6 | $336.00 | Analysis of revised production invoices for Oct and Nov 04 (.5); prep revised fee app exhibits re production for Oct, Nov, Dec 04 and 15 Qtrly (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2005 | 0.1 | $21.00 | Prep memo to Y Hassman re further revision to Oct and Nov 04 production invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2005 | 2.3 | $483.00 | Revise Oct, Nov, Dec 04 and 15th Qtrly fee apps re production, reply date, missing info (1.4); finalize for signature (.4); prep notice of filing 15th Qtrly (.3); prep memo to S Herrschaft re review and signature of Oct-Dec 04 and 15th Qtrly fee apps (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.6 | $126.00 | Review final Oct 04 fee app for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.6 | $126.00 | Review final Nov 04 fee app for accuracy |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re executed signature pages for Oct-Dec 04 and 15th Qtrly fee apps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.6 | $126.00 | Review Dec 04 fee app for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.7 | $147.00 | Review 15th Qtrly fee app for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Scan signature pages and prepare pdfs for Oct, Nov, Dec 04 and 15th Qtrly fee apps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Meet with J Bartlett re notarizing of fee apps |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Email to M Araki re fee app signature pages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2005 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re corrected production invoices for Nov 04 used in fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Analysis of two different Nov 04 production invoices vs one used in Nov fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2005 | 0.1 | $21.00 | Prep memo to S Fritz and S Herrschaft re two Nov 04 corrected production invoices received, confirm correct one used |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.1 | $21.00 | Email to M Araki re Nov 04 production invoice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2005 | 0.1 | $21.00 | Analysis of ecorresp from P Cuniff/PSZYJW re filing BMC 15th Qtrly fee apps and related monthlies and service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2005 | 0.2 | $42.00 | Prep corresp to P Cuniff/PSZYJW re 15th Qtrly fee apps and Oct-Dec 04 monthly fee apps for filing and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.3 | $63.00 | Review technology billings for April for accuracy |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Analysis of ememo from S Herrschaft re UST telecon re Nov 04 fee app and confirmation of numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Analysis of time in Nov 04 fee app reviewed by UST in response to call |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Prep ememo to S Herrschaft re results of Nov 04 fee app time analysis for UST |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Analysis of docket re filing date for 14th Qtrly fee app per S Bossay request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Prep corresp to S Bossay re 14th Qtrly fee app filing date |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Attempt to contact UST Office re Nov 04 fee app |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Discussion with M Araki re UST inquiry |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2005 | 0.1 | $21.00 | Telephone to Jennifer at UST Office re Nov 04 fee app and time entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2005 | 0.3 | $63.00 | Prepare draft of Jan 05 report of time descriptions to review for revisions made, revisions left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2005 | 1.5 | $315.00 | Analysis of draft Jan 05 report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2005 | 0.3 | $63.00 | Prepare draft of Feb 05 report of time descriptions to review for revisions made and to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2005 | 1.3 | $273.00 | Analysis of draft Feb 05 report of time descriptions and categories re revisions made and left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2005 | 0.3 | $63.00 | Prepare draft of Mar 05 report of time descriptions to review revisions made, revisions left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2005 | 1.5 | $315.00 | Analysis of draft Mar 05 report of time descriptions and categories to review revisions made and left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2005 | 0.3 | $63.00 | Prepare draft of 16 Qtrly report of time descriptions to review revisions made, revisions left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2005 | 1.4 | $294.00 | Analysis of draft 16th Qtrly report of time descriptions and categories to review revisions made and left to be made |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2005 | 0.7 | $147.00 | Analysis of Jan 05 time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/2/2005 | 1.9 | $399.00 | Revise Jan 05 time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 0.2 | $42.00 | Analysis of corresp and attachments from S Bossay re 15th Qtrly fee and expense chart |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 0.6 | $126.00 | Analysis of Feb 05 time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 1.6 | $336.00 | Revise Feb 05 time entries not previously revised for fee app compliance and categorization |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 0.7 | $147.00 | Analysis of Mar 05 time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 1.9 | $399.00 | Revise Mar 05 time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 0.7 | $147.00 | Analysis of 16 Qtrly time entries re descriptions and categories not previously revised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2005 | 1.8 | $378.00 | Revise 16 Qtrly time entries not previously revised for fee app compliance and categorization |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 0.1 | $21.00 | Prepare corresp to S Bossay re 15th Qtrly fee and expense chart |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 1 | $210.00 | Prepare draft activity summaries and invoice details for Jan, Feb, Mar 05 and 16 Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 0.6 | $126.00 | Analysis of Jan 05 draft activity summary and invoice detail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Analysis of Feb 05 draft activity summary and invoice detail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 0.6 | $126.00 | Analysis of Mar 05 draft activity summary and invoice detail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 0.8 | $168.00 | Analysis of 16th Qtrly draft activity summary and invoice detail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2005 | 1.5 | $315.00 | Revise various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 16th Qtrly and monthlies |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/7/2005 | 3.1 | $651.00 | Continue revision of various categories and billing descriptions per analysis of draft activity summaries and invoice detail for 16th Qtrly and Jan-Mar monthlies |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2005 | 1.2 | $252.00 | Prepare new invoice detail reports Jan, Feb, Mar 05 and 16th Qtrly to verify revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2005 | 1.1 | $231.00 | Analysis of new invoice detail report - Jan 05 to verify revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2005 | 1 | $210.00 | Analysis of new invoice detail report - Feb 05 to verify revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2005 | 1.1 | $231.00 | Analysis of new invoice detail report - March 05 to verify revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2005 | 1.3 | $273.00 | Analysis of new invoice detail report 16th Qtrly to verify revisions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/8/2005 | 0.1 | $21.00 | Prepare corresp to S Bossay re revised BMC service address for Fee Examiner reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2005 | 0.8 | $168.00 | Prepare expense summaries and detail reports Jan-Mar 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2005 | 0.7 | $147.00 | Analysis of expense summaries Jan-Mar 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2005 | 0.9 | $189.00 | Analysis of expense details Jan-Mar 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2005 | 0.4 | $84.00 | Analysis of production files re production occurring during 16th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2005 | 2.8 | $588.00 | Revisions to Jan-Mar 05 and 16th Qtrly details - cleanup |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.6 | $126.00 | Analysis of activity summary and invoice detail for Jan 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for Jan 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for Feb 05 |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.5 | $105.00 | Analysis of activity summary and invoice detail for Feb 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for Mar 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.6 | $126.00 | Analysis of activity summary and invoice detail for Mar 05 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.4 | $84.00 | Prepare activity summary and invoice detail for 16th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2005 | 0.5 | $105.00 | Analysis of activity summary and invoice detail for 16th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2005 | 0.3 | $63.00 | Prepare draft billing detail report for Apr 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2005 | 1.3 | $273.00 | Analysis of draft billing detail reports for Apr 05 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2005 | 2.7 | $567.00 | Begin revision of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2005 | 1.7 | $357.00 | Continue analysis of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/14/2005 | 3.5 | $735.00 | Continue revision of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2005 | 1.1 | $231.00 | Further analysis of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2005 | 2.3 | $483.00 | Further revision of Apr 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2005 | 0.3 | $63.00 | Prepare draft billing detail report for May 05 to review for prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2005 | 0.8 | $168.00 | Analysis of draft billing detail report for May 05 re compliance with prof billing reqts and Court imposed categories |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/16/2005 | 1.7 | $357.00 | Continue analysis of May 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/16/2005 | 3.3 | $693.00 | Begin revision of May 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2005 | 1.8 | $378.00 | Further analysis of May 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2005 | 3.4 | $714.00 | Further revision of May 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2005 | 1.5 | $315.00 | Continue analysis of May 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2005 | 2.8 | $588.00 | Continue revision of May 05 time entries for fee app compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/26/2005 | 0.5 | $105.00 | Analysis of production invoices for 16th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/26/2005 | 1.6 | $336.00 | Draft Jan 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2005 | 1.5 | $315.00 | Draft Feb 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2005 | 1.6 | $336.00 | Draft Mar 05 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2005 | 2 | $420.00 | Draft 16th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2005 | 0.7 | $147.00 | Revise Jan 05 fee app draft re bio info for billers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2005 | 0.4 | $84.00 | Analysis of Jan 05 fee app re bios for billers |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2005 | 0.3 | $63.00 | Analysis of Feb 05 fee app re bios for billers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2005 | 0.6 | $126.00 | Revise Feb 05 fee app draft re bios for billers and hire dates available |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2005 | 0.4 | $84.00 | Analysis of Mar 05 fee app re bios for billers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/28/2005 | 0.7 | $147.00 | Revise Mar 05 fee app re bios for billers and hire dates available |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Analysis of memo from T Feil re Speights & Runyan document analysis and billing reqts for fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Prepare memo to T Feil re Speights & Runyan document analysis entries for fee app. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2005 | 0.6 | $126.00 | Analysis of files re hire dates for all billers to update length of employment date on fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2005 | 0.9 | $189.00 | Analysis of files re bio info for billers not previously billed on fee apps for Jan-Mar and 16th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2005 | 1.4 | $294.00 | Revise Jan-Mar 05 and 16th Qtrly fee app to update length of employment dates |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Prepare memo to S Fritz re bio info needed for certain billers for 16th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2005 | 1 | $210.00 | Revise Jan-Mar 05 and 16 Qtrly fee app for bio info for billers not previously billed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2005 | 0.8 | $168.00 | Review activity reports and invoice details for Jan-Mar 05 and 16th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2005 | 0.4 | $84.00 | Prepare draft Jun 05 billing report to ascertain activity level and number of records to be reviewed as input so far |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/30/2005 | 1 | $210.00 | Brief analysis of Jun 05 billing report re descriptions and entries in system to date for fee app prep |

| | | | Fee Applications Total: | 125.8 | $26,418.00 | |

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARISTAR GO - 11_CAS | | $65.00 | 4/1/2005 | 3.7 | $240.50 | Research and review pleadings affecting claims (2.0); update claims status (1.7) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/1/2005 | 3.6 | $234.00 | Continue research and review pleadings affecting claims (1.9); update claims status (1.7) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/1/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.0); update claims status (1.8) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 4/1/2005 | 1 | $65.00 | Research and review pleadings affecting claims (.5); update claims status (.5) |
| RYAN GINGOYON - 11_CAS | | $65.00 | 4/1/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.1); update claims status (1.7) |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/4/2005 | 0.1 | $4.50 | Telephone with Debbie Reyes at (856) 910-5016 re wanted to know if Beckett Associates filed a claim, advised her no claim filed |
| MARISTAR GO - 11_CAS | | $65.00 | 4/4/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.7); update claims status (2.1) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/4/2005 | 2.8 | $182.00 | Research/review pleadings affecting claims (1.6); update claims status (8th Omni) (1.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.5 | $105.00 | Investigation re transfer status per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 0.2 | $42.00 | Email to J Rivenbark re transfer status of claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2005 | 1 | $210.00 | Prepare preliminary claims and objection counts for 1st quarter |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 4/5/2005 | 0.1 | $4.50 | Telephone with Cleve Preece of Circle Bar Ranch at (970) 824-5127 re left a message |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/5/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.8 | $168.00 | Review Omni 9 and 10 objections for proper objection types |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 1 | $210.00 | Add exhibit and draft number to proposed Omni 9 and 10 objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.8 | $168.00 | Prepare draft objection exhibits for Omni 9 and 10 (.3); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.5 | $105.00 | Update matched schedules information per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2005 | 0.5 | $105.00 | Discussion with M Grimmett re schedule docket type revision |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 4/6/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.9); update claims status (1.9) |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/6/2005 | 0.1 | $4.50 | Telephone with Clet Breese at (970) 824-4416 re gave information regarding status of claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Modifications to Omni 9 objections per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to L Gardner re follow up on Omni 9 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.5 | $105.00 | Investigation re NL Industries claims status per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to D Carickhoff re NL claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 1 | $210.00 | Review report of objections on hold for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2005 | 0.2 | $42.00 | Email to M Brown re claims/objection summary for first quarter 05 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/7/2005 | 0.3 | $28.50 | Finalize transfer of claims after the 20 day objection deadline has expired (.1); create notes in the claims database to reflect all updates (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/7/2005 | 3.8 | $247.00 | Research/review pleadings affecting claims (2.0); update claims status (transfers and settlements) (1.8) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/7/2005 | 3.8 | $247.00 | Research/review pleadings affecting claims (1.9); update claims status (transfers and settlements) (1.9) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/7/2005 | 2.5 | $375.00 | Review Omni 9 and 10 draft exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.8 | $168.00 | Generate revised draft Omni 9 and 10 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.8 | $168.00 | Review draft exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Email to WR Grace key contacts re Omni 9 and 10 draft exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Email to V Finkelstein re Omni 9 Exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 1.2 | $252.00 | Review status of objection hold claims (.6); identify objections for PSZYJW to file (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 1 | $210.00 | Flag PSZYJW objections in b-Linx for report preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.7 | $147.00 | Generate report of objections for PSZYJW to file (.3); review for accuracy (.4) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.2 | $42.00 | Communication to D Carickhoff re PSZYJW objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2005 | 0.1 | $21.00 | Email to P Sommers re Omni 9 objection |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/8/2005 | 2 | $190.00 | Review detailed claim information related to corresponding transfer notices listed on the Court docket (.6); create the BMC transfer notice (.5); make copies of all transfer notices (.4); serve the transfer notices on all affected parties (.3); and electronically file the BMC notice and courtesy notices with the Court (.2) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/8/2005 | 3.5 | $227.50 | Research/review pleadings affecting claims (1.7); update claims status (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/8/2005 | 0.6 | $126.00 | Review additional claims identified for inclusion in Omni 9 per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/8/2005 | 1 | $210.00 | Add omni number, draft number and exhibit information to additional Omni 9 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2005 | 1 | $210.00 | Add reason for no liability objection to additional Omni 9 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2005 | 0.5 | $105.00 | Prepare revised Omni 9 Exhibit A |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2005 | 0.6 | $126.00 | Review revised Omni 9 Exhibit A for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2005 | 0.2 | $42.00 | Email to K&E and WR Grace re status of Omni 9 claim additions and revised Exhibit A |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/11/2005 | 0.6 | $57.00 | Review Court docket report and provide status report to project manager re stip and order settling claims by Citicorp |
