TS

Account No: 016-001257
Statement Start Date: 16 AUG 2005
Statement End Date: 31 AUG 2005
Statement Code: S00-USA-22
Statement No: 016
Page 18 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE. - BLDG 25
COLUMBIA  MD  21044-4098

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 30AUG | | | USD OUR: | 0015300114XF | 704.51 | IMAD: 0829B1Q6C06C006729<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003235196705 | | |
| 30AUG | | | USD OUR: | 0031360114XF | 54,554.85 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0002238B1963 | | |
| 30AUG | | | USD YOUR:<br>OUR: | NONREF<br>3077700242J0 | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING | | |
| 30AUG | 30AUG | | USD YOUR:<br>OUR: | NONREF<br>3077800242J0 | 6,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS | | |
| 31AUG | | | USD OUR: | 0015440114XF | 1,412.94 | IMAD: 0830B1Q6C01C007056<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003235196705 | | |
| 31AUG | | | USD OUR: | 0033100114XF | 24,468.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0002238B1963 | | |
| 31AUG | 31AUG | | USD YOUR:<br>OUR: | NONREF<br>3654000243J0 | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS | | |
| 31AUG | | | USD YOUR:<br>OUR: | NONREF<br>0685400243J0 | 4,400,000.00 | IMAD: 0831B1Q6C01C008886<br>FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: ART LLC<br>REF: LOAN ADVANCE FROM W.R. GRACE &<br>CO. | | |
| 31AUG | 31AUG | | USD YOUR:<br>OUR: | NONREF<br>3654100243J0 | 21,700,000.00 | IMAD: 0831B1Q6C03C002545<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0831B1Q6C06C009028 | | |

**CHECKS**

*No Activity*

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

Account No:                016-001257
Statement Start Date:      16 AUG 2005
Statement End Date:        31 AUG 2005
Statement Code:            S00-USA-22
Statement No:              016

Page 19 of 19

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W. R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE, - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015

Page 1 of 15

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 36 | 81,634,805.04 |
| Total Debits (incl. checks) | 41 | 81,667,873.01 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (30 JUL 2005) Ledger | Closing (15 AUG 2005) Ledger |
|---|---|
| 269,950.24 | 236,882.27 |

## ENCLOSURES

| Credits | 0 |
|---|---|
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS**

01AUG  01AUG  USD  YOUR: O/B BKAM IL CG0
OUR: 071B1D3213FF
11,001.00  FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: ALTECH ASSOCIATES INC
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
BKAM IL CG0 BBI=/TIME/15:33
IMAD: 0801Q1QFGY2C000947

01AUG  01AUG  USD  OUR: 213466I362TC
675,909.18  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:BENEFIT PYMTS
ORIG ID:
CO ENTRY DESCR:DED PMT SEC:PPD
TRACE#:021000026661362 EED:050801
IND ID: EED:050801
IND NAME:W R GRACE

01AUG  01AUG  USD  YOUR: O/B WACHOVIA BK
OUR: 065730921BFF
2,093,106.27  FEDWIRE CREDIT
VIA: WACHOVIA BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO-SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
WACHOVIA BK DBI=FUNDS TRANSFER FRO
IMAD: 0801E3B75D1CC06102

BPP 9869
0609ACH A
GRACE
0207-3001

| | LEDGER BALANCES |
|---|---|
| 01AUG | 236,978.61 |
| 01AUG | 248,307.67 |
| 02AUG | 248,307.67 |
| 02AUG | 268,963.75 |
| 03AUG | 268,194.37 |
| 04AUG | 282,621.36 |
| 05AUG | 208,116.40 |
| 08AUG | 203,994.88 |
| 09AUG | 266,581.29 |
| 10AUG | 266,581.29 |
| 11AUG | 272,617.76 |
| 12AUG | 292,905.75 |
| 15AUG | 236,882.27 |

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AS RENDERED. IF YOU FIND AN ERROR OR DISCREPANCY, OR RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25,
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015
Page 2 of 15

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01AUG | | 01AUG | | | USD YOUR: O/B WACHOVIA BK OUR: 06849O3213FF | 4,168,137.10 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /065000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK BBI=/TIME/15:13 IMAD: 0801E3B75D2C003100 | | |
| 01AUG | | 01AUG | | | USD YOUR: O/B BKAM IL CG0 OUR: 06808O3213FF | 5,012,267.79 | FEDWIRE CREDIT /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 BBI=/TIME/15:11 IMAD: 0801G1QFGY2C000918 | | |
| 02AUG | | 02AUG | | | USD YOUR: O/B WACHOVIA BK OUR: 0174308214FF | 1,376,170.18 | VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0802E3B75DIC001507 | | |
| 02AUG | | 02AUG | | | USD YOUR: O/B BKAM IL CG0 OUR: 0177507214FF | 2,266,624.48 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 BBI=/TIME/11:30 IMAD: 08026lQFGY2C000324 | | |
| 02AUG | | 02AUG | | | USD YOUR: MAESTRO OUR: 0530401214FF | 5,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP B/O: W R GRACE & CO - CONN | | |

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015

Page 3 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA  MD  21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 03AUG | 03AUG | USD | | YOUR: 0/B BKAM IL CGO<br>OUR: 0319909215FF | 2,215,609.66 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0802A1Q0026C001450<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>IKAM IL CGO BBI=/TIME/13:29 | | |
| 03AUG | 03AUG | USD | | YOUR: 0/B WACHOVIA BK<br>OUR: 0310503215FF | 3,301,403.11 | IMAD: 0803G1QFG9Z2C000869<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0803E3B75DIC002917 | | |
| 04AUG | 04AUG | USD | | YOUR: 05080464000865<br>OUR: 0557714216FF | 4,626.01 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>80440845 OBI=STOCK OPTION EXERCISE<br>IMAD: 0804E3B75DAC004762 | | |
| 04AUG | 04AUG | USD | | YOUR: 05080464000844<br>OUR: 0556908216FF | 5,040.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050 | | |

TS

Account No:            016-001257
Statement Start Date:  30 JUL 2005
Statement End Date:    15 AUG 2005
Statement Code:        S00-USA-22
Statement No:          015
Page 4 of 15

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04AUG | | 04AUG | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 031811421GFF | 240,484.79 | 80460084 DBI=REF STOCK OPTION EXER<br>IMAD: 0804E3B75DAC0047S4<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/13:33<br>IMAD: 0804E3B75D2C001601 | | |
| 04AUG | | 04AUG | USD | | YOUR: O/B BKAM IL C60<br>OUR: 032800321GFF | 1,264,442.44 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL C60 BBI=/TIME/13:47<br>IMAD: 0804G1QFGY2C001311 | | |
| 04AUG | | 04AUG | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 023360121GFF | 2,106,200.07 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0804G1QFGV2C001311 | | |
| 04AUG | | 04AUG | USD | | YOUR: MAESTRO<br>OUR: 053351321GFF | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE | | |
| 05AUG | | 05AUG | USD | | YOUR: O/B WACHOVIA BK<br>OUR: 031411321?FF | 515,178.55 | IMAD: 0804A1Q02CC001491<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA | | |

W.R. GRACE AND COMPANY
SYRACUSE-FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015
Page 5 of 15

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 05AUG | | 05AUG | | USD YOUR: O/B BKAM IL CG0 OUR: 03192142I7FF | 799,248.44 | /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK DBI=FUNDS TRANSFER FRO IMAD: 0805E3B75D1C002469 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 | | |
| 05AUG | | 05AUG | | USD YOUR: MAESTRO OUR: 0562013217FF | 1,000,000.00 | B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BKAM IL CG0 OBI=/TIME/13:06 IMAD: 0805G1QFGY2C000616 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /010000028 | | |
| 08AUG | | 08AUG | | USD YOUR: O/B WACHOVIA BK OUR: 0456707220FF | 1,033,562.96 | B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=MAE STRO OBI=FUND-318-P-1-S 1 ML PREMIE IMAD: 0805A1Q002HC001672 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 | | |
| 08AUG | | 08AUG | | USD YOUR: O/B BKAM IL CG0 OUR: 0468114220FF | 3,691,932.08 | B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B WACHOVIA BK DBI=FUNDS TRANSFER FRO IMAD: 0808E3B75D1C003804 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015

Page 6 of 15

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE. - BLDG 25
COLUMBIA  MD  21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09AUG | | | 09AUG | | USD YOUR: O/B WACHOVIA BK<br>OUR: 031730822IFF | 2,101,365.95 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B<br>BKAM IL C60 BBI=/TIME/15:29<br>IMAD: 0808G1QFGY2C0000694<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B | | |
| 09AUG | | | 09AUG | | USD YOUR: O/B BKAM IL C60<br>OUR: 032811422IFF | 2,119,253.49 | WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0809E3B75DIC002544<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B<br>BKAM IL C60 BBI=/TIME/13:56 | | |
| 09AUG | | | 09AUG | | USD YOUR: MAESTRO<br>OUR: 048531422IFF | 4,000,000.00 | IMAD: 0809G1QFGV2C000546<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=MAE<br>STRO OBI=FUND-318-P I-S I ML PREMIE | | |
| 10AUG | | | | | USD OUR: 2220880964TC | 44,800.00 | IMAD: 0809A10002GC001403<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020880964 EED:050810<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: RP2210A<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>81343Z199      CO EFF DATE: 05/08/10<br>050809 RP2210 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015
Page 7 of 15

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 10AUG | | 10AUG | USD | YOUR: O/B WACHOVIA BK OUR: 0206514222FF | 1,735,241.83 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0810E3B75D1C001767 | | |
| 10AUG | | 10AUG | USD | YOUR: O/B BKAM IL CGO OUR: 0204608222FF | 1,797,342.85 | FEDWIRE CREDIT VIA: BANK OF AMERICA B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11:45 IMAD: 0810G1QFGV2C000412 | | |
| 10AUG | | 10AUG | USD | YOUR: O/B BKAM IL CGO OUR: 0475003222FF | 4,405,247.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA, MD 21064-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO OBI=PRINCIPAL PAYMENT IMAD: 0810G1QFGY2C001057 | | |
| 11AUG | | 11AUG | USD | YOUR: O/B WACHOVIA BK OUR: 0205902223FF | 1,402,889.63 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0811E3B75D1C001245 | | |
| 11AUG | | 11AUG | USD | YOUR: O/B BKAM IL CGO OUR: 0210307223FF | 1,849,391.48 | FEDWIRE CREDIT VIA: BANK OF AMERICA B/O: W.R. GRACE & CO.-CONN. | | |

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015

Page 8 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 15AUG | | | | USD OUR: 2270665117TC | 9,534.00 | EFT/ACH CREATED OFFSET FOR ORIGIN#: IND NAME:EFT FILE NAME: RP2240A IND ID:90160001257 TRACE#:02100002065117 EED:050815 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG ID:9016001257 DESC DATE:OFFSET ELECTRONIC FUNDS TRANSFER IMAD: 0812E3B75D1C00215B WACHOVIA BK OBI=FUNDS TRANSFER FRO 21044-4098/AC-0000000000160 RFB=O/B CO SYRACUSE FDNG ACC COLUMBIA MD REF: CHASE NYC/CTR/BNF=W.R. GRACE A COLUMBIA MD 21044-4098 B/O: W R GRACE & CO-CONN | | |
| 12AUG | | 12AUG | | USD YOUR: O/B WACHOVIA BK OUR: 022640I224FF | 2,039,150.63 | VIA: WACHOVIA BANK BANK OF NC,NA /05300219 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/14:26 IMAD: 0812GIQFGY2C001381 FEDWIRE CREDIT | | |
| 12AUG | | 12AUG | | USD YOUR: O/B BKAM IL CGO OUR: 041610I224FF | 1,403,061.22 | VIA: BANK OF AMERICA /07100039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=MAE STRO OBI=FUND-3I8-P 1-S 1 ML PREMIE IMAD: 0812AIQO2HC002098 FEDWIRE CREDIT | | |
| 11AUG | | 11AUG | | USD YOUR: MAESTRO OUR: 0611307223FF | 11,900,000.00 | VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11:15 IMAD: 0811G1QFGY2C000045I FEDWIRE CREDIT COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B | | |