| NOREVE ROA - 11_CAS | | $65.00 | 4/11/2005 | 2.8 | $182.00 | Continue research and review pleadings affecting claims (1.4); update claims status (transfers) (1.4) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.1); update claims status (transfers) (1.7) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.9); update claims status (1.9) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Continue research and review pleadings affecting claims (2.0); update claims status (1.8) |
| RYAN GINGOYON - 11_CAS | | $65.00 | 4/11/2005 | 3.8 | $247.00 | Continue search and review pleadings affecting claims (1.9); update claims status (1.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Email to R Schulman re Omni 9 status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re Citicorp stipulation and update of claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2005 | 0.5 | $105.00 | Claims reconciliation modifications per WR Grace request |
| NOREVE ROA - 11_CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Continue research and review pleadings affecting claims (2.0); update claims status (1.8) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/12/2005 | 3.7 | $240.50 | Research and review pleadings affecting claims (1.9); update claims status (transfers) (1.8) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.1); update claims status (1.7) |
| RYAN GINGOYON - 11_CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Continue research and review pleadings affecting claims (1.9); update claims status (1.9) |
| RYAN GINGOYON - 11_CAS | | $65.00 | 4/12/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (1.8); update claims status (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 3 | $630.00 | Review claims reconciliation information for environmental, litigation, contracts, tax claims to identify current status (1.7); organize information for further investigation and reporting (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.8 | $168.00 | Review new claims data from Rust Consulting (.4); investigation re Pacificorp claim (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2005 | 0.1 | $21.00 | Email to L Gardner re Pacificorp claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2005 | 1 | $210.00 | Review non asbestos Gateway objections (.6); compare to supplemental list from Rust Consulting (.4) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/14/2005 | 3.5 | $227.50 | Research and review pleadings affecting claims (1.9); update claims status (Stipulations) (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 1.2 | $252.00 | Review newly uploaded claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.5 | $105.00 | Investigation regarding Pacificorp, VanCott claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.2 | $42.00 | Communication with Rust Consulting re Pacificorp, VanCott claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 0.1 | $21.00 | Email to T Wood re Pacificorp, VanCott claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2005 | 1.5 | $315.00 | Review uploaded supplemental information to confirm match with correct claim |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/15/2005 | 0.1 | $16.50 | Review and reply to emails and correspondence re bar date notice review/reconciliation |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Continue research and review of docket and analysis of pleadings affecting claims (2.0); update claims status (1.8) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 4/18/2005 | 3.5 | $227.50 | Research and review docket and analyze pleadings affecting claims (1.8); update claims status (1.7) |
| MARISTAR GO - 11_CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Review docket and analyze orders affecting claims (1.9); update claims status (1.9) |
| MARISTAR GO - 11_CAS | | $65.00 | 4/18/2005 | 3.5 | $227.50 | Research and review docket and analyze pleadings affecting claims (1.9); update claims status (1.6) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Research and review pleadings affecting claims (2.0); update claims status (1.8) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/18/2005 | 2.5 | $162.50 | Continue research and review of pleadings affecting claims (1.4); update claims status (1.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 4/18/2005 | 3.8 | $247.00 | Research and review docket and analyze pleadings affecting claims (2.0); update claims status (1.8) (Docket Nos 2355-2856) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 4/18/2005 | 2.5 | $162.50 | Research and review docket and analyze pleadings affecting claims (1.4); update claims status (1.1) (Docket Nos 2857-3531) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 4/18/2005 | 2.8 | $182.00 | Research and review docket and analyze pleadings affecting claims (1.5); update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2005 | 0.5 | $105.00 | Review Omni 4, 5, 8 status charts received from K&E |
| MARISTAR GO - 11_CAS | | $65.00 | 4/19/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (.9); update claims status (.9) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/19/2005 | 2.5 | $162.50 | Research and review pleadings affecting claims (1.2); update claims status (missing dockets) (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2005 | 0.7 | $147.00 | Review transfer exception report to identify source of discrepancies |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/20/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - 11_CAS | | $65.00 | 4/20/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.6); update claims status (new dockets) (1.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/20/2005 | 3.5 | $525.00 | Update status charts for Omni Objections 4, 5 and 8 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 4, 5, 8 Orders and Exhibit status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 1 | $210.00 | Review non-asbestos Gateway objections for potential additional Gateway objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.2 | $42.00 | Discussion with S Schulman re order exhibit clarification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.9 | $189.00 | Create spreadsheet containing claims served first and second Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2005 | 0.7 | $147.00 | Review Omni 4, 5, 8 Orders to conform to exhibits |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 4/21/2005 | 3.1 | $418.50 | Claims objection omni motion preparation and review |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 4/21/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.4); update claims status (1.4) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 4/21/2005 | 1 | $65.00 | Continue research and review pleadings affecting claims (.4); update claims status (.6) |
| NOREVE ROA - 11_CAS | | $65.00 | 4/21/2005 | 3.2 | $208.00 | Research and review pleadings affecting claims (1.8); update claims status (new dockets) (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Review claims revisions per Omni 4, 5, 8 status sheets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with S Burnett re Omni 4, 5, 8 Order Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with M Grimmett re custom Omni 5 Exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Review draft Omni 4, 5, 8 Orders (.3); prepare schedule of exhibits to be generated (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Discussion with K Martin re instructions for preparation of Omni 8 Order Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Prepare Omni 4 Order Exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.5 | $105.00 | Prepare Omni 5 Order Exhibits (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.4 | $84.00 | Review draft Omni 8 Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.6 | $126.00 | Document changes needed to orders to conform to exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 4, 5 Order Exhibits and revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.3 | $63.00 | Review revised Omni 8 Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with K Martin re Omni 8 Order Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.3 | $63.00 | Review revised Omni 8 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.4 | $84.00 | Complete changes to Omni 8 Order to conform to exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Email to R Schulman re revised Omni 8 Exhibits and Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re transfer claim |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/22/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| NOREVE ROA - 11_CAS | | $65.00 | 4/22/2005 | 0.6 | $39.00 | Research and review pleadings affecting claims (.3); update claims status (new dockets) (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/22/2005 | 0.5 | $105.00 | Investigaton re trade claims reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/22/2005 | 0.3 | $63.00 | Complete trade claims reconciliation modification per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/22/2005 | 0.2 | $42.00 | Communication with J Rivenbark re trade claims