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE, - BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015
Page 9 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 15AUG | | 15AUG | | USD OUR: 0308902227FF | 1,905,412.99 | 813432199 CO EFF DATE: 05/08/15 050812 RP2240 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0815E5B75D1C003259 | | |
| 15AUG | | 15AUG | | USD YOUR: 0/B BKAM IL CG0 OUR: 0317303227FF | 4,941,169.86 | FEDWIRE CREDIT VIA: BANK OF AMERICA /07100039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BKAM IL CG0 BBI=/TIME/12:24 IMAD: 0815G1DFGY2C000446 | | |
| | | | | | | **DEBITS** | | |
| 01AUG | | 01AUG | | USD OUR: 0032380118Xf | 219.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523B1963 | | |
| 01AUG | | 01AUG | | USD YOUR: NONREF OUR: 3070300213J0 | 15,775.01 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX CHINA BEN: SHANGHAI LINKSTAR IMP & EXP. REF: W.R. GRACE & CO. PAYING INVOIC ES LST-E-050408 SSN: 0269706 | | |
| 01AUG | | 01AUG | | USD YOUR: NONREF OUR: 3115200213J0 | 178,098.92 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: FLEET NATIONAL BANK HARTFORD CT 06115-2001 BEN: FLEET CAPITAL CORPORATION REF: BANK OF AMERICA BUSINESS CAPIT AL W. R. GRACE & CO. - CONN. SSN: 0271219 | | |

TS

Account No:                016-001257
Statement Start Date:      30 JUL 2005
Statement End Date:        15 AUG 2005
Statement Code:            S00-USA-22
Statement No:              015

Page 10 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE. - BLDG 25
COLUMBIA  MD  21044-4098

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 01AUG | | 01AUG | USD | YOUR: NONREF OUR: 30836002I3.J0 | 2,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0801B1QGC04C007502 | | |
| 01AUG | | 01AUG | USD | YOUR: NONREF OUR: 30837002I3.J0 | 9,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 N0 WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0801B1QGC01C007444 | | |
| 02AUG | | 02AUG | USD | YOUR: NONREF OUR: 002985011I4XF | 30,765.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003325381963 | | |
| 02AUG | | 02AUG | USD | YOUR: NONREF OUR: 2665900214.J0 | 9,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0802B1QGC03C006308 | | |
| 03AUG | | 03AUG | USD | YOUR: NONREF OUR: 2759800215.J0 | 1,105.02 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX SHANGHAI 2000002, CHINA BEN: SHANGHAI LINKSTAR IMP. EXP. CO REF: INVOICE LST E 050404 SSN: 0263139 | | |
| 03AUG | | 03AUG | USD | OUR: 003005011I4XF | 11,433.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003325381963 | | |
| 03AUG | | 03AUG | USD | YOUR: NONREF OUR: 27325002I5.J0 | 82,818.20 | BOOK TRANSFER DEBIT A/C: SINGER & FRIEDLANDER LTD LONDON UNITED KINGDOM EC2M-4HR REF: /BNF/GRACE DAVISON PAYMENT OF INVOICES REF A&M MINERALS LTD | | |
| 03AUG | | 03AUG | USD | YOUR: NONREF OUR: 27326002I5.J0 | 1,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 N0 WR G | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015

Page 11 of 15

| Ledger Date | Adj Ledger Date | Value Date | F / T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 03AUG | | 03AUG | USD | YOUR: NONREF<br>OUR: 2732400215J0 | 3,700,000.00 | RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0803B1QGC01C005923<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0803B1QGC05C006032 | | |
| 04AUG | | 04AUG | USD | OUR: 0035091011X4F | 2,418.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00932388I963 | | |
| 04AUG | | 04AUG | USD | YOUR: NONREF<br>OUR: 2866600216J0 | 40,000.00 | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: ACBBDABMIIM<br>HAMILTON, BERMUDA<br>BEN: MARSH & MCLENNAN GLOBAL BROKIN<br>IMAD: 0804B1QGC04C006334 | | |
| 04AUG | | 04AUG | USD | YOUR: NONREF<br>OUR: 2868800216J0 | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING | | |
| 04AUG | | 04AUG | USD | YOUR: NONREF<br>OUR: 2868500216J0 | 180,144.69 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>IMAD: 0804B1QGC08C006291 | | |
| 04AUG | | 04AUG | USD | YOUR: NONREF<br>OUR: 2868700216J0 | 5,800,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0804B1QGC02C006262 | | |
| 05AUG | | 05AUG | USD | YOUR: NONREF<br>OUR: 2637000217J0 | 2,300,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0805B1QGC01C006334 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015

Page 12 of 15

| Ledger Date | Adj Ledger Date | Value Date | F | T/I | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 08AUG | 08AUG | 08AUG | USD | | YOUR: NONREF OUR: 272460022OJO | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 HO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0808B1Q8C08C005990 | | |
| 08AUG | | 08AUG | USD | | YOUR: NONREF OUR: 272450022OJO | 3,200,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0808B1Q8C06C006050 | | |
| 09AUG | | 09AUG | USD | | OUR: 002280022IHP | 44,800.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 09AUG | | 09AUG | USD | | OUR: 002937O114XF | 279,940.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 003238817963 | | |
| 09AUG | | 09AUG | USD | | YOUR: NONREF OUR: 234560022OJO | 7,900,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0809B1Q8C07C005276 | | |
| 10AUG | | 10AUG | USD | | OUR: 222101670O9TC | 44,800.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:050810 CO ENTRY DESCR:TAXEPAYMMTSEC:CCD TRACE#:021000021016709 EED:050810 IND ID.135114230 IND NAME:FED72005 | | |
| 10AUG | | 10AUG | USD | | YOUR: NONREF OUR: 273870022OJO | 62,098.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: ACCRESCHZ8OA CREDIT SUISSE BEN: DEGUSSA CONSTRUCTION CHEMICALS REF: ATTN CARMEN BARGES DELVO ROYAL TY PAYMENT FOR FIRST HALF OF 2005 SSN: 0260985 | | |

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015
Page 13 of 15

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W. R. GRACE & CO - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD   21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10AUG | | 10AUG | USD | | OUR: 0030450114XF | 113,137.27 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0035258l1963 | | |
| 10AUG | | 10AUG | USD | | YOUR: NONREF OUR: 2784500222J0 | 3,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R.GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0810B1QGC02C006271 | | |
| 10AUG | | 10AUG | USD | | YOUR: NONREF OUR: 2872000222J0 | 4,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 N0 WR G RACE & CO. - CONN ATTN:MERRILL GROU P(TRANSFER FUNDS) IMAD: 0810B1QGC07C006470 | | |
| 11AUG | | 11AUG | USD | | OUR: 0030170114XF | 9,575.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0035258l1963 | | |
| 11AUG | | 11AUG | USD | | YOUR: NONREF OUR: 2355500223J0 | 1,036,678.93 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 0811B1QGC07C005257 | | |
| 11AUG | | 11AUG | USD | | YOUR: NONREF OUR: 2353400223J0 | 14,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R.GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0811B1QGC02C005594 | | |
| 12AUG | | 12AUG | USD | | OUR: 0032230114XF | 78.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0035258l1963 | | |
| 12AUG | | 12AUG | USD | | YOUR: ACH OF 05/08/12 OUR: 0015200224HP | 9,534.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 12AUG | | 12AUG | USD | | YOUR: NONREF OUR: 2843900224J0 | 12,311.86 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN LIMA 100 PERU BEN: /193069073129 PETROPOLIS S.A. REF: ATTN: M. PORCARI | | |

Account No: 016-001257
Statement Start Date: 30 JUL 2005
Statement End Date: 15 AUG 2005
Statement Code: S00-USA-22
Statement No: 015
Page 14 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 12AUG | 12AUG | USD YOUR: NONREF OUR: 284370002224J0 | 1,000,000.00 | FEDWIRE DEBIT /05300219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0812B1Q9C05C006337 |
| 12AUG | 12AUG | USD YOUR: NONREF OUR: 284380002224J0 | 2,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3523735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0812B1Q9C05C006336 |
| 15AUG | | USD OUR: 003233011AXF | 2,606.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 |
| 15AUG | | USD OUR: 227082054GTC | 3,076.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050815 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020820549 EED:050815 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN ELECTRONIC FUNDS TRANSFER |
| 15AUG | | USD OUR: 227082050TC | 6,458.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:050815 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020820550 EED:050815 IND NAME:STATE OF N. CAROLINA |
| 15AUG | 15AUG | USD YOUR: NONREF OUR: 283300022750 | 2,100,000.00 | FEDWIRE DEBIT /05300219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0815B1Q9C06C006535 |
| 15AUG | 15AUG | USD YOUR: NONREF OUR: 283310002275J0 | 4,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Account No:            016-001257
Statement Start Date:  30 JUL 2005
Statement End Date:    15 AUG 2005
Statement Code:        S00-USA-22
Statement No:          015

**Page 15 of 15**

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

REF: FFC TO ACCOUNT 3323735 NO WR G
RACE & CO - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)
IMAD: 0815B1Q8C03C006783

**CHECKS**

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number       8188203114
01 01 142 01 M0000 E#          0
Last Statement:      07/29/2005
This Statement:      08/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      1 of      4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/30/2005 - 08/31/2005 | Statement Beginning Balance | 2,226,428.59 |
| Number of Deposits/Credits | 47 | Amount of Deposits/Credits | 57,755,295.76 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 26 | Amount of Other Debits | 56,880,797.99 |
| | | Statement Ending Balance | 3,100,926.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 08/01 | | 579,589.03 | Zero Balance Transfer | TRSF FR 8188903106 | 00722283776 |
| 08/01 | | 3,940,807.33 | Zero Balance Transfer | TRSF FR 8188903106 | 00722283557 |
| 08/02 | | 175,365.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722196403 |
| 08/03 | | 2,733,023.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722196202 |
| 08/03 | | 445,152.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169370 |
| 08/04 | | 925,759.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722169168 |
| 08/04 | | 35,247.05 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171676 |
| 08/05 | | 676,435.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171465 |
| 08/05 | | 189,093.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722175431 |
| 08/08 | | 1,482,497.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722175213 |
| 08/08 | | 1,306,436.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722284410 |
| 08/09 | | 2,972,236.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722284183 |
| 08/09 | | 438,833.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191600 |
| 08/10 | | 1,134,159.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722191396 |
| 08/10 | | 273,802.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165684 |
| 08/11 | | 1,537,188.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165481 |
| 08/11 | | 83,259.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170532 |
| 08/12 | | 1,370,016.09 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170322 |
| 08/12 | | 57,162.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171256 |
| 08/15 | | 916,846.54 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171052 |
| 08/15 | | 631,069.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722284283 |
| 08/16 | | 6,334,461.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722284047 |
| 08/16 | | 114,219.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722190256 |
| 08/17 | | 812,854.52 | Zero Balance Transfer | TRSF FR 8188703107 | 00722190067 |
| 08/17 | | 236,504.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163632 |
| 08/18 | | 2,180,676.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163432 |
| 08/18 | | 200,762.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722166975 |
| 08/19 | | 1,267,702.52 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166775 |
| 08/19 | | 213,865.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170286 |
| 08/22 | | 1,410,710.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170072 |
| 08/22 | | 538,059.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722281434 |
| 08/23 | | 3,478,749.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722281219 |
| 08/23 | | 361,280.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722190781 |
| 08/24 | | 1,692,725.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722190584 |
| 08/24 | | 116,083.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722163080 |
| 08/25 | | 1,426,003.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722162884 |
| 08/25 | | 52,297.97 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165441 |
| 08/25 | | 1,415,289.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165227 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    07/29/2005
This Statement:    08/31/2005