modifications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/25/2005 | 0.6 | $57.00 | Provide detailed review of Court docket report and pull all new claims transfer notice requests |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 4/25/2005 | 0.2 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 re gave information regarding poc form, status of case and info re their attic and the government |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Discussion with L Ruppaner re transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.6 | $126.00 | Review proposed Omni 11 objections to determine exhibit, draft numbers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 2.2 | $462.00 | Add omni exhibit, draft numbers and reason for disallowance to proposed Omni 11 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.5 | $105.00 | Generate draft Omni 11 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.6 | $126.00 | Review draft Omni 11 Exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 11 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2005 | 0.7 | $147.00 | Generate report of all Omni 11 Exhibits (.3); review for accuracy (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/26/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or claim transfer notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.2 | $42.00 | Email to Rust Consulting re duplicate claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 update |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/27/2005 | 0.5 | $47.50 | Provide detailed review of Court docket report for any updates to claims and claim transfer notices |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/27/2005 | 0.8 | $88.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2005 | 0.8 | $168.00 | Consolidate Omni 1-8 information for upload to website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2005 | 0.3 | $63.00 | Discussion with R Schulman re Omni 11 status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/29/2005 | 0.4 | $38.00 | Review status of all pending transfer notices and verify that all transfer requests are current |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/2/2005 | 4 | $600.00 | Review claims and make edits as necessary to assist in preparation of filing next round of omni objections |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/3/2005 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/3/2005 | 4 | $600.00 | Continue analysis of claims and make edits as necessary to assist in preparation of filing next round of omni objections |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/3/2005 | 4 | $600.00 | Review claims and make edits as necessary to assist in preparation of filing next round of omni objections |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/4/2005 | 1.8 | $243.00 | Omni exhibit preparation (1.0); final draft omni review (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2005 | 0.5 | $47.50 | Review the status of all pending claim transfer requests and verify that all claims transferred in the last 2 months were completed correctly |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2005 | 1 | $95.00 | Provide detailed review of Court docket report for all updates to the 2002 list, claim transfer requests, and claim settlement orders |

EXHIBIT 1

# BMC Group
 WR GRACE
 Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/4/2005 | 4 | $600.00 | Continue review of claims (2.0) and make necessary updates (2.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/4/2005 | 4 | $600.00 | Further review of claims (2.0) and make necessary updates (2.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/4/2005 | 2 | $300.00 | Review claims (1.0) and make necessary updates (1.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with S Burnett re instructions for update of CNA amending claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.4 | $84.00 | Review CNA amended claims to determine omni, draft, exhibit number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Discussion with K Martin re instructions for update of CNA amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.7 | $147.00 | Review Continental Casualty settlement and filed claims to determine match |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Email to R Schulman re status of Continental Casualty claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.4 | $84.00 | Update Omni 4 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.6 | $126.00 | Update Omni 5 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.6 | $126.00 | Update Omni 6 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.5 | $105.00 | Prepare status sheet for Omni 9, 10, 11 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.2 | $42.00 | Email to R Schulman re Omni 9, 10, 11 status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 1 | $210.00 | Update Omni 9, 10, 11 claims per K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2005 | 0.5 | $105.00 | Review Omni 4, 5, 8 Orders for accuracy |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/5/2005 | 4 | $600.00 | Continue review of claims (2.0) and make necessary updates (2.0) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/5/2005 | 2.8 | $420.00 | Review claims (1.4) and make necessary updates (1.4) for newly received amending claims that amend previously filed claims from CNA companies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Discussion with S Burnett re CNA claims update status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Investigation re Continental Casualty claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.2 | $42.00 | Email to R Schulman re Continental Casualty claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Review Omni 4 Orders and status sheet for 5/16 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Review Omni 5 Orders and status sheet for 5/16 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2005 | 0.5 | $105.00 | Review Omni 8 Orders and status sheet for 5/16 hearing |
| MABEL SOTO - 11_CAS | | $45.00 | 5/6/2005 | 0.2 | $9.00 | Imaging Declaration of Service for documents served on 5/5/05 |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/6/2005 | 0.7 | $45.50 | Claims review meeting with N Roa re project leader claims review tasks and endorsement of files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.6 | $126.00 | Review Omni 4, 5, 8 Orders and status charts for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.3 | $63.00 | Email to K Martin re instructions for claims update and order exhibit prep for Omni 4, 5, 8 |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2005 | 0.5 | $105.00 | Complete modifications of CNA claims to remove Omni 10 reference |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.6 | $126.00 | Update objection by omni spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2005 | 0.1 | $21.00 | Follow up with K Martin re order exhibit preparation |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/10/2005 | 1.9 | $256.50 | Preparation and review of continued Omni 4, 5 and 8 Exhibits |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/10/2005 | 0.2 | $39.00 | Analysis of orders re omni objections |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/10/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/10/2005 | 1.5 | $97.50 | Research and review pleadings affecting claims (.7); update claims status (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 status and Omni 4, 5, 8 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.5 | $105.00 | Update claims for Omni 9, 10, 11 per R Schulman |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Generate revised Omni 9 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Generate revised Omni 10 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Generate revised Omni 11 Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.6 | $126.00 | Review Omni 4, 5, 8 Order Exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2005 | 0.2 | $42.00 | Email to R Schulman re Omni 4, 5, 8 Orders |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/11/2005 | 0.8 | $76.00 | Provide detailed review of Court docket report (.4); pull all new claims transfer requests (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/11/2005 | 1 | $95.00 | Review new claims transfer notice (.2); research corresponding claims information (.2); create the BMC transfer notice (.3); serve on all affected parties (.2); electronically file the notice with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/11/2005 | 4.3 | $279.50 | Continue research and review pleadings affecting claims (2.1); update claims status (2.2) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/11/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.1 | $21.00 | Email to Longacre Management re trade claims question |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.3 | $63.00 | Investigation re trade claims question per Longacre Management |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2005 | 0.5 | $105.00 | Review Omni 9 objections for proper reason for disallowance |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/12/2005 | 1 | $95.00 | Review and analyze claim settlement order (.3); provide updates to claims database accordingly (.4); coordinate efforts to have all applicable claims appended with the corresponding Court order (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/12/2005 | 1.3 | $123.50 | Review new claims transfer notices (.4); research corresponding claims information (.2); create the BMC transfer notices (.4); serve on all affected parties (.2); electronically file the notices with the Court (.1) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/12/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9 Exhibit revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.6 | $126.00 | Complete Omni 9 Exhibit revisions and review for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Email to R Schulman re revised Omni 9 Exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.6 | $126.00 | Review Omni 9, 10, 11 objections, notices and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.4 | $84.00 | Discussion with M Grimmett re Omni 9, 10, 11 sample custom notice preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 Exhibit revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 1 | $210.00 | Complete Omni 9, 10, 11 Exhibit revisions (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.5 | $105.00 | Investigation re trade claims per Longacre Management request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.1 | $21.00 | Email to Longacre Management re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 1.2 | $252.00 | Update claims status and deemed amount per court orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2005 | 0.1 | $21.00 | Discussion with L Ruppaner re additional modifications to claims per orders - append images |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/13/2005 | 0.1 | $19.50 | Respond to inquiries from S Herrschaft re monitoring claims objections |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/13/2005 | 2 | $130.00 | Research and review pleadings affecting claims (1.0); update claims status (1.