W.R. GRACE & CO. DIP

Customer Service
1-800-325-6999

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/25 | | 3,220,808.67 | FX PAYMNT CRFX252261 | 628301790300055 |
| | | | 3220808.67 USD @ 0.0 ON 20050824 | |
| 08/26 | | 902,639.39 | Zero Balance Transfer    TRSF FR 8188903106 | 00722166415 |
| 08/26 | | 1,651,182.98 | Zero Balance Transfer    TRSF FR 8188703107 | 00722166213 |
| 08/29 | | 568,702.33 | Zero Balance Transfer    TRSF FR 8188903106 | 00722280094 |
| 08/29 | | 2,823,422.33 | Zero Balance Transfer    TRSF FR 8188703107 | 00722279867 |
| 08/30 | | 440,477.93 | Zero Balance Transfer    TRSF FR 8188903106 | 00722193128 |
| 08/30 | | 813,012.23 | Zero Balance Transfer    TRSF FR 8188703107 | 00722192953 |
| 08/31 | | 615,670.13 | Zero Balance Transfer    TRSF FR 8188903106 | 00722165777 |
| 08/31 | | 2,963,149.07 | Zero Balance Transfer    TRSF FR 8188703107 | 00722165570 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 5,012,267.79 | WIRE TYPE:WIRE OUT DATE:080105 TIME:1410 CT TRN:050801065940 FDREF/SEQ:050801065940/000918 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370065940 |
| 08/02 | | 284,426.39 | Foreign Exchange Debit        FX DRAW DRFX881627 233961.00 EUR  @ 1.2157 ON 20050729 | 01790300013 |
| 08/02 | | 2,266,624.48 | WIRE TYPE:WIRE OUT DATE:080205 TIME:1029 CT TRN:050802022591 FDREF/SEQ:050802022591/000324 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022591 |
| 08/03 | | 2,215,609.66 | WIRE TYPE:WIRE OUT DATE:080305 TIME:1228 CT TRN:050803037236 FDREF/SEQ:050803037236/000869 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037236 |
| 08/04 | | 1,264,442.44 | WIRE TYPE:WIRE OUT DATE:080405 TIME:1246 CT TRN:050804041235 FDREF/SEQ:050804041235/001311 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370041235 |
| 08/05 | | 799,248.44 | WIRE TYPE:WIRE OUT DATE:080505 TIME:1205 CT TRN:050805037989 FDREF/SEQ:050805037989/000616 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037989 |
| 08/08 | | 3,691,932.08 | WIRE TYPE:WIRE OUT DATE:080805 TIME:1428 CT TRN:050808053023 FDREF/SEQ:050808053023/000694 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370053023 |
| 08/09 | | 2,119,253.49 | WIRE TYPE:WIRE OUT DATE:080905 TIME:1255 CT TRN:050809037828 FDREF/SEQ:050809037828/000546 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037828 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:    07/29/2005
This Statement:    08/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/10 | | 1,797,342.85 | WIRE TYPE:WIRE OUT DATE:081005 TIME:1044 CT TRN:050810024971 FDREF/SEQ:050810024971/000412 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024971 |
| 08/11 | | 1,942.42 | Foreign Exchange Debit              FX DRAW DRFX973251 217162.00 JPY  @ 111.8 ON 20050809 | 01790300180 |
| 08/11 | | 1,849,391.48 | WIRE TYPE:WIRE OUT DATE:081105 TIME:1014 CT TRN:050811022307 FDREF/SEQ:050811022307/000451 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022307 |
| 08/12 | | 2,000.00 | Foreign Exchange Debit              FX DRAW DRFX985082 3286.20 SGD  @ 1.6431 ON 20050810 | 01790900008 |
| 0▓▓ | | 1,403,061.22 | WIRE TYPE:WIRE OUT DATE:081205 TIME:1324 CT TRN:050812052380 FDREF/SEQ:050812052380/001381 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370052380 |
| 08/15 | | 4,941,169.86 | WIRE TYPE:WIRE OUT DATE:081505 TIME:1123 CT TRN:050815032433 FDREF/SEQ:050815032433/000446 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032433 |
| 08/16 | | 2,983,271.68 | WIRE TYPE:WIRE OUT DATE:081605 TIME:1248 CT TRN:050816038664 FDREF/SEQ:050816038664/000645 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038664 |
| 08/17 | | 841,430.39 | WIRE TYPE:WIRE OUT DATE:081705 TIME:1232 CT TRN:050817036157 FDREF/SEQ:050817036157/000836 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036157 |
| 08/18 | | 2,300,376.90 | WIRE TYPE:WIRE OUT DATE:081805 TIME:1256 CT TRN:050818043486 FDREF/SEQ:050818043486/001342 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370043486 |
| 08/19 | | 1,657,815.43 | WIRE TYPE:WIRE OUT DATE:081905 TIME:1232 CT TRN:050819043315 FDREF/SEQ:050819043315/000865 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370043315 |
| 08/22 | | 3,319,695.80 | WIRE TYPE:WIRE OUT DATE:082205 TIME:1315 CT TRN:050822045237 FDREF/SEQ:050822045237/000660 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045237 |
| 08/23 | | 2,187,953.08 | WIRE TYPE:WIRE OUT DATE:082305 TIME:1441 CT TRN:050823056059 FDREF/SEQ:050823056059/000761 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370056059 |
| 08/24 | | 2,342,283.63 | WIRE TYPE:WIRE OUT DATE:082405 TIME:1201 CT TRN:050824033721 FDREF/SEQ:050824033721/000563 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370033721 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number      8188203114
01 01 142 01 M0000 E#      0
Last Statement:   07/29/2005
This Statement:   08/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/25 | | 4,485,482.06 | WIRE TYPE:WIRE OUT DATE:082505 TIME:1437 CT TRN:050825064620 FDREF/SEQ:050825064620/001586 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370064620 |
| 08/26 | | 2,251,487.00 | WIRE TYPE:WIRE OUT DATE:082605 TIME:1101 CT TRN:050826029989 FDREF/SEQ:050826029989/000377 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029989 |
| 08/29 | | 3,280,606.94 | WIRE TYPE:WIRE OUT DATE:082905 TIME:1145 CT TRN:050829034256 FDREF/SEQ:050829034256/000460 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034256 |
| 08/30 | | 2,223,268.74 | WIRE TYPE:WIRE OUT DATE:083005 TIME:1142 CT TRN:050830035932 FDREF/SEQ:050830035932/000594 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370035932 |
| 08/31 | | 1,358,413.74 | WIRE TYPE:WIRE OUT DATE:083105 TIME:1054 CT TRN:050831034565 FDREF/SEQ:050831034565/000485 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034565 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/29 | 2,226,428.59 | 161,200.26 | 08/16 | 759,963.79 | .00 |
| 08/01 | 1,734,557.16 | 2,695.30 | 08/17 | 2,335,714.49 | 84,374.00 |
| 08/02 | 2,091,895.31 | 417,935.94 | 08/18 | 1,503,802.62 | 5,126.01- |
| 08/03 | 1,247,197.78 | 24,142.80- | 08/19 | 1,470,563.35 | 19,359.84 |
| 08/04 | 694,438.22 | .00 | 08/22 | 2,167,676.02 | 66,583.05 |
| 08/05 | 1,566,780.80 | 103,793.67 | 08/23 | 2,033,729.42 | 143,237.83 |
| 08/08 | 2,153,522.21 | 39,318.20- | 08/24 | 1,233,532.50 | 117,847.52 |
| 08/09 | 1,607,261.83 | 66,417.28 | 08/25 | 1,436,446.39 | 665,297.20 |
| 08/10 | 1,620,910.18 | 90,195.16 | 08/26 | 1,738,781.76 | 63,203.16 |
| 08/11 | 1,222,851.90 | 22,808.39 | 08/29 | 1,850,299.48 | 288,354.02 |
| 08/12 | 791,800.21 | 44,137.65 | 08/30 | 880,520.90 | 13,221.46 |
| 08/15 | 2,816,161.04 | 36,441.48 | 08/31 | 3,100,926.36 | 234,568.03 |

# Banc of America Securities

**11**

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Income and Expense Activity
  6
- Money Market Activity
  6
- Portfolio Holdings
  6
- Announcements
  7

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

000-0000

W R GRACE AND CO - CONN
TREASURY DEPT
7600 GRACE DRIVE
COLUMBIA MD 21044-4009

## Account Summary

**Current Period Ending Value**                          $ 37,970,592.10

Last Period Ending Value                                  $ 37,866,750.83

Net Income and Expenses                                   $ 103,841.27

| Portfolio Holdings | Account Value as of 07/29/2005 | Account Value as of 08/31/2005 | % of Portfolio |
|---|---|---|---|
| Money Market Funds | $ 37,866,750.83 | $ 37,970,592.10 | 100.00 |
| **Total Portfolio Value** | **$ 37,866,750.83** | **$ 37,970,592.10** | |

TOTAL VALUE OF YOUR ACCOUNT

Current Period Ending Value

Last Period Ending Value

0.0    10.0    20.0    30.0    40.0

$ millions

SIPC

7877-218:57090 (I)

**Banc of America Securities LLC**

Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of securities received or delivered and securities sold, received or paid and securities received or delivered are shown as of the date of this activity used). Cash received for or paid for your account on the settlement date are shown as of the date of the activity Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on a later statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with securities carried for the account of other customers. Please refer to the Section "SECURITY INTEREST - BAS" promptly in writing of any material change in your financial situation, investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation. From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten or dealt in, or placed by BAS, including any property in which a majority interest, whether the proceeds of an issue will be used to repay any such loans. BAS may also from time to time statement or other disclosure document for material information relating to any particular security and as a financial accommodation of its services offered or sold to you by it. Further, BAS may act in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(i) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For further details, please see the prospectus, statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at www.bofasecurities.com

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or a continuation behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising and whether under your securities accounts or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation when due or if any event between us, BAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000; including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected with excess securities coverage. Protection applies to you on account, or an aggregate of $1.2 billion. The term "net equity" means the value of the securities and cash BAS owes you less any amount you owe your firm at the time a liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and with coverage as a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. Securities purchased through BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in connection with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-on the basis of this statement and any material change in a margin account, this statement may be a combined statement of your general account and a special memorandum account. In accordance with section 220.8 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS's margin lending practices, including interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully review and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own and/or short sale rule, we have, in accordance with regulations, segregated into your account from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by or from among all securities of that issue held in our name or in nominee name for our clients

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to send to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS policy is to not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations

**ERRORS AND OMISSIONS** - Please notify us in writing within 10 days of you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasdr.com or toll-free at 1-800-289-9999

Statement Period:
08/01/2005 to 08/31/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(103,841.27) |
| Dividends/Substitute Payments | $ 103,841.27 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 278,628.66 | $ 278,628.66 |
| Non-Qualifying Dividends | $ 103,841.27 | $ 0.00 | $ 103,841.27 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 103,841.27** | **$ 0.00** | **$ 103,841.27** | **$ 0.00** | **$ 278,628.66** | **$ 278,628.66** |

Statement Period:
08/01/2005 to 08/31/2005

Account Number:
223-30134-1-2 LNG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