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 5/13/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (1.0); update claims status (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Review and compile documents for Omni 10 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.4 | $84.00 | Review and compile documents for Omni 11 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.9 | $189.00 | Complete modifications to Omni 9, 10, 11 notices for preparation of sample custom notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/13/2005 | 0.2 | $42.00 | Discussion with S Burnett re reconciliation of recently uploaded insurance claims and instructions |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/16/2005 | 3.3 | $445.50 | Prep omni objection exhibits per S Herrschaft (2.0); prep final omni objections with exhibits for service (1.3) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/16/2005 | 0.8 | $52.00 | Analysis of pleadings affecting claims (.5); update claims status (.3) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/16/2005 | 2.5 | $162.50 | Continue research and review pleadings affecting claims (1.5); update claims status (1.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/16/2005 | 1.7 | $255.00 | Research filed claims and scheduled records pertaining to FMC Corp per creditor inquiry |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/16/2005 | 4 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company (1.1); confirm and update case number claim filed in (1.0); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necessary (1.9) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/16/2005 | 3 | $450.00 | Review recently uploaded claims filed by Seaton Insurance Company (.7); confirm and update case number claim filed in (.6); update claim type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necessary (1.7) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/17/2005 | 0.9 | $121.50 | Prep mail files for noticing parties (.4); review creditor addresses, custom notices and omni exhibits for service (.5) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/17/2005 | 0.4 | $54.00 | Transmit final draft versions of custom notice and exhibits for filing |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/17/2005 | 1.5 | $202.50 | Request from R Schulman re claims filed by creditor Henkel (.3); review claims in b-Linx (.9); foward claim PDFs to counsel (.3) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/17/2005 | 0.9 | $121.50 | Review of creditor addresses and filed claims to locate address for creditor Mack Rigelton Jr |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/17/2005 | 1.6 | $216.00 | Review of custom notices for correct filing dates, creditor and mail merge data for final review by counsel and filing |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/17/2005 | 3.3 | $214.50 | Review pleadings affecting claims (1.8); update claims status (1.5) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/17/2005 | 0.5 | $47.50 | Review new claims transfer notice (.1); research corresponding claims information (.1); create the BMC transfer notice (.1); serve on all affected parties (.1); electronically file the notice with the Court (.1) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2005 | 2 | $300.00 | Per debtor request, review and match various claims to scheduled records based on debtor review of the filed claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2005 | 1.5 | $225.00 | Conduct further research (.7) and provide feedback (.4) and discuss (.4) all filed claims and scheduled records pertaining to FMC Corp per creditor inquiry |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2005 | 0.5 | $75.00 | Review and discuss most recent claim transfer report with S Herrschaft |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2005 | 4 | $600.00 | Further review of recently uploaded claims filed by Seaton Insurance Company (1.2); confirm and update case number claim filed in (.9) update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.9) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2005 | 1.5 | $225.00 | Per request from K&E - research creditors per list of entities to be deposed to determine which entities received bar date materials (1.0); submit research findings (.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2005 | 4 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company (1.1); confirm and update case number claim filed in (.8); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (2.1) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/18/2005 | 1.4 | $189.00 | Review of final print production omni exhibits and custom notices for Omnis 9, 10 and 11 for service |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/18/2005 | 0.9 | $121.50 | Review of Notice of Intent to be served on affected parties |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/18/2005 | 0.3 | $58.50 | Discussion with K Martin re Omni 9, 10, 11 for service (.1); review memos re same (.2) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/18/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/18/2005 | 1.5 | $97.50 | Research and review pleadings affecting claims (.7); update claims status (.8) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/18/2005 | 4 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.9); confirm and update case number claim filed in (.9); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/18/2005 | 4 | $600.00 | Further review of recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.7); confirm and update case number claim filed in (1.0); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/18/2005 | 2 | $300.00 | Review recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (.7); confirm and update case number claim filed in (.3); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.0) |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/19/2005 | 1.1 | $148.50 | Coordinate production and service of custom objection notices |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 5/19/2005 | 0.7 | $94.50 | Calls to counsel (.3) and BMC production team (.4) coordinating service of objections and custom notices |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/19/2005 | 0.2 | $39.00 | Memos to PSZYJW and K&E re Omni 9, 10 and 11 Objections, service documents and deadlines |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/19/2005 | 1.5 | $292.50 | Review and analyze filed omni objections (.5); discussions with data manager re preparing revised custom notices (.3); review custom notices (.4) and coordinate production and service (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/19/2005 | 0.4 | $78.00 | Review service documents with notice clerk and data analyst (.2); quality control review of service (.2) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 5/19/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/19/2005 | 4 | $600.00 | Review recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.8); confirm and update case number claim filed in (.6) update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.6) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/19/2005 | 4 | $600.00 | Continue review of recently uploaded claims filed by Seaton Insurance Company and One Beacon America Insurance (1.7); confirm and update case number claim filed in (.8); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.5) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/19/2005 | 1.5 | $225.00 | Review recently uploaded claims filed by One Beacon America Insurance (.5); confirm and update case number claim filed in (.4); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necessary (.6) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/20/2005 | 4.3 | $279.50 | Review pleadings affecting claims (2.3); update claims status (2.0) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/20/2005 | 3.3 | $214.50 | Continue review of pleadings affecting claims (2.1); update claims status (1.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/20/2005 | 4 | $600.00 | Continue review of recently uploaded claims filed by One Beacon America Insurance (1.9); confirm and update case number claim filed in (.9); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/20/2005 | 4 | $600.00 | Review recently uploaded claims filed by One Beacon America Insurance (1.8); confirm and update case number claim filed in (.9); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (1.