Page 5 of 8

## Money Market Funds Transaction Summary

### NATIONS QUALIFIED PURCHASER   FDS TR STR

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 08/01/2005 | 3.286 | 0.000090038 | $3,418.80 | $3,418.80 | $103,841.27 Purchase | $103,841.27 | $37,970,592.10 |
| 08/02/2005 | 3.289 | 0.000090117 | $3,421.80 | $6,840.59 | | | $37,970,592.10 |
| 08/03/2005 | 3.293 | 0.000090216 | $3,423.55 | $10,268.15 | | | $37,970,592.10 |
| 08/04/2005 | 3.300 | 0.000090418 | $3,433.15 | $13,699.30 | | | $37,970,592.10 |
| 08/05/2005 | 3.322 | 0.000091002 | $10,366.20 | $24,065.50 | | | $37,970,592.10 |
| 08/06/2005 | 3.322 | 0.000091002 | | | | | |
| 08/07/2005 | 3.322 | 0.000091002 | | | | | |
| 08/08/2005 | 3.340 | 0.000091520 | $3,475.07 | $27,540.56 | | | $37,970,592.10 |
| 08/09/2005 | 3.332 | 0.000091287 | $3,466.22 | $31,006.79 | | | $37,970,592.10 |
| 08/10/2005 | 3.336 | 0.000091401 | $3,470.55 | $34,477.34 | | | $37,970,592.10 |
| 08/11/2005 | 3.336 | 0.000091403 | $3,470.63 | $37,947.96 | | | $37,970,592.10 |
| 08/12/2005 | 3.342 | 0.000091561 | $10,429.88 | $48,377.84 | | | $37,970,592.10 |
| 08/13/2005 | 3.342 | 0.000091561 | | | | | |
| 08/14/2005 | 3.342 | 0.000091561 | | | | | |
| 08/15/2005 | 3.410 | 0.000093423 | $3,547.33 | $51,925.16 | | | $37,970,592.10 |
| 08/16/2005 | 3.387 | 0.000092787 | $3,523.18 | $55,448.34 | | | $37,970,592.10 |
| 08/17/2005 | 3.405 | 0.000093280 | $3,541.90 | $58,990.24 | | | $37,970,592.10 |
| 08/18/2005 | 3.412 | 0.000093468 | $3,549.04 | $62,539.27 | | | $37,970,592.10 |
| 08/19/2005 | 3.417 | 0.000093615 | $10,663.85 | $73,203.12 | | | $37,970,592.10 |
| 08/20/2005 | 3.417 | 0.000093615 | | | | | |
| 08/21/2005 | 3.417 | 0.000093615 | | | | | |
| 08/22/2005 | 3.425 | 0.000093842 | $3,563.24 | $76,766.36 | | | $37,970,592.10 |
| 08/23/2005 | 3.430 | 0.000093973 | $3,568.21 | $80,334.57 | | | $37,970,592.10 |
| 08/24/2005 | 3.446 | 0.000094424 | $3,585.34 | $83,919.91 | | | $37,970,592.10 |
| 08/25/2005 | 3.457 | 0.000094711 | $3,596.23 | $87,516.14 | | | $37,970,592.10 |
| 08/26/2005 | 3.456 | 0.000094677 | $10,784.83 | $98,300.96 | | | $37,970,592.10 |
| 08/27/2005 | 3.456 | 0.000094677 | | | | | |
| 08/28/2005 | 3.456 | 0.000094677 | | | | | |
| 08/29/2005 | 3.461 | 0.000094827 | $3,600.84 | $101,901.80 | | | $37,970,592.10 |
| 08/30/2005 | 3.460 | 0.000094805 | $3,599.80 | $105,501.40 | | | $37,970,592.10 |
| 08/31/2005 | 3.457 | 0.000094708 | $3,596.12 | $109,097.52 | | | $37,970,592.10 |

7877-B/B-570333 (I)

Statement Period:
08/01/2005 to 08/31/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Announcements

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service. CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**End of Statement**

Statement Period:
08/01/2005 to 08/31/2005

Account Number:
225-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

**Banc of America Securities**



# Commercial Checking

| 01 | 2000000282172 | 001 | 130 | 0 | 0 | 95,013 |

00032997 1 MB 0.309 02   MAAD 114

||I.I.I..III...I.I.I.I.I.II.II..II...I.I.II...II...II.I

WR GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING            CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

---

# Commercial Checking

**7/30/2005 thru 8/31/2005**

Account number:      2000000282172
Account owner(s):    WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 7/30 | $2,528,040.45 |
| Deposits and other credits | 111,000,903.39 + |
| Other withdrawals and service fees | 110,944,024.78 - |
| **Closing balance 8/31** | **$2,584,919.06** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 050801071473)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/01  OBI=W.R GRACE PAYMENT FO<br>REF=3083600213JO    08/01/05  04:26PM |
| 8/02 | 0.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 8/02 | 9,300,000.00 | FUNDS TRANSFER  (ADVICE 050802053771)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/02  OBI=W.R GRACE PAYMENT FO<br>REF=2665900214JO    08/02/05  04:36PM |
| 8/03 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 050803053007)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/03  OBI=W.R GRACE PAYMENT FO<br>REF=2732400215JO    08/03/05  04:28PM |
| 8/04 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 050804054992)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/04  OBI=W.R GRACE PAYMENT FO<br>REF=2868700216JO    08/04/05  05:16PM |
| 8/05 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 050805054372)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/05  OBI=W.R GRACE PAYMENT FO<br>REF=2637000217JO    08/05/05  04:15PM |
| 8/08 | 3,200,000.00 | FUNDS TRANSFER  (ADVICE 050808050316)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/08  OBI=W.R GRACE PAYMENT FO<br>REF=2724500220JO    08/08/05  04:19PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2000000282172  001  130        0    0      95,014

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 5.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 8/09 | 7,900,000.00 | FUNDS TRANSFER  (ADVICE 050809047916)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/09  OBI=W.R GRACE PAYMENT FO<br>REF=2345600221JO    08/09/05  04:11PM |
| 8/10 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 050810052404)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/10  OBI=W.R GRACE PAYMENT FO<br>REF=2784500222JO    08/10/05  04:28PM |
| 8/11 | 14,100,000.00 | FUNDS TRANSFER  (ADVICE 050811050949)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/11  OBI=W.R GRACE PAYMENT FO<br>REF=2353400223JO    08/11/05  04:14PM |
| 8/12 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 050812054511)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/12  OBI=W.R GRACE PAYMENT FO<br>REF=2843700224JO    08/12/05  04:12PM |
| 8/15 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 050815053250)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/15  OBI=W.R GRACE PAYMENT FO<br>REF=2833000227JO    08/15/05  03:45PM |
| 8/16 | 10,500,000.00 | FUNDS TRANSFER  (ADVICE 050816050048)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/16  OBI=W.R GRACE PAYMENT FO<br>REF=2541600228JO    08/16/05  04:22PM |
| 8/17 | 3,900,000.00 | FUNDS TRANSFER  (ADVICE 050817049490)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/17  OBI=W.R GRACE PAYMENT FO<br>REF=2442800229JO    08/17/05  04:20PM |
| 8/18 | 889.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 8/18 | 4,100,000.00 | FUNDS TRANSFER  (ADVICE 050818055441)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/18  OBI=W.R GRACE PAYMENT FO<br>REF=3159800230JO    08/18/05  05:30PM |
| 8/19 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 050819046532)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/19  OBI=W.R GRACE PAYMENT FO<br>REF=2525200231JO    08/19/05  03:18PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03        2000000282172   001   130            0      0        95,015

**WACHOVIA**

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/22 | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 050822054072)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/22  OBI=W.R GRACE PAYMENT FO<br>REF=3097200234JO    08/22/05  04:49PM |
| 8/23 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050823051916)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/23  OBI=W.R GRACE PAYMENT FO<br>REF=3633800235JO    08/23/05  04:55PM |
| 8/24 | 1,600,000.00 | FUNDS TRANSFER  (ADVICE 050824048511)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/24  OBI=W.R GRACE PAYMENT FO<br>REF=2676100236JO    08/24/05  04:04PM |
| 8/25 | 13,200,000.00 | FUNDS TRANSFER  (ADVICE 050825056418)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/25  OBI=W.R GRACE PAYMENT FO<br>REF=2987100237JO    08/25/05  04:52PM |
| 8/29 | 700,000.00 | FUNDS TRANSFER  (ADVICE 050829050623)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/29  OBI=W.R GRACE PAYMENT FO<br>REF=2965300241JO    08/29/05  03:59PM |
| 8/30 | 8.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 8/30 | 6,400,000.00 | FUNDS TRANSFER  (ADVICE 050830057341)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/30  OBI=W.R GRACE PAYMENT FO<br>REF=3077800242JO    08/30/05  04:14PM |
| 8/31 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 050831071721)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/08/31  OBI=W.R GRACE PAYMENT FO<br>REF=3654000243JO    08/31/05  04:51PM |
| **Total** | **$111,000,903.39** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 1,887.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 8/01 | 154,772.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 8/01 | 204,745.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 8/01 | 481,199.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04        2000000282172   001  130          0        0        95,016

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 741,797.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/02 | 79.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/02 | 43,513.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/02 | 61,949.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/02 | 483,884.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/02 | 723,459.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/02 | 1,106,239.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 11.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/03 | 1,351.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/03 | 95,475.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/03 | 116,099.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 294,888.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/03 | 497,342.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/03 | 7,875,716.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/04 | 4,828.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/04 | 21,287.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/04 | 42,230.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/04 | 523,465.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/04 | 572,042.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/04 | 2,845,022.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/05 | 1,019.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/05 | 35,480.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/05 | 384,995.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**

05        2000000282172  001  130          0      0        95,017

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 8/05 | 578,791.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/05 | 2,294,639.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/05 | 2,374,381.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/08 | 24.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/08 | 564.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/08 | 80,643.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/08 | 120,028.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/08 | 130,107.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/08 | 1,096,022.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/08 | 1,103,743.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/09 | 30.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/09 | 44,452.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/09 | 57,858.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/09 | 78,217.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/09 | 106,126.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/09 | 1,950,679.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/10 | 92.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/10 | 9,169.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/10 | 118,941.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/10 | 405,765.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/10 | 458,665.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/10 | 579,555.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/10 | 7,007,286.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06    2000000282172   001   130         0      0        95,018

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 8/11 | 1,444.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/11 | 1,490.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/11 | 26,092.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/11 | 565,275.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/11 | 709,885.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/11 | 2,006,972.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/11 | 2,080,765.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/12 | 61.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/12 | 25,514.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/12 | 93,108.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/12 | 594,834.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/12 | 2,216,877.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/12 | 3,548,310.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/12 | 4,223,965.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/15 | 81,898.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/15 | 148,739.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/15 | 636,411.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/15 | 1,046,338.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/16 | 16,752.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/16 | 33,494.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/16 | 82,546.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/16 | 380,805.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/16 | 1,197,999.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**

07    2000000282172   001   130         0   0        95,019

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/17 | 78.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/17 | 118.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/17 | 106,230.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/17 | 374,255.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 487,768.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/17 | 1,999,175.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/17 | 7,994,308.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & C |
| 8/18 | 198.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/18 | 32,441.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/18 | 40,646.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/18 | 390,394.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/18 | 572,001.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/18 | 2,980,677.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/19 | 82.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/19 | 37,234.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/19 | 60,820.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/19 | 171,796.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/19 | 926,502.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/19 | 2,183,044.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/22 | 77,526.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/22 | 125,304.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/22 | 194,963.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/22 | 915,406.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08      2000000282172  001  130        0      0      95,020

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 8/23 | 37,012.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/23 | 62,236.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/23 | 292,987.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/23 | 3,067,869.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/24 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/24 | 302.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/24 | 2,549.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/24 | 48,412.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/24 | 296,644.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/24 | 468,627.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/24 | 832,379.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/24 | 8,747,967.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/25 | 11,376.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/25 | 31,493.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/25 | 553,583.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/25 | 667,850.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/25 | 784,603.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/25 | 2,010,619.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/26 | 32.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/26 | 17,335.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/26 | 19,728.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/26 | 27,726.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/26 | 112,250.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001  130          0      0        95,021