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/20/2005 | 2 | $300.00 | Review recently uploaded claims filed by One Beacon America Insurance (.7); confirm and update case number claim filed in (.4); update claims type, subtype, status, substatus, assigned user, claim amounts, and add reconciliation notes as necesssary (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/21/2005 | 1.2 | $252.00 | Review Omni 9, 10, 11 filed documents for accuracy |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/23/2005 | 4 | $260.00 | Review pleadings affecting claims (2.0); update claims status (2.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/23/2005 | 0.1 | $19.50 | Review service copies of omni objections |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/23/2005 | 1.5 | $225.00 | Update claims database with docket date and order number related to Omni 5 and 8 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.8 | $168.00 | Review Notice of Intent to Object and Exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 1 | $210.00 | Compile Notice of Intent to Object documents in preparation for filing and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 1 | $210.00 | Review claims affected by Notice of Intent to Object for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.7 | $147.00 | Review Omni 4, 5, 8 Orders and file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2005 | 0.1 | $21.00 | Discussion with R Schulman re status of Notice of Intent to Object |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 5/24/2005 | 1.8 | $117.00 | Review pleadings affecting claims (.9); update claims status (.9) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/24/2005 | 0.1 | $19.50 | Discussion with S Herrschaft re Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Discussion with R Schulman re status of Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.8 | $168.00 | Review custom notices for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 2 | $420.00 | Compile and prepare documents for service of Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.7 | $147.00 | Final review of packets for Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 1 | $210.00 | Complete trade claims reconciliation modifications per WR Grace requeust |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.2 | $42.00 | Communication with J Rivenbark re completion of trade claims reconciliation modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 1.2 | $252.00 | Complete claims modifications for debtor allowed claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.6 | $126.00 | Review res judicata, settlement spreadsheets for accuracy (.3); complete formatting modification as needed (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.1 | $21.00 | Email to A Hammond re res judicata, settlements spreadsheets |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2005 | 0.3 | $63.00 | Review sample completed package for Notice of Intent to Object for accuracy |
| AIMEE MONDOR - 8_CASE_SUPPORT | | $95.00 | 5/25/2005 | 0.5 | $47.50 | Update b-Linx with claim flags per S Herrschaft |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/25/2005 | 3.3 | $214.50 | Continue review pleadings affecting claims (1.9); update claims status (1.4) |
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/25/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review filed documents for Omni 9 (.4); move electronic documents to appropriate folders (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review filed documents for Omni 10 (.4); move electronic documents to appropriate folders (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review filed documents for Omni 11 (.4); move electronic documents to appropriate folders (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.1 | $21.00 | Discussion with A Mondor re addition of flag to Notice of Intent to Object claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.1 | $21.00 | Review added claim flags for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.6 | $126.00 | Review Notice of Intent to Object filed documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.2 | $42.00 | Discussion with R Schulman re Declaration of Service for Notice of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/25/2005 | 0.7 | $147.00 | Review stipulation for MADEP claims (.2); review claims for proper status (.2); add information re stipulation to claims notes (.3) |
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/26/2005 | 4 | $260.00 | Review pleadings affecting claims (2.2); update claims status (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/26/2005 | 1 | $210.00 | Complete trade claims reconciliation modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/26/2005 | 0.2 | $42.00 | Communication to J Rivenbark re completion of trade claims modifications |
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/27/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/27/2005 | 4.3 | $279.50 | Continue research and review pleadings affecting claims (2.3); update claims status (2.0) |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 5/27/2005 | 0.1 | $19.50 | Memo from and to R Schulman re Exhibit C to omni objections |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 5/27/2005 | 0.1 | $19.50 | Memo response from D Carichkoff re Exhibit C to omni objections |
| MYRTLE JOHN - 3_MANAGER | $195.00 | 5/27/2005 | 0.1 | $19.50 | Discussion with S Herrschaft and K Martin re Exhibit C to omni objections |
| PHILLIP CONDOR - 11_CAS | $65.00 | 5/30/2005 | 2.8 | $182.00 | Research and review pleadings affecting claims (1.8); update claims status (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/30/2005 | 0.7 | $147.00 | Review flagged claims for Notice of Intent to Object (.4); add objection number to reflect deadline for receipt of information (.3) |
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/31/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| LEMUEL JUMILLA - 11_CAS | $65.00 | 5/31/2005 | 4.3 | $279.50 | Review pleadings affecting claims (2.4); update claims status (1.9) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 5/31/2005 | 1 | $95.00 | Work on claims transfer requests - research corresponding claims information (.2); prepare the BMC claims transfer notice (.4); serve Notice on all affected parties (2); electronically file the BMC Transfer Notice with the Court (.2) |
| PHILLIP CONDOR - 11_CAS | $65.00 | 5/31/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.2); update claims status (2.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/31/2005 | 0.3 | $33.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.5 | $105.00 | Investigation re tax claims objections and response to Omni 10 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2005 | 0.2 | $42.00 | Email to A Clark, R Schulman re requested tax claim information |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/1/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.5); update claims status (1.8) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/1/2005 | 4.3 | $279.50 | Continue research and review pleadings affecting claims (2.0); update claims status (2.3) |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/1/2005 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.0); update claims status (2.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Email to L Ruppaner re monitoring docket for responses to Omni 9, 10, 11 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.8 | $168.00 | Prepare spreadsheet of parties affected by all Notices of Intent to Object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.1 | $21.00 | Discussion with A Mondor re review of amended claims for notice of intent to object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Review spreadsheet of amended claims affected by notice of intent to object for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Email to K Dahl, R Schulman re documentation re notice of intent to object |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 10 Objection |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2005 | 2 | $420.00 | Claims summary identification of discrepancies and modifications |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/2/2005 | 4 | $260.00 | Research and review pleadings affecting claims (1.8); update claims status (2.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/2/2005 | 1.2 | $114.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare the BMC claims transfer notice (.5); serve notice on all affected parties (.2);  electronically file the BMC transfer notice with the Court (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/2/2005 | 0.2 | $19.00 | Respond to telephone call from Sierra Liquidity requesting detailed information on claims for confirmation of transfer after the 20 day objection deadline period has expired |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 6/3/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.5) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 6/3/2005 | 1.8 | $117.00 | Research and review pleadings affecting claims (1.0); update claims status (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/6/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/6/2005 | 0.1 | $19.50 | Review served Continuation Order re 8th Omni Objection |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/6/2005 | 0.1 | $19.50 | Review served Continuation Order re 5th Omni Objection |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/6/2005 | 0.1 | $19.50 | Review served Continuation Order re 4th Omni Objection |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/6/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 2 | $420.00 | Revise notice of intent to object master list to include additional supplements and Omni 11 information |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Complete trade claims reconciliation modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.1 | $21.00 | Email to J Rivenbark