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/26 | 2,068,102.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/26 | 2,831,359.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 8/26 | 4,088,289.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/29 | 411.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/29 | 457.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 8/29 | 1,710.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/29 | 117,188.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/29 | 158,557.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/29 | 167,802.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/29 | 665,773.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/30 | 11,857.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/30 | 47,698.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/30 | 50,691.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/30 | 97,645.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/30 | 372,655.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 4.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/31 | 4,101.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 8/31 | 41,576.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 95,540.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 8/31 | 99,953.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 8/31 | 495,255.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 8/31 | 6,132,667.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$110,944,024.78** | |

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



**WACHOVIA**

**Commercial Checking**

10    2000000282172    001    130        0    0        95,022

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 2,943,636.91 | 8/11 | 12,525,545.60 | 8/23 | 11,367,695.01 |
| 8/02 | 9,824,511.40 | 8/12 | 2,822,872.88 | 8/24 | 2,570,810.63 |
| 8/03 | 4,643,625.21 | 8/15 | 3,009,485.19 | 8/25 | 11,711,284.31 |
| 8/04 | 6,434,747.64 | 8/16 | 11,797,887.33 | 8/26 | 2,546,460.12 |
| 8/05 | 3,065,441.38 | 8/17 | 4,735,953.59 | 8/29 | 2,134,558.81 |
| 8/08 | 3,734,307.75 | 8/18 | 4,820,481.46 | 8/30 | 7,954,018.17 |
| 8/09 | 9,396,948.32 | 8/19 | 2,641,001.28 | 8/31 | 2,584,919.06 |
| 8/10 | 3,817,472.40 | 8/22 | 4,827,800.10 | | |

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

01      2079900016741  001  109        0      0        19,527

ɪlɪlɪlɪɪɪlllɪɪɪɪlɪlɪlɪlɪlɪlllɪɪllɪɪllɪlɪlllɪɪɪllɪl
**W R GRACE & CO - CONN**
**ATTN: CORPORATE ACCOUNTING**                CB  125
**7500 GRACE DRIVE BLDG. 25**
**COLUMBIA, MD 21044-4098**

---

# Commercial Checking                    7/30/2005 thru 8/31/2005

Account number:     2079900016741
Account owner(s):   W R GRACE & CO - CONN

## Account Summary

| | |
|---|---:|
| Opening balance 7/30 | $0.00 |
| Deposits and other credits | 18,239,952.95 + |
| Checks | 1,420,604.13 - |
| Other withdrawals and service fees | 16,819,348.82 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| 8/01 | 154,772.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 61,949.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 497,342.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 21,287.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 572,042.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/05 | 35,480.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 564.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 120,028.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 564.36 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/09 | 44,452.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 458,665.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 565,275.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 2,080,765.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

posits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A.. CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900016741  001  109          0     0        19,528

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/12 | 1,538.05 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.      050812 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 8/12 | 25,514.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 4,223,965.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 148,739.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 82,546.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 487,768.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 32,441.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 572,001.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/19 | 37,234.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 125,304.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/23 | 37,012.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 0.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 468,627.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 0.01 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/25 | 553,583.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 2,010,619.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 17,335.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 4,088,289.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 411.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 167,802.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 75.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050830 CCD MISC SETTL CHRETIRE  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA

03     2079900016741   001   109        0      0        19,529

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 8/30 | 50,691.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 4.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 495,255.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $18,239,952.95 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5914 | 1,299.14 | 8/01 | 5952 | 305.67 | 8/18 | 7304 | 2,560.83 | 8/16 |
| 5919* | 1,060.11 | 8/05 | 5953 | 305.67 | 8/16 | 7305 | 2,348.58 | 8/23 |
| 5922* | 835.80 | 8/01 | 5954 | 424.71 | 8/15 | 7306 | 1,667.28 | 8/18 |
| 5923 | 2,506.19 | 8/05 | 5955 | 344.27 | 8/16 | 7307 | 760.46 | 8/16 |
| 5924 | 2,315.17 | 8/01 | 5956 | 344.27 | 8/18 | 7308 | 1,546.67 | 8/16 |
| 5925 | 876.55 | 8/17 | 5958* | 1,251.02 | 8/30 | 7309 | 1,293.48 | 8/16 |
| 5926 | 890.67 | 8/15 | 5959 | 6,451.75 | 8/31 | 7310 | 1,376.72 | 8/22 |
| 5927 | 1,299.16 | 8/19 | 5961* | 4,151.78 | 8/31 | 7311 | 436.08 | 8/24 |
| 5928 | 490.06 | 8/19 | 5964* | 1,748.64 | 8/31 | 7312 | 748.09 | 8/22 |
| 5929 | 4,221.00 | 8/16 | 5965 | 2,279.75 | 8/30 | 7313 | 451.95 | 8/23 |
| 5930 | 1,360.59 | 8/16 | 7255* | 1,178.45 | 8/02 | 7314 | 1,376.72 | 8/29 |
| 5931 | 353.93 | 8/16 | 7259* | 1,927.51 | 8/04 | 7315 | 316.28 | 8/31 |
| 5932 | 344.27 | 8/16 | 7275* | 836.72 | 8/01 | 7318* | 2,138.25 | 8/31 |
| 5933 | 353.92 | 8/19 | 7277* | 1,178.44 | 8/05 | 7319 | 2,560.83 | 8/30 |
| 5934 | 344.27 | 8/17 | 7278 | 2,138.25 | 8/02 | 7322* | 3,533.01 | 8/29 |
| 5935 | 392.53 | 8/15 | 7279 | 3,187.84 | 8/01 | 7323 | 4,265.50 | 8/29 |
| 5936 | 305.66 | 8/15 | 7282* | 1,667.28 | 8/02 | 7324 | 2,283.03 | 8/30 |
| 5937 | 344.27 | 8/19 | 7287* | 1,376.72 | 8/02 | 7325 | 1,293.48 | 8/29 |
| 5938 | 344.27 | 8/19 | 7288 | 748.09 | 8/01 | 46386* | 522.71 | 8/02 |
| 5939 | 2,153.65 | 8/19 | 7289 | 451.95 | 8/02 | 46555* | 425.34 | 8/02 |
| 5940 | 305.66 | 8/22 | 7290 | 1,376.72 | 8/11 | 47059* | 717.61 | 8/09 |
| 5941 | 353.93 | 8/15 | 7291 | 474.19 | 8/16 | 47227* | 405.51 | 8/09 |
| 5942 | 344.27 | 8/15 | 7292 | 748.09 | 8/10 | 47318* | 668.90 | 8/01 |
| 5943 | 1,748.64 | 8/17 | 7293 | 446.49 | 8/09 | 47400* | 508.29 | 8/23 |
| 5945* | 2,279.74 | 8/15 | 7294 | 1,376.72 | 8/15 | 47489* | 638.16 | 8/01 |
| 5946 | 344.27 | 8/16 | 7295 | 888.37 | 8/16 | 47565* | 687.73 | 8/23 |
| 5947 | 344.27 | 8/19 | 7296 | 748.09 | 8/17 | 47567* | 374.25 | 8/02 |
| 5948 | 350.64 | 8/17 | 7297 | 451.95 | 8/22 | 47584* | 610.96 | 8/09 |
| 5949 | 50.84 | 8/18 | 7301* | 1,198.70 | 8/18 | 47647* | 148.70 | 8/08 |
| 5950 | 2,877.07 | 8/18 | 7302 | 2,241.66 | 8/18 | 47652* | 470.83 | 8/01 |
| 5951 | 305.67 | 8/15 | 7303 | 2,138.25 | 8/18 | 47656* | 743.33 | 8/08 |

..icates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04        2079900016741   001   109            0    0        19,530

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 47717* | 420.27 | 8/15 | 47918 | 909.26 | 8/01 | 47972 | 188.04 | 8/01 |
| 47729* | 1,591.10 | 8/11 | 47919 | 926.55 | 8/02 | 47974* | 586.60 | 8/01 |
| 47735* | 539.64 | 8/23 | 47920 | 774.10 | 8/02 | 47975 | 522.01 | 8/01 |
| 47737* | 374.24 | 8/02 | 47921 | 644.71 | 8/08 | 47976 | 591.97 | 8/01 |
| 47743* | 656.54 | 8/03 | 47923* | 320.13 | 8/01 | 47979* | 35.94 | 8/02 |
| 47747* | 644.71 | 8/08 | 47926* | 726.69 | 8/15 | 47980 | 499.69 | 8/03 |
| 47753* | 674.05 | 8/02 | 47927 | 722.43 | 8/02 | 47981 | 593.32 | 8/01 |
| 47754 | 673.23 | 8/03 | 47928 | 650.49 | 8/09 | 47982 | 434.22 | 8/03 |
| 47760* | 666.65 | 8/01 | 47929 | 673.24 | 8/11 | 47983 | 470.96 | 8/01 |
| 47765* | 427.25 | 8/01 | 47930 | 582.05 | 8/02 | 47984 | 386.88 | 8/01 |
| 47773* | 522.67 | 8/10 | 47931 | 598.49 | 8/01 | 47985 | 493.79 | 8/01 |
| 47799* | 35.94 | 8/02 | 47932 | 593.55 | 8/02 | 47986 | 289.30 | 8/01 |
| 47815* | 148.70 | 8/08 | 47933 | 550.73 | 8/01 | 47987 | 281.52 | 8/01 |
| 47819* | 563.16 | 8/01 | 47934 | 775.71 | 8/01 | 47988 | 507.59 | 8/01 |
| 47820 | 470.82 | 8/01 | 47935 | 696.05 | 8/01 | 47989 | 219.07 | 8/01 |
| 47839* | 441.98 | 8/04 | 47936 | 716.68 | 8/01 | 47990 | 397.22 | 8/02 |
| 47859* | 539.88 | 8/01 | 47937 | 580.93 | 8/01 | 47991 | 308.35 | 8/⸱ |
| 47861* | 458.96 | 8/08 | 47939* | 312.77 | 8/02 | 47992 | 614.95 | 8, |
| 47863* | 387.24 | 8/02 | 47940 | 533.40 | 8/01 | 47993 | 718.34 | 8/01 |
| 47868* | 476.75 | 8/01 | 47942* | 545.43 | 8/01 | 47994 | 659.91 | 8/01 |
| 47885* | 247.83 | 8/01 | 47943 | 334.86 | 8/01 | 47995 | 345.66 | 8/01 |
| 47886 | 794.59 | 8/09 | 47944 | 289.74 | 8/01 | 47996 | 450.15 | 8/01 |
| 47887 | 813.62 | 8/02 | 47945 | 396.20 | 8/01 | 47997 | 403.92 | 8/01 |
| 47889* | 420.27 | 8/15 | 47946 | 640.62 | 8/01 | 47998 | 367.42 | 8/01 |
| 47897* | 261.15 | 8/02 | 47947 | 397.70 | 8/02 | 47999 | 445.92 | 8/08 |
| 47898 | 427.59 | 8/02 | 47948 | 649.00 | 8/02 | 48000 | 746.86 | 8/01 |
| 47899 | 275.36 | 8/03 | 47949 | 688.08 | 8/08 | 48001 | 604.03 | 8/01 |
| 47902* | 547.37 | 8/02 | 47950 | 469.37 | 8/01 | 48002 | 570.23 | 8/08 |
| 47903 | 543.29 | 8/08 | 47952* | 448.76 | 8/10 | 48003 | 612.22 | 8/01 |
| 47904 | 388.05 | 8/04 | 47953 | 468.33 | 8/02 | 48004 | 484.61 | 8/01 |
| 47905 | 92.72 | 8/01 | 47954 | 336.14 | 8/01 | 48005 | 673.99 | 8/01 |
| 47906 | 621.48 | 8/30 | 47955 | 354.62 | 8/02 | 48006 | 376.09 | 8/01 |
| 47907 | 592.62 | 8/04 | 47958* | 789.40 | 8/01 | 48007 | 711.62 | 8/01 |
| 47909* | 893.39 | 8/02 | 47959 | 1,380.64 | 8/03 | 48008 | 616.69 | 8/01 |
| 47910 | 878.51 | 8/01 | 47960 | 424.85 | 8/03 | 48009 | 455.77 | 8/01 |
| 47911 | 620.98 | 8/10 | 47961 | 367.27 | 8/08 | 48010 | 629.28 | 8/01 |
| 47912 | 600.46 | 8/09 | 47962 | 467.47 | 8/02 | 48013* | 535.80 | 8/02 |
| 47913 | 517.95 | 8/01 | 47964* | 659.53 | 8/01 | 48014 | 350.81 | 8/01 |
| 47914 | 866.06 | 8/01 | 47966* | 4,670.61 | 8/04 | 48015 | 407.49 | 8/01 |
| 47915 | 716.27 | 8/03 | 47967 | 527.37 | 8/02 | 48016 | 425.54 | 8/03 |
| 47916 | 485.10 | 8/01 | 47969* | 493.01 | 8/02 | 48017 | 437.01 | 8/01 |
| 47917 | 1,765.19 | 8/05 | 47971* | 375.30 | 8/01 | 48018 | 476.02 | 8/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05    2079900016741  001  109         0    0      19,531