re completion of trade claims modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2005 | 0.5 | $105.00 | Compile document counts for notice of intent to object |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/8/2005 | 1 | $95.00 | Work on claims transfer requests - research corresponding claims information (.2); prepare the BMC claims transfer notice (.4); serve notice on all affected parties (.2); and electronically file the BMC transfer notice with the Court (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/8/2005 | 0.1 | $19.50 | Review notice of intent to object to claims with insufficient supporting information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2005 | 0.1 | $21.00 | Email to Longacre Management re claims transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 1.5 | $315.00 | Compile updated transfer claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Email to Rust Consulting re updated transfer information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.1 | $21.00 | Discussion with A Schrepfer re excel claims register |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.2 | $42.00 | Discussion with M Grimmett re report of resolved claims per omni objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.6 | $126.00 | Review claims register, complete formatting modifications as necessary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.5 | $105.00 | Review resolved claims report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 0.8 | $168.00 | Generate report of claims resolved not through omni objection process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 2 | $420.00 | Add resolved non omni claims to resolved omni report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 1 | $210.00 | Review resolved claims report for accuracy (.6); complete format modifications as necessary (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2005 | 1.5 | $315.00 | Review recent orders and stipulations for proper claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.3 | $63.00 | Email to K Davis re claims subject to stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 1 | $210.00 | Investigation re schedule records and claims per Longacre request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/10/2005 | 0.2 | $42.00 | Reply to Longacre re requested claims information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/13/2005 | 0.5 | $47.50 | Review Court docket report for any updates to claims or omni objection motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.5 | $105.00 | Investigation re notice of intent to object per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.1 | $21.00 | Email to R Schulman re Notice of Intent to Object information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.6 | $126.00 | Investigation re schedule information request per Longacre Management |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2005 | 0.2 | $42.00 | Email to Longacre Management re requested schedule information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/15/2005 | 1 | $95.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare the BMC claims transfer notice (.4); serve notice on all affected parties (.2); and electronically file the BMC transfer notice with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Email to T Wood re claims request |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.6 | $126.00 | Investigation re additional claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.2 | $42.00 | Email to T Wood re additional claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.8 | $168.00 | Investigation re claim number discrepancy and resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.5 | $105.00 | Prepare requested report for Texas claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2005 | 0.1 | $21.00 | Email to A Hammond re requested report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.6 | $126.00 | Continue investigation re claims information request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 1 | $210.00 | Compile returned mail spreadsheets for Omni 9, 11 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.1 | $21.00 | Discussion with R Schulman re omni order status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 5 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 8 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 9 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 10 Order and status sheet in preparation for exhibit generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2005 | 0.5 | $105.00 | Review Omni 11 Order and status sheet in preparation for exhibit generation |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 6/17/2005 | 3.8 | $513.00 | Prepare and review of Omni 9 Exhibit A, Exhibit B and Exhibit C |
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 6/17/2005 | 1.3 | $175.50 | Prepare and review of Omni 4 Exhibit A, Omni 5 Exhibit A and Omni 8 Exhibit A |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.3 | $63.00 | Follow up with K Martin re order exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with R Schulman re Omni 9, 10, 11 Order revisions and exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.7 | $147.00 | Prepare Omni 11 Exhibits (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.7 | $147.00 | Prepare Omni 10 Exhibits (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Omni 10 custom exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.6 | $126.00 | Review Omni 5, 8, 9 Exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Review Omni 10 custom exhibit for accuracy (.3); communicate modifications to M Grimmett (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Investigation re Arizona Dept of Revenue claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.2 | $42.00 | Email to K&E re Omni 5, 8, 9, 10, 11 Order Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/17/2005 | 0.5 | $105.00 | Final review of Omni 5, 8, 9, 10, 11 Orders and Exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.1 | $21.00 | Email to A Johnson re claims lists for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.8 | $168.00 | Review 2019 spreadsheet information (.4); compare to exhibit requests (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2005 | 0.2 | $42.00 | Email to A Johnson re exhibit preparation |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/20/2005 | 1 | $65.00 | Research and review pleadings affecting claims (.6); update claims status (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to T Wood re claims request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with A Hammond re settlement/res judcata claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with M Grimmett re revised settlement/res judicata charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.6 | $126.00 | Investigation re claim/schedule information per Longacre request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.1 | $21.00 | Email to Longacre re claims/schedule information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.5 | $105.00 | Investigation re claims objection counts per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2005 | 0.2 | $42.00 | Discussion with J Bush re claims objection count compilation |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/22/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.3 | $63.00 | Review of final revised Omni 11 Exhibits for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2005 | 0.5 | $105.00 | Investigation re Agilent transfer |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 6/23/2005 | 1 | $45.00 | Reviewed the status of several trade claims of DK Acquisition per Lourdes Manent email request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/23/2005 | 1 | $95.00 | Work on claims transfer requests - research corresponding claims information (.3); prepare the BMC claims transfer notice (.4); serve notice on all affected parties (.2); electronically file the BMC transfer notice with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.5 | $105.00 | Investigation re claim and schedule information per Longacre request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to Longacre re requested claims/schedule information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2005 | 0.1 | $21.00 | Email to J Rivenbark re new trade claim for review |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 6/24/2005 | 2 | $90.00 | Reviewed the status of several trade claims of DK Acquisition per Lourdes Manent email request |
| PHILLIP CONDOR - 11_CAS | | $65.00 | 6/24/2005 | 3.3 | $214.50 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 6/24/2005 | 3.3 | $214.50 | Research and review of pleadings affecting claims (2.1); update claims status (1.2) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 6/24/2005 | 4.3 | $279.50 | Research and review of pleadings affecting claims (2.9); update claims status (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.2 | $42.00 | Discussion with M Grimmett re generation of variance reports for trade claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2005 | 0.1 | $21.00 | Email to T Wood re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.3 | $63.00 | Investigation re claim/schedule information per Longacre request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 0.1 | $21.00 | Email to M Wingate re claims/schedule information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2005 | 1 | $210.00 | Review trade claims variance reports for accuracy (.5); compare to b-Linx data (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.1 | $21.00 | Email to J Rivenbark re trade claims modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 0.6 | $126.00 | Review revised claim summary for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2005 | 1.7 | $357.00 | Detailed analysis of contract claims reconciliation |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/30/2005 | 3.5 | $525.00 | Update claims with resulting Omni Objection Orders 5, 8 through 10 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.1 | $21.00 | Email to J Strohl re claims request |