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 48019 | 555.93 | 8/03 | 48061 | 570.66 | 8/01 | 48103 | 15.82 | 8/08 |
| 48020 | 1,225.86 | 8/09 | 48062 | 519.19 | 8/03 | 48104 | 1,309.61 | 8/08 |
| 48021 | 523.17 | 8/09 | 48063 | 472.21 | 8/01 | 48105 | 551.89 | 8/08 |
| 48022 | 584.37 | 8/01 | 48064 | 515.70 | 8/08 | 48106 | 569.65 | 8/05 |
| 48023 | 398.31 | 8/01 | 48065 | 433.14 | 8/01 | 48107 | 209.09 | 8/15 |
| 48024 | 504.39 | 8/01 | 48066 | 474.81 | 8/02 | 48108 | 567.14 | 8/29 |
| 48025 | 506.94 | 8/01 | 48067 | 257.96 | 8/01 | 48109 | 623.80 | 8/09 |
| 48026 | 498.46 | 8/03 | 48068 | 371.54 | 8/05 | 48110 | 545.12 | 8/17 |
| 48027 | 555.35 | 8/03 | 48069 | 474.81 | 8/09 | 48111 | 628.14 | 8/08 |
| 48028 | 554.63 | 8/08 | 48070 | 491.11 | 8/02 | 48112 | 547.06 | 8/08 |
| 48029 | 515.35 | 8/03 | 48071 | 275.36 | 8/02 | 48113 | 502.32 | 8/08 |
| 48030 | 572.15 | 8/01 | 48072 | 420.27 | 8/15 | 48114 | 624.83 | 8/08 |
| 48031 | 461.46 | 8/02 | 48073 | 418.65 | 8/03 | 48115 | 242.06 | 8/09 |
| 48032 | 562.72 | 8/02 | 48074 | 443.71 | 8/03 | 48116 | 715.09 | 8/08 |
| 48033 | 619.87 | 8/01 | 48075 | 464.29 | 8/03 | 48117 | 462.73 | 8/08 |
| 48034 | 627.27 | 8/01 | 48076 | 655.00 | 8/02 | 48118 | 549.14 | 8/05 |
| 48035 | 704.07 | 8/01 | 48077 | 367.62 | 8/09 | 48119 | 190.22 | 8/09 |
| 48036 | 555.91 | 8/02 | 48078 | 370.70 | 8/08 | 48120 | 533.41 | 8/08 |
| 48037 | 269.02 | 8/04 | 48079 | 340.56 | 8/05 | 48121 | 579.54 | 8/05 |
| 48038 | 603.33 | 8/01 | 48080 | 487.43 | 8/05 | 48122 | 545.44 | 8/05 |
| 48039 | 618.11 | 8/01 | 48081 | 539.75 | 8/05 | 48123 | 361.43 | 8/08 |
| 48040 | 733.68 | 8/01 | 48082 | 544.53 | 8/09 | 48124 | 195.73 | 8/08 |
| 48041 | 555.92 | 8/08 | 48083 | 561.49 | 8/08 | 48125 | 318.64 | 8/08 |
| 48042 | 149.87 | 8/01 | 48084 | 403.49 | 8/10 | 48126 | 557.87 | 8/05 |
| 48043 | 277.95 | 8/01 | 48085 | 19.77 | 8/10 | 48127 | 682.86 | 8/08 |
| 48044 | 578.71 | 8/01 | 48086 | 423.40 | 8/30 | 48128 | 382.62 | 8/08 |
| 48045 | 545.63 | 8/04 | 48087 | 592.62 | 8/18 | 48129 | 687.99 | 8/08 |
| 48046 | 545.61 | 8/08 | 48088 | 125.23 | 8/08 | 48130 | 469.32 | 8/09 |
| 48047 | 476.84 | 8/01 | 48089 | 717.68 | 8/19 | 48131 | 319.25 | 8/05 |
| 48048 | 559.77 | 8/01 | 48090 | 709.39 | 8/08 | 48132 | 448.72 | 8/10 |
| 48049 | 556.94 | 8/01 | 48091 | 620.98 | 8/10 | 48133 | 469.28 | 8/08 |
| 48050 | 518.03 | 8/01 | 48092 | 600.45 | 8/09 | 48134 | 336.06 | 8/12 |
| 48051 | 463.57 | 8/01 | 48093 | 462.62 | 8/09 | 48135 | 426.72 | 8/08 |
| 48052 | 555.92 | 8/17 | 48094 | 782.51 | 8/08 | 48136 | 654.18 | 8/05 |
| 48053 | 698.65 | 8/05 | 48095 | 586.48 | 8/08 | 48137 | 626.29 | 8/05 |
| 48054 | 688.86 | 8/01 | 48096 | 587.58 | 8/05 | 48138 | 839.61 | 8/05 |
| 48055 | 558.72 | 8/01 | 48097 | 867.30 | 8/17 | 48139 | 336.93 | 8/08 |
| 48056 | 834.10 | 8/01 | 48098 | 673.86 | 8/11 | 48140 | 380.27 | 8/10 |
| 48057 | 663.87 | 8/01 | 48099 | 644.72 | 8/08 | 48141 | 1,019.45 | 8/09 |
| 48058 | 1,170.28 | 8/01 | 48100 | 197.18 | 8/09 | 48142 | 637.47 | 8/05 |
| 48059 | 630.06 | 8/01 | 48101 | 497.46 | 8/17 | 48143 | 643.87 | 8/10 |
| 48060 | 509.16 | 8/01 | 48102 | 1,746.17 | 8/08 | 48144 | 149.53 | 8/09 |

* indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06      2079900016741   001   109          0   0        19,532

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 48145 | 732.24 | 8/09 | 48189 | 638.96 | 8/08 | 48233 | 591.09 | 8/08 |
| 48146 | 881.56 | 8/05 | 48190 | 604.92 | 8/10 | 48234 | 784.23 | 8/08 |
| 48147 | 423.80 | 8/08 | 48191 | 465.18 | 8/08 | 48235 | 784.60 | 8/08 |
| 48148 | 648.09 | 8/05 | 48192 | 601.65 | 8/08 | 48236 | 526.79 | 8/08 |
| 48149 | 411.65 | 8/09 | 48193 | 607.35 | 8/16 | 48237 | 408.66 | 8/12 |
| 48150 | 165.98 | 8/08 | 48194 | 503.67 | 8/08 | 48238 | 427.88 | 8/09 |
| 48151 | 709.65 | 8/05 | 48195 | 348.35 | 8/08 | 48239 | 500.32 | 8/10 |
| 48152 | 619.23 | 8/09 | 48196 | 474.36 | 8/09 | 48240 | 503.42 | 8/17 |
| 48153 | 555.75 | 8/08 | 48197 | 431.05 | 8/08 | 48242* | 474.81 | 8/10 |
| 48154 | 672.84 | 8/08 | 48198 | 498.74 | 8/16 | 48243 | 339.12 | 8/09 |
| 48155 | 35.95 | 8/17 | 48199 | 400.93 | 8/09 | 48244 | 371.54 | 8/10 |
| 48156 | 564.36 | 8/22 | 48200 | 493.22 | 8/08 | 48245 | 474.81 | 8/30 |
| 48157 | 548.20 | 8/08 | 48201 | 396.47 | 8/08 | 48246 | 491.11 | 8/22 |
| 48158 | 404.92 | 8/08 | 48202 | 555.91 | 8/08 | 48247 | 223.20 | 8/09 |
| 48159 | 495.38 | 8/08 | 48204* | 453.27 | 8/10 | 48248 | 420.27 | 8/15 |
| 48160 | 445.24 | 8/08 | 48205 | 515.29 | 8/08 | 48249 | 396.92 | 8/08 |
| 48161 | 493.79 | 8/08 | 48206 | 457.74 | 8/08 | 48250 | 443.69 | 8/ |
| 48162 | 382.14 | 8/08 | 48207 | 456.47 | 8/09 | 48251 | 228.39 | 8, |
| 48163 | 471.43 | 8/09 | 48208 | 523.00 | 8/10 | 48252 | 183.70 | 8/16 |
| 48164 | 352.18 | 8/08 | 48209 | 346.95 | 8/19 | 48253 | 316.28 | 8/15 |
| 48165 | 289.28 | 8/15 | 48210 | 482.01 | 8/10 | 48254 | 275.36 | 8/15 |
| 48166 | 231.89 | 8/08 | 48211 | 489.92 | 8/08 | 48255 | 504.36 | 8/12 |
| 48167 | 506.08 | 8/08 | 48212 | 402.47 | 8/10 | 48256 | 510.28 | 8/12 |
| 48168 | 414.76 | 8/09 | 48213 | 663.22 | 8/09 | 48257 | 546.26 | 8/15 |
| 48169 | 351.28 | 8/08 | 48214 | 584.94 | 8/08 | 48258 | 540.96 | 8/15 |
| 48170 | 422.75 | 8/09 | 48215 | 504.29 | 8/10 | 48259 | 384.15 | 8/15 |
| 48171 | 402.57 | 8/09 | 48216 | 553.80 | 8/08 | 48260 | 101.23 | 8/15 |
| 48172 | 567.32 | 8/08 | 48217 | 328.49 | 8/08 | 48262* | 592.63 | 8/18 |
| 48173 | 784.81 | 8/05 | 48218 | 559.19 | 8/08 | 48263 | 379.71 | 8/16 |
| 48175* | 540.83 | 8/05 | 48219 | 487.91 | 8/08 | 48264 | 530.26 | 8/19 |
| 48176 | 364.25 | 8/15 | 48220 | 449.23 | 8/08 | 48265 | 670.33 | 8/15 |
| 48177 | 438.53 | 8/08 | 48221 | 555.91 | 8/08 | 48266 | 514.10 | 8/16 |
| 48178 | 523.24 | 8/08 | 48222 | 314.42 | 8/08 | 48267 | 600.46 | 8/15 |
| 48180* | 392.74 | 8/08 | 48223 | 251.62 | 8/08 | 48268 | 517.94 | 8/15 |
| 48181 | 652.40 | 8/08 | 48224 | 578.71 | 8/09 | 48269 | 687.56 | 8/15 |
| 48182 | 821.01 | 8/05 | 48225 | 545.03 | 8/22 | 48270 | 644.62 | 8/15 |
| 48183 | 636.31 | 8/08 | 48226 | 431.84 | 8/09 | 48271 | 690.08 | 8/15 |
| 48184 | 513.90 | 8/08 | 48227 | 521.51 | 8/08 | 48272 | 644.72 | 8/15 |
| 48185 | 675.84 | 8/08 | 48228 | 519.20 | 8/08 | 48273 | 439.88 | 8/16 |
| 48186 | 509.13 | 8/08 | 48229 | 431.03 | 8/09 | 48274 | 952.56 | 8/15 |
| 48187 | 841.78 | 8/08 | 48231* | 632.65 | 8/15 | 48275 | 70.97 | 8/15 |
| 48188 | 334.29 | 8/08 | 48232 | 558.74 | 8/09 | 48276 | 524.61 | 8/17 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