# BMC Group
### WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.2 | $42.00 | Discussion with M Grimmett re Canadian claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.6 | $126.00 | Review data to identify Canadian claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.8 | $168.00 | Review Omni 5, 8, 9, 11 Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.3 | $63.00 | Discussion with S Burnett re claims update for Omni 5, 8, 9, 10 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 1.2 | $252.00 | Complete updates to Omni 11 claims per orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 1 | $210.00 | Detailed analysis of trade claims for reconciliation status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 1 | $210.00 | Review unknown claims to identify claim number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 0.6 | $126.00 | Detailed analysis of money loaned claims reconciliation status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2005 | 1 | $210.00 | Detailed analysis of tax claims for reconciliation status |
| | Non-Asbestos Claims Total: | | | 515.500 | $62,462.50 | |

## 2nd Quarter -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $87.50 | 5/2/2005 | 3 | $262.50 | Travel from Kansas City to Chicago |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $87.50 | 5/6/2005 | 3 | $262.50 | Travel from Chicago to Kansas City |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $87.50 | 6/6/2005 | 4 | $350.00 | Travel from Kansas City to Los Angeles |
| ELLEN DORS - 7_REC_TEAM | | $55.00 | 6/20/2005 | 5 | $275.00 | Travel from Kansas City to Chicago |
| JOHN MARSHALL - 5_CONSULTANT | | $62.50 | 6/20/2005 | 4.5 | $281.25 | Travel from Kansas City to Chicago |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 6/20/2005 | 6 | $525.00 | Travel from Los Angeles to Chicago |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $62.50 | 6/20/2005 | 4.5 | $281.25 | Travel from Kansas City to Chicago |
| LAURI BOGUE - 7_REC_TEAM | | $55.00 | 6/21/2005 | 4.9 | $269.50 | Travel from Kansas City to Chicago |
| ELLEN DORS - 7_REC_TEAM | | $55.00 | 6/24/2005 | 5 | $275.00 | Travel from Chicago to Kansas City |
| JOHN MARSHALL - 5_CONSULTANT | | $62.50 | 6/24/2005 | 4.5 | $281.25 | Travel from Chicago to Kansas City |
| LAURI BOGUE - 7_REC_TEAM | | $55.00 | 6/24/2005 | 5 | $275.00 | Travel from Chicago to Kansas City |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 6/24/2005 | 7 | $612.50 | Travel to Los Angeles from Chicago |
| WILLIAM HEMPHILL - 4_SR_CONSULTANT | | $62.50 | 6/24/2005 | 4.5 | $281.25 | Travel from Chicago to Kansas City |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $87.50 | 6/28/2005 | 7 | $612.50 | Travel to Chicago from Los Angeles |
| | Travel-Non Working Total: | | | 67.9 | $4,844.50 | |
| | 2nd Quarter Total: | | | 3364.7 | $480,451.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | | |
|---|---|---|
| Grand Total: | 3364.7 | $480,451.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 4/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 1.1 | $302.50 |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 101.2 | $27,830.00 |
| CAS | | | |
| Airgelou Romero | $65.00 | 11.6 | $754.00 |
| Al Quilongquilong | $65.00 | 11.0 | $715.00 |
| Divina Homedia | $65.00 | 11.0 | $715.00 |
| Evangeline Ceniza | $65.00 | 3.0 | $195.00 |
| Gay Capangpangan | $65.00 | 10.0 | $650.00 |
| Jay Gil | $65.00 | 18.9 | $1,228.50 |
| Lemuel Jumilla | $65.00 | 11.8 | $767.00 |
| Maristar Go | $65.00 | 15.4 | $1,001.00 |
| Noreve Roa | $65.00 | 15.8 | $1,027.00 |
| Phillip Condor | $65.00 | 11.9 | $773.50 |
| Rodulfo Dacalos | $65.00 | 9.9 | $643.50 |
| Rudyard Alcachupas | $65.00 | 2.0 | $130.00 |
| Ryan Gingoyon | $65.00 | 6.0 | $390.00 |
| Weil Ryan Jabinez | $65.00 | 11.0 | $715.00 |
| MANAGER | | | |
| Jeff Kalina | $165.00 | 0.5 | $82.50 |
| Jeff Miller | $165.00 | 11.2 | $1,848.00 |
| Mike Booth | $165.00 | 61.0 | $10,065.00 |
| Myrtle John | $195.00 | 15.7 | $3,061.50 |
| Terri Marshall | $185.00 | 2.6 | $481.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 165.6 | $28,980.00 |
| Elizabeth Vrato | $210.00 | 51.1 | $10,731.00 |
| Julia Galyen | $210.00 | 1.6 | $336.00 |
| Stephenie Kjontvedt | $140.00 | 40.1 | $5,614.00 |
| Susan Herrschaft | $210.00 | 218.3 | $45,843.00 |
| William Hemphill | $125.00 | 32.2 | $4,025.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.3 | $162.50 |
| CONSULTANT | | | |
| John Marshall | $125.00 | 33.8 | $4,225.00 |
| Kevin Martin | $135.00 | 24.4 | $3,294.00 |
| Sabrina Mitchell | $125.00 | 6.9 | $862.50 |
| Sheila Goold | $125.00 | 2.0 | $250.00 |
| REC_TEAM | | | |
| Beth Spencer | $75.00 | 52.3 | $3,922.50 |
| Doreen Jeffreys | $110.00 | 34.5 | $3,795.00 |
| Dustee Decker | $75.00 | 40.3 | $3,022.50 |
| Ellen Dors | $110.00 | 71.0 | $7,810.00 |
| Lauri Bogue | $110.00 | 69.6 | $7,656.00 |
| Leila Hughes | $75.00 | 44.7 | $3,352.50 |
| Pat Pearson | $65.00 | 54.9 | $3,568.50 |
| Patsy Elsberry | $75.00 | 46.8 | $3,510.00 |
| Steffanie Cohen | $110.00 | 25.8 | $2,838.00 |
| CASE_SUPPORT | | | |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 4/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| Aimee Mondor | $95.00 | 0.5 | $47.50 |
| Alison Keeny | $90.00 | 13.5 | $1,215.00 |
| Lisa Ruppaner | $95.00 | 11.6 | $1,102.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 21.5 | $1,935.00 |
| Brianna Tate | $45.00 | 7.0 | $315.00 |
| CONTRACTOR | | | |
| Anne Carter | $125.00 | 16.0 | $2,000.00 |
| Martha Araki | $210.00 | 7.1 | $1,491.00 |
| Total: | | 1,437.0 | $205,278.50 |

EXHIBIT 1

# BMC Group
### WR GRACE
## Professional Activity Summary
### Date Range: 4/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 2.4 | $108.00 |
| Marquis Marshall | $45.00 | 18.8 | $846.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 6.3 | $283.50 |
| Corazon Del Pilar | $45.00 | 0.8 | $36.00 |
| James Myers | $65.00 | 7.0 | $455.00 |
| Mabel Soto | $45.00 | 0.3 | $13.50 |
| Roy Baez | $65.00 | 0.7 | $45.50 |
| Yvette Hassman | $90.00 | 3.8 | $342.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.8 | $297.00 |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Susan Herrschaft | $210.00 | 121.3 | $25,473.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 0.7 | $87.50 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.7 | $94.50 |
| Susan Burnett | $150.00 | 18.9 | $2,835.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 0.7 | $66.50 |
| Eva Valles | $90.00 | 0.2 | $18.00 |
| Heather Walker | $65.00 | 2.2 | $143.00 |
| James Bartlett | $85.00 | 0.9 | $76.50 |
| Lisa Ruppaner | $95.00 | 37.8 | $3,591.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 11.1 | $999.00 |
| Brianna Tate | $45.00 | 9.3 | $418.50 |
| Lisa Schroeder | $45.00 | 1.5 | $67.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.6 | $126.00 |
| PRACSUP | | | |
| Linda Simpson | $65.00 | 0.3 | $19.50 |
| TECH | | | |
| Josh Berman | $200.00 | 3.0 | $600.00 |
| | Total: | 251.4 | $37,096.50 |

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 4/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.9 | $478.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.5 | $300.00 |
| Diane Hursey | $175.00 | 54.1 | $9,467.50 |
| Mike Grimmett | $175.00 | 571.6 | $100,030.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 28.5 | $4,987.50 |
| Susan Herrschaft | $210.00 | 1.2 | $252.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 2.5 | $312.50 |
| Frank Visconti | $125.00 | 7.0 | $875.00 |
| Gunther Kruse | $150.00 | 3.0 | $450.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 26.8 | $2,948.00 |
| Jacqueline Bush | $95.00 | 37.2 | $3,534.00 |
| Kong Tan | $150.00 | 29.4 | $4,410.00 |
| REC_TEAM | | | |
| Beth Spencer | $75.00 | 45.6 | $3,420.00 |
| Doreen Jeffreys | $110.00 | 60.3 | $6,633.00 |
| Dustee Decker | $75.00 | 50.9 | $3,817.50 |
| Ellen Dors | $110.00 | 6.6 | $726.00 |
| CASE_INFO | | | |
| Lisa Schroeder | $45.00 | 38.0 | $1,710.00 |
| | Total: | 967.1 | $144,351.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.2 | $1,302.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 119.6 | $25,116.00 |
| | Total: | 125.8 | $26,418.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 4/1/2005 thru 6/30/2005

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.4 | $18.00 |
| CAS | | | |
| Lemuel Jumilla | $65.00 | 74.1 | $4,816.50 |
| Mabel Soto | $45.00 | 0.2 | $9.00 |
| Maristar Go | $65.00 | 16.6 | $1,079.00 |
| Noreve Roa | $65.00 | 54.3 | $3,529.50 |
| Phillip Condor | $65.00 | 58.6 | $3,809.00 |
| Rodulfo Dacalos | $65.00 | 26.4 | $1,716.00 |
| Ryan Gingoyon | $65.00 | 15.2 | $988.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 |
| Myrtle John | $195.00 | 3.6 | $702.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 127.4 | $26,754.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 24.6 | $3,321.00 |
| Susan Burnett | $150.00 | 91.5 | $13,725.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.1 | $121.00 |
| CASE_SUPPORT | | | |
| Aimee Mondor | $95.00 | 0.5 | $47.50 |
| Lisa Ruppaner | $95.00 | 17.4 | $1,653.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 3.2 | $144.00 |
| Lisa Schroeder | $45.00 | 0.3 | $13.50 |
| | Total: | 515.5 | $62,462.50 |
| **Travel-Non Working** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 20.0 | $1,750.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 10.0 | $875.00 |
| William Hemphill | $125.00 | 9.0 | $562.50 |
| CONSULTANT | | | |
| John Marshall | $125.00 | 9.0 | $562.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 10.0 | $550.00 |
| Lauri Bogue | $110.00 | 9.9 | $544.50 |
| | Total: | 67.9 | $4,844.50 |
| | Grand Total: | 3,364.7 | $480,451.50 |

EXHIBIT 1