07    2079900016741   001   109        0     0        19,533

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 48277 | 632.33 | 8/12 | 48319 | 426.98 | 8/15 | 48362 | 721.17 | 8/15 |
| 48278 | 673.23 | 8/23 | 48320 | 329.75 | 8/16 | 48363 | 549.70 | 8/15 |
| 48279 | 486.18 | 8/16 | 48321 | 138.45 | 8/15 | 48364 | 350.81 | 8/15 |
| 48280 | 991.41 | 8/15 | 48322 | 466.76 | 8/15 | 48365 | 529.02 | 8/16 |
| 48281 | 832.28 | 8/22 | 48323 | 619.24 | 8/16 | 48366 | 300.29 | 8/15 |
| 48282 | 550.72 | 8/15 | 48324 | 542.80 | 8/24 | 48367 | 425.54 | 8/23 |
| 48283 | 741.20 | 8/15 | 48325 | 571.80 | 8/16 | 48368 | 557.49 | 8/15 |
| 48284 | 993.55 | 8/15 | 48326 | 35.95 | 8/17 | 48369 | 446.87 | 8/16 |
| 48285 | 666.64 | 8/15 | 48327 | 999.08 | 8/15 | 48370 | 364.92 | 8/15 |
| 48286 | 618.52 | 8/15 | 48328 | 765.57 | 8/15 | 48371 | 458.96 | 8/15 |
| 48287 | 599.29 | 8/15 | 48329 | 857.30 | 8/15 | 48372 | 558.28 | 8/15 |
| 48288 | 576.22 | 8/12 | 48330 | 791.32 | 8/15 | 48373 | 506.94 | 8/15 |
| 48289 | 306.58 | 8/16 | 48331 | 676.22 | 8/12 | 48374 | 470.76 | 8/16 |
| 48290 | 533.40 | 8/15 | 48332 | 725.93 | 8/15 | 48375 | 567.67 | 8/17 |
| 48291 | 610.82 | 8/12 | 48333 | 663.09 | 8/15 | 48376 | 515.35 | 8/17 |
| 48292 | 579.53 | 8/12 | 48334 | 728.62 | 8/15 | 48377 | 543.13 | 8/15 |
| 48293 | 545.44 | 8/12 | 48335 | 597.59 | 8/15 | 48378 | 533.13 | 8/17 |
| 48294 | 348.16 | 8/15 | 48336 | 289.28 | 8/15 | 48379 | 629.67 | 8/15 |
| 48295 | 232.95 | 8/15 | 48337 | 254.95 | 8/15 | 48380 | 555.91 | 8/15 |
| 48296 | 279.86 | 8/15 | 48338 | 320.11 | 8/15 | 48381 | 352.01 | 8/15 |
| 48297 | 428.32 | 8/15 | 48339 | 767.35 | 8/17 | 48382 | 603.32 | 8/29 |
| 48298 | 136.72 | 8/15 | 48340 | 497.27 | 8/15 | 48383 | 634.75 | 8/15 |
| 48299 | 504.07 | 8/16 | 48341 | 55.80 | 8/18 | 48384 | 539.88 | 8/15 |
| 48300 | 538.84 | 8/23 | 48342 | 179.01 | 8/16 | 48385 | 525.42 | 8/15 |
| 48301 | 453.27 | 8/15 | 48343 | 676.56 | 8/15 | 48386 | 253.54 | 8/18 |
| 48302 | 319.25 | 8/12 | 48344 | 895.70 | 8/15 | 48387 | 583.12 | 8/12 |
| 48303 | 463.51 | 8/16 | 48345 | 527.60 | 8/12 | 48388 | 490.84 | 8/15 |
| 48304 | 347.49 | 8/16 | 48346 | 294.90 | 8/15 | 48389 | 461.80 | 8/15 |
| 48305 | 341.94 | 8/17 | 48347 | 355.35 | 8/17 | 48390 | 559.77 | 8/18 |
| 48306 | 452.30 | 8/16 | 48348 | 504.74 | 8/17 | 48391 | 556.94 | 8/15 |
| 48307 | 515.60 | 8/16 | 48350* | 445.87 | 8/24 | 48392 | 494.77 | 8/15 |
| 48308 | 600.01 | 8/12 | 48351 | 746.52 | 8/15 | 48393 | 590.26 | 8/15 |
| 48309 | 566.65 | 8/15 | 48352 | 727.60 | 8/15 | 48394 | 630.55 | 8/15 |
| 48310 | 336.92 | 8/15 | 48353 | 743.31 | 8/22 | 48395 | 1,096.56 | 8/15 |
| 48311 | 493.19 | 8/15 | 48354 | 484.64 | 8/15 | 48396 | 759.57 | 8/15 |
| 48312 | 620.43 | 8/12 | 48355 | 608.67 | 8/15 | 48397 | 509.16 | 8/12 |
| 48313 | 406.41 | 8/16 | 48356 | 463.75 | 8/15 | 48398 | 74.23 | 8/12 |
| 48314 | 131.81 | 8/23 | 48357 | 705.07 | 8/15 | 48399 | 532.22 | 8/15 |
| 48315 | 120.12 | 8/15 | 48358 | 341.62 | 8/15 | 48400 | 489.09 | 8/15 |
| 48316 | 424.74 | 8/15 | 48359 | 788.39 | 8/15 | 48401 | 515.70 | 8/18 |
| 48317 | 709.86 | 8/15 | 48360 | 678.15 | 8/17 | 48402 | 412.86 | 8/15 |
| 48318 | 474.80 | 8/16 | 48361 | 477.31 | 8/15 | 48403 | 474.81 | 8/17 |

*...dicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08      2079900016741   001  109        0      0       19,534

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 48404 | 371.54 | 8/16 | 48451 | 396.20 | 8/24 | 48493 | 78.52 | 8/22 |
| 48405 | 474.81 | 8/30 | 48452 | 584.25 | 8/22 | 48494 | 598.97 | 8/23 |
| 48406 | 491.11 | 8/22 | 48453 | 396.84 | 8/22 | 48495 | 280.42 | 8/22 |
| 48407 | 275.36 | 8/16 | 48454 | 758.33 | 8/22 | 48496 | 128.06 | 8/22 |
| 48408 | 410.13 | 8/29 | 48455 | 1,055.56 | 8/22 | 48497 | 354.82 | 8/24 |
| 48409 | 466.10 | 8/16 | 48456 | 692.37 | 8/23 | 48498 | 191.74 | 8/24 |
| 48410 | 398.81 | 8/18 | 48457 | 466.65 | 8/22 | 48499 | 376.48 | 8/22 |
| 48411 | 251.59 | 8/22 | 48458 | 319.24 | 8/22 | 48500 | 786.75 | 8/19 |
| 48412 | 424.83 | 8/23 | 48459 | 448.72 | 8/22 | 48501 | 540.83 | 8/19 |
| 48413 | 275.36 | 8/22 | 48460 | 449.96 | 8/23 | 48502 | 253.97 | 8/22 |
| 48414 | 504.36 | 8/19 | 48461 | 336.05 | 8/22 | 48503 | 338.91 | 8/22 |
| 48415 | 536.42 | 8/19 | 48462 | 502.10 | 8/22 | 48504 | 527.66 | 8/22 |
| 48416 | 546.28 | 8/23 | 48463 | 651.66 | 8/22 | 48506* | 365.09 | 8/24 |
| 48417 | 570.92 | 8/22 | 48464 | 668.36 | 8/19 | 48507 | 664.18 | 8/24 |
| 48418 | 495.53 | 8/22 | 48465 | 942.26 | 8/22 | 48508 | 609.99 | 8/24 |
| 48419 | 62.67 | 8/22 | 48466 | 336.93 | 8/23 | 48509 | 649.94 | 8/29 |
| 48422* | 334.28 | 8/22 | 48467 | 526.34 | 8/24 | 48510 | 554.49 | 8/`` |
| 48423 | 493.04 | 8/29 | 48468 | 810.80 | 8/19 | 48511 | 605.21 | 8, |
| 48424 | 911.10 | 8/22 | 48469 | 663.29 | 8/22 | 48512 | 544.14 | 8/22 |
| 48426* | 517.96 | 8/22 | 48470 | 325.67 | 8/25 | 48513 | 733.84 | 8/22 |
| 48427 | 737.25 | 8/22 | 48471 | 318.88 | 8/22 | 48514 | 315.53 | 8/22 |
| 48428 | 644.60 | 8/30 | 48472 | 427.32 | 8/23 | 48515 | 726.61 | 8/22 |
| 48429 | 857.08 | 8/23 | 48473 | 784.00 | 8/22 | 48516 | 494.20 | 8/24 |
| 48430 | 439.88 | 8/22 | 48474 | 412.87 | 8/23 | 48517 | 475.60 | 8/22 |
| 48431 | 983.83 | 8/22 | 48475 | 614.52 | 8/22 | 48518 | 596.78 | 8/22 |
| 48432 | 70.96 | 8/22 | 48476 | 547.37 | 8/22 | 48519 | 638.76 | 8/23 |
| 48433 | 655.40 | 8/30 | 48477 | 210.00 | 8/23 | 48520 | 548.70 | 8/22 |
| 48435* | 408.79 | 8/23 | 48478 | 637.38 | 8/22 | 48521 | 389.54 | 8/23 |
| 48436 | 587.97 | 8/23 | 48479 | 886.71 | 8/23 | 48522 | 547.99 | 8/23 |
| 48437 | 598.49 | 8/22 | 48480 | 954.25 | 8/24 | 48523 | 76.68 | 8/22 |
| 48439* | 550.73 | 8/22 | 48481 | 762.91 | 8/22 | 48524 | 664.97 | 8/22 |
| 48440 | 718.19 | 8/22 | 48482 | 123.98 | 8/23 | 48525 | 557.49 | 8/22 |
| 48441 | 696.06 | 8/22 | 48483 | 904.66 | 8/22 | 48526 | 446.89 | 8/22 |
| 48442 | 666.66 | 8/31 | 48484 | 667.13 | 8/22 | 48527 | 419.61 | 8/22 |
| 48443 | 559.00 | 8/22 | 48485 | 649.52 | 8/24 | 48528 | 469.36 | 8/22 |
| 48444 | 640.42 | 8/19 | 48486 | 701.02 | 8/22 | 48529 | 555.25 | 8/22 |
| 48445 | 318.95 | 8/23 | 48487 | 524.29 | 8/25 | 48530 | 508.15 | 8/23 |
| 48446 | 533.41 | 8/23 | 48488 | 677.36 | 8/22 | 48531 | 381.30 | 8/23 |
| 48447 | 567.06 | 8/24 | 48489 | 143.17 | 8/22 | 48532 | 568.70 | 8/24 |
| 48448 | 545.44 | 8/24 | 48490 | 417.64 | 8/22 | 48533 | 515.35 | 8/24 |
| 48449 | 348.15 | 8/22 | 48491 | 541.46 | 8/22 | 48534 | 485.43 | 8/22 |
| 48450 | 232.95 | 8/22 | 48492 | 460.63 | 8/22 | 48535 | 612.40 | 8/24 |

*  Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    09    2079900016741   001   109        0    0        19,535

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 48536 | 543.14 | 8/22 | 48584 | 415.17 | 8/30 | 48630 | 729.67 | 8/26 |
| 48537 | 432.57 | 8/24 | 48585 | 809.58 | 8/29 | 48631 | 592.86 | 8/30 |
| 48538 | 609.46 | 8/22 | 48586 | 814.25 | 8/30 | 48632 | 490.67 | 8/29 |
| 48539 | 581.73 | 8/23 | 48587 | 439.88 | 8/29 | 48633 | 608.78 | 8/26 |
| 48540 | 367.03 | 8/22 | 48588 | 962.03 | 8/29 | 48634 | 531.48 | 8/29 |
| 48541 | 539.89 | 8/22 | 48589 | 593.92 | 8/29 | 48635 | 1,015.59 | 8/29 |
| 48542 | 525.42 | 8/22 | 48590 | 408.79 | 8/30 | 48636 | 501.30 | 8/29 |
| 48543 | 554.35 | 8/22 | 48592* | 758.23 | 8/29 | 48637 | 427.66 | 8/31 |
| 48544 | 461.81 | 8/22 | 48594* | 670.66 | 8/29 | 48639* | 541.97 | 8/29 |
| 48545 | 559.78 | 8/22 | 48595 | 550.72 | 8/29 | 48640 | 834.22 | 8/29 |
| 48546 | 556.93 | 8/22 | 48596 | 752.71 | 8/30 | 48641 | 646.64 | 8/29 |
| 48547 | 526.79 | 8/24 | 48597 | 768.42 | 8/29 | 48642 | 596.79 | 8/29 |
| 48548 | 551.92 | 8/22 | 48598 | 666.64 | 8/31 | 48643 | 649.46 | 8/29 |
| 48549 | 592.40 | 8/29 | 48599 | 672.28 | 8/26 | 48644 | 110.66 | 8/29 |
| 48550 | 535.52 | 8/22 | 48600 | 273.53 | 8/30 | 48645 | 496.65 | 8/29 |
| 48551 | 793.93 | 8/22 | 48601 | 533.40 | 8/29 | 48646 | 384.06 | 8/29 |
| 48552 | 881.00 | 8/22 | 48602 | 545.43 | 8/26 | 48647 | 434.99 | 8/29 |
| 48553 | 744.38 | 8/22 | 48603 | 348.14 | 8/30 | 48648 | 510.16 | 8/29 |
| 48554 | 311.48 | 8/26 | 48604 | 221.15 | 8/29 | 48649 | 434.23 | 8/29 |
| 48555 | 123.61 | 8/22 | 48605 | 318.64 | 8/29 | 48650 | 333.90 | 8/29 |
| 48556 | 519.18 | 8/24 | 48606 | 766.56 | 8/30 | 48651 | 591.22 | 8/29 |
| 48557 | 500.32 | 8/22 | 48607 | 396.84 | 8/30 | 48652 | 595.25 | 8/29 |
| 48559* | 474.81 | 8/23 | 48608 | 667.81 | 8/29 | 48653 | 128.24 | 8/30 |
| 48560 | 371.54 | 8/23 | 48609 | 658.07 | 8/29 | 48654 | 375.27 | 8/30 |
| 48564* | 176.82 | 8/29 | 48611* | 461.28 | 8/29 | 48655 | 174.56 | 8/30 |
| 48565 | 724.92 | 8/19 | 48612 | 319.24 | 8/26 | 48656 | 150.89 | 8/29 |
| 48566 | 443.70 | 8/23 | 48614* | 595.26 | 8/30 | 48657 | 759.53 | 8/26 |
| 48567 | 411.70 | 8/29 | 48615 | 341.94 | 8/29 | 48658 | 764.09 | 8/26 |
| 48568 | 211.00 | 8/24 | 48616 | 354.02 | 8/29 | 48659 | 386.55 | 8/26 |
| 48569 | 424.43 | 8/26 | 48617 | 529.04 | 8/26 | 48660 | 527.27 | 8/29 |
| 48570 | 487.44 | 8/26 | 48618 | 916.90 | 8/26 | 48661 | 523.23 | 8/31 |
| 48571 | 536.42 | 8/26 | 48619 | 881.98 | 8/29 | 48663* | 579.95 | 8/29 |
| 48572 | 546.26 | 8/29 | 48620 | 336.93 | 8/30 | 48664 | 839.23 | 8/29 |
| 48573 | 531.00 | 8/29 | 48621 | 380.28 | 8/31 | 48665 | 632.25 | 8/29 |
| 48574 | 603.50 | 8/31 | 48622 | 515.22 | 8/26 | 48667* | 718.79 | 8/29 |
| 48575 | 93.51 | 8/29 | 48623 | 932.43 | 8/29 | 48668 | 610.40 | 8/26 |
| 48578* | 445.93 | 8/29 | 48624 | 363.55 | 8/26 | 48669 | 491.29 | 8/29 |
| 48579 | 420.61 | 8/29 | 48625 | 210.83 | 8/26 | 48670 | 710.95 | 8/29 |
| 48580 | 690.24 | 8/29 | 48626 | 835.40 | 8/29 | 48671 | 325.58 | 8/30 |
| 48581 | 608.59 | 8/29 | 48627 | 571.18 | 8/29 | 48672 | 823.65 | 8/29 |
| 48582 | 743.76 | 8/29 | 48628 | 1,297.87 | 8/26 | 48673 | 624.78 | 8/29 |
| 48583 | 631.64 | 8/29 | 48629 | 485.73 | 8/30 | 48674 | 374.14 | 8/30 |

⌐icates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

10      2079900016741   001  109        0      0        19,536

**VACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 48675 | 599.11 | 8/30 | 71729* | 1,381.23 | 8/01 | 71858 | 2,422.83 | 8/15 |
| 48676 | 605.80 | 8/30 | 71735* | 1,630.06 | 8/01 | 71859 | 1,285.21 | 8/16 |
| 48677 | 549.70 | 8/29 | 71759* | 2,695.41 | 8/08 | 71860 | 1,765.52 | 8/15 |
| 48678 | 350.82 | 8/29 | 71774* | 1,078.54 | 8/08 | 71861 | 1,317.35 | 8/15 |
| 48679 | 533.53 | 8/30 | 71786* | 2,193.60 | 8/01 | 71862 | 1,693.40 | 8/17 |
| 48680 | 300.29 | 8/29 | 71794* | 1,465.26 | 8/01 | 71863 | 1,086.66 | 8/15 |
| 48681 | 413.30 | 8/30 | 71796* | 1,086.66 | 8/02 | 71864 | 1,381.23 | 8/23 |
| 48682 | 587.50 | 8/29 | 71797 | 1,381.23 | 8/01 | 71865 | 4,376.05 | 8/17 |
| 48683 | 526.87 | 8/29 | 71800* | 1,318.83 | 8/05 | 71866 | 1,234.06 | 8/23 |
| 48684 | 458.33 | 8/29 | 71801 | 1,605.22 | 8/01 | 71867 | 2,354.82 | 8/23 |
| 48685 | 430.49 | 8/29 | 71802 | 1,630.05 | 8/01 | 71868 | 1,484.89 | 8/17 |
| 48687* | 497.93 | 8/29 | 71803 | 738.51 | 8/01 | 71869 | 1,318.82 | 8/18 |
| 48688 | 559.13 | 8/29 | 71807* | 2,058.64 | 8/15 | 71870 | 1,591.54 | 8/16 |
| 48689 | 508.16 | 8/29 | 71808 | 1,995.28 | 8/03 | 71871 | 1,630.06 | 8/16 |
| 48690 | 495.11 | 8/30 | 71818* | 330.79 | 8/01 | 71872 | 758.35 | 8/18 |
| 48691 | 597.30 | 8/31 | 71819 | 1,825.40 | 8/03 | 71874* | 1,064.92 | 8/19 |
| 48692 | 510.37 | 8/29 | 71820 | 2,032.25 | 8/01 | 71875 | 1,869.51 | 8/`` |
| 48693 | 543.59 | 8/29 | 71821 | 1,607.81 | 8/03 | 71876 | 1,144.78 | 8. |
| 48694 | 543.12 | 8/29 | 71822 | 1,880.26 | 8/04 | 71877 | 2,058.64 | 8/15 |
| 48695 | 553.58 | 8/30 | 71823 | 3,168.53 | 8/03 | 71878 | 1,812.39 | 8/16 |
| 48696 | 678.06 | 8/29 | 71824 | 3,064.17 | 8/01 | 71879 | 1,242.29 | 8/16 |
| 48697 | 603.87 | 8/29 | 71825 | 1,396.74 | 8/01 | 71880 | 976.78 | 8/25 |
| 48698 | 567.41 | 8/29 | 71826 | 2,695.41 | 8/08 | 71881 | 1,308.50 | 8/15 |
| 48699 | 355.02 | 8/29 | 71829* | 2,251.77 | 8/09 | 71882 | 1,814.58 | 8/31 |
| 48700 | 525.41 | 8/29 | 71830 | 1,211.76 | 8/04 | 71883 | 2,093.47 | 8/15 |
| 48701 | 314.42 | 8/29 | 71831 | 1,458.16 | 8/01 | 71884 | 330.79 | 8/16 |
| 48702 | 238.15 | 8/29 | 71832 | 1,298.56 | 8/02 | 71885 | 2,032.25 | 8/18 |
| 48703 | 556.00 | 8/29 | 71835* | 1,335.49 | 8/03 | 71886 | 1,607.79 | 8/24 |
| 48704 | 461.80 | 8/29 | 71837* | 2,629.14 | 8/03 | 71887 | 1,880.27 | 8/17 |
| 48705 | 559.78 | 8/31 | 71838 | 1,340.28 | 8/02 | 71888 | 3,117.63 | 8/24 |
| 48706 | 630.86 | 8/29 | 71839 | 834.55 | 8/08 | 71890* | 1,493.76 | 8/19 |
| 48707 | 501.27 | 8/29 | 71840 | 1,078.54 | 8/08 | 71891 | 1,488.57 | 8/19 |
| 48708 | 621.54 | 8/29 | 71843* | 1,337.97 | 8/18 | 71893* | 1,211.18 | 8/17 |
| 48710* | 641.01 | 8/29 | 71845* | 1,647.64 | 8/08 | 71894 | 1,292.02 | 8/17 |
| 48711 | 1,007.79 | 8/29 | 71846 | 1,055.18 | 8/01 | 71895 | 2,251.78 | 8/16 |
| 48712 | 713.98 | 8/29 | 71847 | 2,257.81 | 8/03 | 71896 | 1,211.75 | 8/23 |
| 48716* | 474.81 | 8/30 | 71850* | 5,363.73 | 8/02 | 71897 | 1,458.16 | 8/19 |
| 48721* | 443.70 | 8/30 | 71851 | 1,317.87 | 8/01 | 71898 | 1,298.55 | 8/30 |
| 48722 | 472.97 | 8/31 | 71852 | 2,193.59 | 8/01 | 71899 | 1,335.49 | 8/24 |
| 71159* | 2,077.74 | 8/09 | 71854* | 1,444.31 | 8/01 | 71900 | 955.46 | 8/16 |
| 71535* | 1,630.05 | 8/01 | 71856* | 3,780.88 | 8/01 | 71901 | 2,629.14 | 8/24 |
| 71600* | 1,630.06 | 8/01 | 71857 | 1,663.99 | 8/15 | 71902 | 1,591.47 | 8/17 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*