

# Commercial Checking

**WACHOVIA** 11     2079900016741   001   109        0      0       19,537

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 71903 | 834.55 | 8/17 | 71957* | 425.97 | 8/31 | 97476* | 683.13 | 8/05 |
| 71904 | 1,078.53 | 8/22 | 71958 | 933.95 | 8/31 | 97478* | 553.69 | 8/19 |
| 71905 | 1,940.71 | 8/17 | 71961* | 1,211.17 | 8/31 | 97479 | 955.24 | 8/11 |
| 71906 | 879.63 | 8/16 | 71965* | 1,458.17 | 8/30 | 97481* | 1,520.38 | 8/09 |
| 71908* | 3,354.46 | 8/22 | 71966 | 1,298.55 | 8/30 | 97499* | 539.73 | 8/02 |
| 71909 | 1,647.63 | 8/16 | 71967 | 1,335.49 | 8/31 | 97517* | 620.68 | 8/03 |
| 71910 | 1,148.44 | 8/17 | 71968 | 955.44 | 8/31 | 97518 | 956.57 | 8/03 |
| 71911 | 2,062.82 | 8/17 | 71970* | 1,358.21 | 8/30 | 97520* | 1,033.20 | 8/01 |
| 71912 | 2,645.62 | 8/15 | 71973* | 1,651.56 | 8/30 | 97524* | 666.78 | 8/03 |
| 71913 | 698.03 | 8/16 | 71974 | 879.63 | 8/31 | 97532* | 938.20 | 8/03 |
| 71914 | 5,363.72 | 8/16 | 71976* | 627.98 | 8/30 | 97553* | 253.29 | 8/02 |
| 71915 | 1,317.87 | 8/16 | 71977 | 1,085.81 | 8/30 | 97554 | 692.56 | 8/02 |
| 71917* | 976.20 | 8/19 | 71978 | 3,354.46 | 8/31 | 97573* | 305.58 | 8/01 |
| 71918 | 1,444.31 | 8/15 | 71981* | 2,645.63 | 8/30 | 97579* | 719.82 | 8/15 |
| 71919 | 1,088.13 | 8/16 | 71984* | 1,317.87 | 8/31 | 97588* | 673.51 | 8/01 |
| 71920 | 3,780.87 | 8/16 | 71986* | 976.20 | 8/29 | 97615* | 494.14 | 8/01 |
| 71921 | 1,300.00 | 8/29 | 71987 | 1,444.31 | 8/31 | 97629* | 14.63 | 8/04 |
| 71922 | 2,422.84 | 8/31 | 71988 | 1,088.14 | 8/29 | 97632* | 1,023.79 | 8/04 |
| 71923 | 1,765.50 | 8/30 | 90099* | 202.02 | 8/10 | 97633 | 202.75 | 8/03 |
| 71924 | 1,334.75 | 8/31 | 90099* | 791.26 | 8/22 | 97634 | 134.70 | 8/08 |
| 71925 | 1,693.40 | 8/31 | 96064* | 692.88 | 8/02 | 97635 | 740.64 | 8/09 |
| 71926 | 1,086.66 | 8/29 | 96259* | 553.69 | 8/29 | 97636 | 710.73 | 8/01 |
| 71928* | 4,376.05 | 8/31 | 96476* | 988.61 | 8/16 | 97637 | 871.13 | 8/04 |
| 71929 | 1,431.48 | 8/29 | 96830* | 718.99 | 8/16 | 97638 | 762.36 | 8/01 |
| 71930 | 1,318.83 | 8/31 | 96870* | 106.08 | 8/02 | 97639 | 399.28 | 8/01 |
| 71931 | 1,591.55 | 8/29 | 96963* | 553.69 | 8/19 | 97640 | 484.69 | 8/01 |
| 71936* | 1,869.52 | 8/29 | 97037* | 104.12 | 8/02 | 97641 | 443.78 | 8/01 |
| 71937 | 823.88 | 8/30 | 97127* | 553.69 | 8/16 | 97642 | 615.38 | 8/01 |
| 71938 | 2,058.64 | 8/29 | 97179* | 659.74 | 8/03 | 97643 | 697.89 | 8/02 |
| 71939 | 1,995.29 | 8/31 | 97206* | 672.42 | 8/02 | 97644 | 758.24 | 8/01 |
| 71940 | 1,812.37 | 8/29 | 97233* | 635.08 | 8/10 | 97645 | 538.79 | 8/08 |
| 71941 | 1,277.27 | 8/29 | 97306* | 679.42 | 8/05 | 97646 | 686.46 | 8/01 |
| 71942 | 1,242.29 | 8/30 | 97355* | 800.22 | 8/03 | 97648* | 590.25 | 8/11 |
| 71943 | 876.50 | 8/29 | 97382* | 675.68 | 8/02 | 97649 | 870.88 | 8/01 |
| 71944 | 1,308.51 | 8/29 | 97406* | 173.46 | 8/10 | 97650 | 724.61 | 8/03 |
| 71945 | 1,814.60 | 8/31 | 97419* | 509.05 | 8/01 | 97651 | 487.25 | 8/08 |
| 71946 | 729.02 | 8/29 | 97420 | 730.60 | 8/01 | 97652 | 1,625.79 | 8/01 |
| 71947 | 1,462.74 | 8/29 | 97447* | 555.49 | 8/01 | 97653 | 691.29 | 8/01 |
| 71948 | 671.91 | 8/29 | 97459* | 14.62 | 8/04 | 97654 | 233.38 | 8/04 |
| 71949 | 1,156.22 | 8/29 | 97462* | 471.69 | 8/04 | 97655 | 362.66 | 8/01 |
| 71950 | 330.79 | 8/31 | 97464* | 519.43 | 8/08 | 97656 | 613.00 | 8/02 |
| 71953* | 2,032.25 | 8/31 | 97465 | 538.18 | 8/09 | 97657 | 733.97 | 8/10 |

`* ...dicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

12    2079900016741  001  109        0    0      19,538

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 97658 | 943.17 | 8/09 | 97703 | 957.00 | 8/08 | 97750* | 1,134.89 | 8/01 |
| 97659 | 305.17 | 8/01 | 97704 | 551.91 | 8/01 | 97751 | 483.43 | 8/15 |
| 97660 | 465.45 | 8/01 | 97705 | 673.91 | 8/15 | 97752 | 865.88 | 8/02 |
| 97661 | 696.93 | 8/01 | 97706 | 1,114.48 | 8/01 | 97753 | 484.35 | 8/01 |
| 97662 | 822.80 | 8/02 | 97707 | 725.52 | 8/01 | 97754 | 642.77 | 8/01 |
| 97663 | 749.12 | 8/02 | 97708 | 694.42 | 8/01 | 97755 | 615.58 | 8/01 |
| 97664 | 468.17 | 8/29 | 97709 | 508.80 | 8/01 | 97756 | 638.98 | 8/01 |
| 97666* | 510.70 | 8/01 | 97710 | 500.00 | 8/01 | 97757 | 388.02 | 8/01 |
| 97667 | 549.60 | 8/02 | 97711 | 712.07 | 8/03 | 97758 | 795.74 | 8/01 |
| 97668 | 429.72 | 8/11 | 97712 | 725.57 | 8/01 | 97759 | 745.98 | 8/02 |
| 97669 | 857.28 | 8/02 | 97713 | 66.87 | 8/04 | 97760 | 1,005.84 | 8/01 |
| 97670 | 590.80 | 8/01 | 97714 | 315.07 | 8/01 | 97761 | 732.51 | 8/01 |
| 97671 | 633.37 | 8/02 | 97715 | 1,002.73 | 8/05 | 97762 | 664.75 | 8/01 |
| 97672 | 490.58 | 8/01 | 97716 | 251.76 | 8/01 | 97763 | 722.22 | 8/02 |
| 97673 | 1,024.03 | 8/01 | 97717 | 46.67 | 8/01 | 97765* | 600.27 | 8/05 |
| 97674 | 833.60 | 8/03 | 97718 | 622.80 | 8/01 | 97766 | 602.37 | 8/03 |
| 97675 | 350.10 | 8/01 | 97719 | 425.38 | 8/03 | 97767 | 705.99 | 8″ |
| 97676 | 452.95 | 8/02 | 97720 | 585.63 | 8/03 | 97768 | 511.92 | 8. |
| 97677 | 807.49 | 8/01 | 97721 | 545.22 | 8/01 | 97769 | 418.01 | 8/03 |
| 97678 | 951.84 | 8/01 | 97722 | 292.15 | 8/02 | 97770 | 452.37 | 8/01 |
| 97679 | 1,545.05 | 8/01 | 97723 | 582.85 | 8/02 | 97771 | 753.64 | 8/03 |
| 97680 | 1,467.03 | 8/04 | 97724 | 763.71 | 8/01 | 97772 | 630.41 | 8/02 |
| 97682* | 540.36 | 8/01 | 97725 | 794.37 | 8/01 | 97774* | 659.68 | 8/01 |
| 97683 | 1,176.42 | 8/02 | 97726 | 551.73 | 8/03 | 97775 | 631.36 | 8/01 |
| 97684 | 622.45 | 8/03 | 97727 | 1,116.37 | 8/01 | 97776 | 591.09 | 8/02 |
| 97685 | 495.38 | 8/03 | 97730* | 869.95 | 8/01 | 97777 | 452.70 | 8/01 |
| 97686 | 527.03 | 8/01 | 97731 | 726.49 | 8/01 | 97778 | 474.43 | 8/01 |
| 97687 | 465.52 | 8/02 | 97732 | 656.49 | 8/02 | 97780* | 507.49 | 8/01 |
| 97688 | 551.48 | 8/01 | 97733 | 1,069.20 | 8/01 | 97782* | 399.78 | 8/02 |
| 97689 | 675.44 | 8/01 | 97734 | 1,342.56 | 8/03 | 97785* | 375.10 | 8/04 |
| 97690 | 1,027.08 | 8/02 | 97735 | 1,130.99 | 8/02 | 97786 | 613.70 | 8/01 |
| 97691 | 615.91 | 8/01 | 97736 | 537.83 | 8/01 | 97787 | 663.85 | 8/01 |
| 97692 | 280.29 | 8/15 | 97737 | 543.56 | 8/01 | 97788 | 657.06 | 8/01 |
| 97693 | 858.21 | 8/03 | 97738 | 590.04 | 8/02 | 97789 | 581.48 | 8/03 |
| 97694 | 680.28 | 8/01 | 97739 | 739.78 | 8/02 | 97790 | 761.91 | 8/01 |
| 97696* | 158.57 | 8/04 | 97741* | 522.83 | 8/01 | 97792* | 635.12 | 8/01 |
| 97697 | 175.38 | 8/04 | 97742 | 626.26 | 8/08 | 97793 | 906.76 | 8/03 |
| 97698 | 618.57 | 8/01 | 97743 | 333.79 | 8/01 | 97795* | 297.62 | 8/01 |
| 97699 | 591.01 | 8/01 | 97744 | 132.66 | 8/01 | 97796 | 769.40 | 8/01 |
| 97700 | 353.03 | 8/01 | 97745 | 279.62 | 8/01 | 97797 | 631.16 | 8/01 |
| 97701 | 1,184.89 | 8/01 | 97747* | 965.51 | 8/03 | 97798 | 499.23 | 8/04 |
| 97702 | 285.38 | 8/09 | 97748 | 890.53 | 8/02 | 97799 | 583.67 | 8/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079900016741  001  109        0    0        19,539

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 97800 | 680.39 | 8/01 | 97844 | 902.89 | 8/09 | 97887 | 722.08 | 8/09 |
| 97801 | 890.67 | 8/18 | 97845 | 231.45 | 8/08 | 97888 | 613.24 | 8/05 |
| 97802 | 299.48 | 8/17 | 97846 | 480.53 | 8/08 | 97889 | 510.55 | 8/29 |
| 97803 | 544.24 | 8/09 | 97847 | 479.70 | 8/08 | 97890 | 461.72 | 8/05 |
| 97804 | 507.95 | 8/08 | 97848 | 320.44 | 8/08 | 97891 | 585.05 | 8/08 |
| 97805 | 572.95 | 8/08 | 97849 | 1,355.81 | 8/08 | 97892 | 445.41 | 8/08 |
| 97806 | 684.88 | 8/05 | 97850 | 554.48 | 8/08 | 97893 | 1,057.47 | 8/08 |
| 97807 | 437.49 | 8/08 | 97851 | 759.99 | 8/08 | 97894 | 1,116.40 | 8/08 |
| 97808 | 1,147.90 | 8/08 | 97852 | 454.04 | 8/11 | 97895 | 826.71 | 8/10 |
| 97809 | 672.21 | 8/08 | 97854* | 479.71 | 8/08 | 97896 | 476.87 | 8/08 |
| 97810 | 874.30 | 8/08 | 97855 | 896.34 | 8/08 | 97897 | 606.31 | 8/08 |
| 97811 | 377.69 | 8/09 | 97856 | 651.74 | 8/16 | 97898 | 730.15 | 8/08 |
| 97812 | 1,318.29 | 8/09 | 97857 | 495.39 | 8/11 | 97899 | 907.94 | 8/17 |
| 97813 | 1,101.76 | 8/10 | 97858 | 231.52 | 8/15 | 97900 | 1,714.71 | 8/05 |
| 97814 | 548.87 | 8/23 | 97859 | 537.95 | 8/08 | 97901 | 850.19 | 8/08 |
| 97815 | 388.37 | 8/05 | 97860 | 423.58 | 8/09 | 97902 | 889.72 | 8/09 |
| 97816 | 795.09 | 8/05 | 97861 | 831.66 | 8/11 | 97903 | 530.03 | 8/10 |
| 97819* | 1,282.42 | 8/11 | 97862 | 432.90 | 8/10 | 97904 | 714.21 | 8/08 |
| 97820 | 1,312.14 | 8/08 | 97863 | 630.99 | 8/10 | 97905 | 507.90 | 8/10 |
| 97821 | 693.89 | 8/11 | 97864 | 39.33 | 8/08 | 97906 | 1,070.76 | 8/05 |
| 97822 | 500.30 | 8/12 | 97865 | 659.75 | 8/12 | 97907 | 522.20 | 8/10 |
| 97823 | 964.47 | 8/08 | 97866 | 624.36 | 8/08 | 97908 | 575.20 | 8/08 |
| 97824 | 546.81 | 8/08 | 97867 | 377.79 | 8/08 | 97909 | 690.16 | 8/08 |
| 97825 | 1,333.29 | 8/08 | 97868 | 521.79 | 8/09 | 97910 | 503.80 | 8/16 |
| 97826 | 362.67 | 8/08 | 97869 | 234.75 | 8/08 | 97911 | 265.98 | 8/09 |
| 97827 | 627.01 | 8/16 | 97870 | 553.53 | 8/08 | 97912 | 797.78 | 8/08 |
| 97828 | 353.73 | 8/10 | 97871 | 529.64 | 8/08 | 97913 | 702.49 | 8/08 |
| 97829 | 557.00 | 8/09 | 97872 | 641.19 | 8/08 | 97914 | 852.82 | 8/09 |
| 97830 | 548.49 | 8/08 | 97873 | 969.50 | 8/09 | 97915 | 869.80 | 8/08 |
| 97831 | 477.41 | 8/08 | 97874 | 686.42 | 8/15 | 97916 | 1,268.57 | 8/08 |
| 97832 | 458.40 | 8/09 | 97875 | 523.99 | 8/08 | 97917 | 470.23 | 8/15 |
| 97833 | 698.07 | 8/09 | 97876 | 1,649.02 | 8/08 | 97918 | 852.88 | 8/08 |
| 97834 | 1,076.79 | 8/09 | 97877 | 728.07 | 8/09 | 97919 | 484.34 | 8/10 |
| 97835 | 646.66 | 8/29 | 97878 | 617.91 | 8/05 | 97920 | 630.70 | 8/08 |
| 97836 | 882.37 | 8/05 | 97879 | 495.87 | 8/08 | 97921 | 711.69 | 8/08 |
| 97837 | 707.22 | 8/09 | 97880 | 527.63 | 8/08 | 97922 | 329.75 | 8/08 |
| 97838 | 451.44 | 8/19 | 97881 | 226.88 | 8/08 | 97923 | 388.01 | 8/08 |
| 97839 | 1,161.24 | 8/08 | 97882 | 524.74 | 8/12 | 97924 | 790.94 | 8/08 |
| 97840 | 771.06 | 8/08 | 97883 | 1,247.86 | 8/08 | 97925 | 1,095.93 | 8/08 |
| 97841 | 664.37 | 8/09 | 97884 | 500.52 | 8/08 | 97926 | 812.45 | 8/16 |
| 97842 | 753.47 | 8/08 | 97885 | 585.02 | 8/15 | 97927 | 1,026.63 | 8/15 |
| 97843 | 129.06 | 8/15 | 97886 | 583.53 | 8/10 | 97928 | 699.66 | 8/08 |

·...dicates a break in check number sequence

*Checks continued on next page*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

14      2079900016741  001  109        0    0        19,540

**VACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 97929 | 588.56 | 8/09 | 97972 | 360.36 | 8/12 | 98018 | 947.75 | 8/15 |
| 97930 | 547.48 | 8/23 | 97973 | 360.36 | 8/15 | 98019 | 693.50 | 8/23 |
| 97931 | 877.33 | 8/17 | 97974 | 344.27 | 8/15 | 98020 | 593.43 | 8/17 |
| 97932 | 416.43 | 8/10 | 97976* | 376.45 | 8/11 | 98021 | 553.70 | 8/29 |
| 97933 | 509.07 | 8/08 | 97977 | 344.27 | 8/22 | 98022 | 1,888.92 | 8/16 |
| 97934 | 492.75 | 8/11 | 97978 | 360.36 | 8/15 | 98024* | 647.34 | 8/15 |
| 97935 | 700.02 | 8/09 | 97979 | 344.27 | 8/08 | 98025 | 1,612.14 | 8/24 |
| 97936 | 511.93 | 8/09 | 97981* | 358.12 | 8/17 | 98026 | 553.21 | 8/16 |
| 97937 | 418.01 | 8/08 | 97982 | 360.36 | 8/05 | 98027 | 497.95 | 8/31 |
| 97938 | 773.23 | 8/08 | 97983 | 360.36 | 8/10 | 98028 | 721.17 | 8/15 |
| 97939 | 927.38 | 8/10 | 97984 | 392.54 | 8/08 | 98029 | 544.84 | 8/17 |
| 97940 | 555.41 | 8/08 | 97985 | 472.97 | 8/09 | 98030 | 1,001.11 | 8/15 |
| 97941 | 148.84 | 8/08 | 97986 | 360.36 | 8/08 | 98031 | 608.53 | 8/15 |
| 97942 | 452.70 | 8/08 | 97987 | 229.72 | 8/08 | 98032 | 823.31 | 8/16 |
| 97943 | 474.41 | 8/08 | 97988 | 360.36 | 8/08 | 98033 | 618.62 | 8/16 |
| 97944 | 516.75 | 8/05 | 97989 | 406.08 | 8/08 | 98034 | 623.08 | 8/15 |
| 97945 | 587.91 | 8/08 | 97990 | 344.27 | 8/10 | 98035 | 146.73 | 8/·· |
| 97946 | 461.75 | 8/05 | 97992* | 662.99 | 8/10 | 98036 | 1,450.60 | 8, |
| 97947 | 448.68 | 8/08 | 97993 | 594.26 | 8/09 | 98037 | 602.80 | 8/17 |
| 97948 | 779.73 | 8/08 | 97994 | 583.54 | 8/08 | 98038 | 296.46 | 8/15 |
| 97949 | 327.52 | 8/05 | 97996* | 725.96 | 8/05 | 98039 | 357.48 | 8/15 |
| 97950 | 494.14 | 8/18 | 97997 | 439.98 | 8/08 | 98040 | 410.05 | 8/16 |
| 97951 | 416.25 | 8/08 | 97998 | 1,140.15 | 8/08 | 98041 | 363.21 | 8/17 |
| 97952 | 32.17 | 8/12 | 97999 | 312.00 | 8/08 | 98042 | 1,573.44 | 8/12 |
| 97953 | 344.27 | 8/17 | 98000 | 568.88 | 8/09 | 98043 | 646.65 | 8/29 |
| 97954 | 344.28 | 8/11 | 98001 | 851.34 | 8/08 | 98044 | 800.02 | 8/12 |
| 97955 | 376.45 | 8/17 | 98002 | 14.63 | 8/30 | 98045 | 486.56 | 8/15 |
| 97956 | 344.28 | 8/08 | 98003 | 583.67 | 8/08 | 98046 | 457.66 | 8/19 |
| 97957 | 344.27 | 8/08 | 98004 | 576.10 | 8/08 | 98047 | 599.25 | 8/15 |
| 97958 | 360.36 | 8/09 | 98005 | 681.18 | 8/18 | 98048 | 638.50 | 8/15 |
| 97959 | 114.54 | 8/15 | 98006 | 332.52 | 8/17 | 98049 | 1,086.95 | 8/15 |
| 97960 | 360.36 | 8/11 | 98007 | 813.29 | 8/16 | 98050 | 663.88 | 8/15 |
| 97961 | 360.36 | 8/18 | 98008 | 507.95 | 8/15 | 98051 | 101.51 | 8/15 |
| 97962 | 360.36 | 8/10 | 98009 | 396.72 | 8/17 | 98052 | 913.23 | 8/15 |
| 97963 | 360.36 | 8/08 | 98010 | 762.36 | 8/12 | 98053 | 1,457.80 | 8/15 |
| 97964 | 344.27 | 8/09 | 98011 | 5,000.00 | 8/15 | 98054 | 1,401.17 | 8/16 |
| 97965 | 360.36 | 8/30 | 98012 | 326.37 | 8/15 | 98055 | 1,133.24 | 8/15 |
| 97966 | 344.28 | 8/11 | 98013 | 399.49 | 8/16 | 98056 | 1,142.77 | 8/12 |
| 97967 | 57.27 | 8/09 | 98014 | 423.32 | 8/15 | 98057 | 1,164.41 | 8/12 |
| 97969* | 360.36 | 8/11 | 98015 | 455.11 | 8/15 | 98058 | 1,156.64 | 8/15 |
| 97970 | 358.12 | 8/18 | 98016 | 1,360.87 | 8/17 | 98060* | 739.10 | 8/15 |
| 97971 | 344.27 | 8/18 | 98017 | 685.30 | 8/16 | 98061 | 430.76 | 8/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   15    2079900016741   001   109      0    0       19,541

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 98062 | 596.94 | 8/30 | 98106 | 943.41 | 8/16 | 98148 | 511.92 | 8/16 |
| 98063 | 818.50 | 8/16 | 98107 | 854.55 | 8/15 | 98149 | 431.06 | 8/15 |
| 98064 | 659.73 | 8/15 | 98108 | 871.12 | 8/12 | 98150 | 773.22 | 8/15 |
| 98065 | 726.38 | 8/15 | 98109 | 476.89 | 8/15 | 98151 | 1,053.52 | 8/17 |
| 98066 | 437.39 | 8/18 | 98110 | 694.87 | 8/24 | 98152 | 555.41 | 8/12 |
| 98067 | 560.64 | 8/19 | 98111 | 629.83 | 8/15 | 98153 | 222.12 | 8/15 |
| 98068 | 419.50 | 8/15 | 98112 | 3,407.17 | 8/16 | 98154 | 452.69 | 8/15 |
| 98069 | 1,153.41 | 8/16 | 98113 | 1,698.68 | 8/15 | 98155 | 474.43 | 8/15 |
| 98070 | 163.66 | 8/16 | 98114 | 780.16 | 8/15 | 98156 | 516.76 | 8/12 |
| 98071 | 453.37 | 8/15 | 98115 | 1,012.73 | 8/15 | 98157 | 507.50 | 8/15 |
| 98073* | 465.88 | 8/15 | 98116 | 759.34 | 8/16 | 98158 | 461.76 | 8/17 |
| 98074 | 378.85 | 8/15 | 98117 | 535.74 | 8/16 | 98159 | 726.78 | 8/15 |
| 98075 | 514.05 | 8/19 | 98118 | 843.39 | 8/12 | 98160 | 660.99 | 8/15 |
| 98076 | 693.70 | 8/15 | 98119 | 609.89 | 8/22 | 98161 | 519.11 | 8/12 |
| 98077 | 545.86 | 8/12 | 98120 | 833.27 | 8/16 | 98162 | 532.37 | 8/18 |
| 98078 | 473.57 | 8/12 | 98121 | 677.67 | 8/15 | 98163 | 613.69 | 8/15 |
| 98079 | 519.87 | 8/16 | 98122 | 503.79 | 8/16 | 98164 | 807.95 | 8/12 |
| 98080 | 199.38 | 8/16 | 98123 | 248.39 | 8/24 | 98165 | 589.15 | 8/12 |
| 98081 | 1,322.93 | 8/17 | 98124 | 743.00 | 8/12 | 98166 | 550.51 | 8/15 |
| 98082 | 473.33 | 8/15 | 98125 | 947.54 | 8/17 | 98167 | 668.54 | 8/29 |
| 98083 | 869.31 | 8/15 | 98126 | 668.89 | 8/18 | 98168 | 722.08 | 8/15 |
| 98084 | 90.96 | 8/15 | 98127 | 882.14 | 8/16 | 98169 | 361.91 | 8/15 |
| 98085 | 963.62 | 8/16 | 98128 | 1,321.39 | 8/12 | 98170 | 613.98 | 8/12 |
| 98086 | 335.91 | 8/15 | 98129 | 1,068.47 | 8/15 | 98171 | 775.22 | 8/15 |
| 98087 | 552.97 | 8/15 | 98130 | 607.49 | 8/15 | 98172 | 528.43 | 8/15 |
| 98088 | 590.35 | 8/16 | 98131 | 726.55 | 8/15 | 98173 | 635.13 | 8/12 |
| 98089 | 375.73 | 8/16 | 98132 | 484.34 | 8/16 | 98175* | 583.67 | 8/15 |
| 98090 | 581.78 | 8/15 | 98133 | 694.25 | 8/15 | 98177* | 647.60 | 8/17 |
| 98091 | 223.05 | 8/15 | 98134 | 505.16 | 8/15 | 98178 | 751.01 | 8/25 |
| 98092 | 345.01 | 8/12 | 98135 | 210.93 | 8/15 | 98179 | 107.35 | 8/25 |
| 98093 | 893.19 | 8/15 | 98136 | 388.03 | 8/15 | 98180 | 561.81 | 8/22 |
| 98094 | 541.78 | 8/16 | 98137 | 794.53 | 8/15 | 98181 | 583.83 | 8/22 |
| 98095 | 434.62 | 8/15 | 98138 | 1,167.56 | 8/16 | 98182 | 465.74 | 8/24 |
| 98096 | 1,170.50 | 8/15 | 98139 | 587.58 | 8/17 | 98183 | 684.89 | 8/19 |
| 98097 | 1,436.04 | 8/15 | 98140 | 294.03 | 8/15 | 98184 | 408.15 | 8/22 |
| 98098 | 835.11 | 8/15 | 98141 | 707.98 | 8/15 | 98185 | 857.26 | 8/22 |
| 98100* | 589.05 | 8/15 | 98142 | 580.50 | 8/15 | 98186 | 495.48 | 8/22 |
| 98101 | 793.44 | 8/15 | 98143 | 633.70 | 8/17 | 98187 | 1,009.43 | 8/19 |
| 98102 | 278.42 | 8/29 | 98144 | 646.02 | 8/15 | 98188 | 590.54 | 8/22 |
| 98103 | 525.04 | 8/15 | 98145 | 783.28 | 8/16 | 98189 | 857.74 | 8/23 |
| 98104 | 811.26 | 8/15 | 98146 | 610.15 | 8/17 | 98190 | 930.71 | 8/24 |
| 98105 | 518.89 | 8/16 | 98147 | 781.51 | 8/16 | 98191 | 640.41 | 8/23 |

* ...dicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

16     2079900016741  001  109        0    0        19,542

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 98193* | 661.36 | 8/24 | 98238 | 412.23 | 8/25 | 98282 | 687.83 | 8/24 |
| 98194 | 684.37 | 8/24 | 98240* | 683.76 | 8/19 | 98283 | 534.96 | 8/23 |
| 98195 | 862.44 | 8/24 | 98241 | 376.90 | 8/22 | 98284 | 1,040.20 | 8/19 |
| 98196 | 1,318.56 | 8/24 | 98242 | 88.53 | 8/22 | 98285 | 675.97 | 8/22 |
| 98197 | 509.02 | 8/29 | 98243 | 584.86 | 8/22 | 98286 | 308.14 | 8/25 |
| 98198 | 744.22 | 8/22 | 98244 | 535.90 | 8/22 | 98288* | 596.35 | 8/23 |
| 98199 | 991.10 | 8/22 | 98245 | 419.14 | 8/24 | 98289 | 599.72 | 8/22 |
| 98201* | 1,031.59 | 8/22 | 98246 | 463.45 | 8/22 | 98290 | 503.80 | 8/25 |
| 98202 | 880.40 | 8/22 | 98247 | 636.73 | 8/24 | 98291 | 279.18 | 8/24 |
| 98203 | 914.09 | 8/24 | 98248 | 400.94 | 8/23 | 98292 | 742.99 | 8/19 |
| 98204 | 264.66 | 8/29 | 98249 | 1,309.76 | 8/24 | 98293 | 211.83 | 8/22 |
| 98205 | 307.08 | 8/24 | 98250 | 992.42 | 8/22 | 98294 | 436.77 | 8/26 |
| 98206 | 645.26 | 8/22 | 98252* | 115.95 | 8/24 | 98295 | 774.03 | 8/24 |
| 98207 | 526.21 | 8/22 | 98253 | 1,565.99 | 8/22 | 98296 | 944.48 | 8/22 |
| 98208 | 1,010.99 | 8/24 | 98254 | 613.81 | 8/23 | 98297 | 871.89 | 8/22 |
| 98209 | 755.05 | 8/23 | 98255 | 509.20 | 8/22 | 98298 | 545.96 | 8/29 |
| 98210 | 468.17 | 8/19 | 98256 | 508.80 | 8/22 | 98299 | 777.69 | 8/~ ˋ |
| 98211 | 511.65 | 8/19 | 98257 | 1,048.16 | 8/22 | 98300 | 494.11 | 8 |
| 98212 | 593.86 | 8/22 | 98258 | 754.51 | 8/23 | 98301 | 654.85 | 8/22 |
| 98214* | 759.42 | 8/22 | 98259 | 536.35 | 8/22 | 98302 | 479.43 | 8/24 |
| 98215 | 769.46 | 8/22 | 98260 | 214.11 | 8/22 | 98303 | 638.97 | 8/22 |
| 98216 | 173.71 | 8/22 | 98261 | 711.45 | 8/22 | 98304 | 399.35 | 8/22 |
| 98217 | 485.79 | 8/22 | 98262 | 1,083.95 | 8/22 | 98305 | 781.86 | 8/24 |
| 98218 | 676.70 | 8/24 | 98263 | 512.48 | 8/24 | 98306 | 920.30 | 8/22 |
| 98219 | 224.61 | 8/22 | 98264 | 822.05 | 8/23 | 98308* | 397.74 | 8/24 |
| 98220 | 489.92 | 8/22 | 98265 | 69.85 | 8/25 | 98309 | 361.05 | 8/22 |
| 98221 | 1,132.02 | 8/19 | 98266 | 633.16 | 8/22 | 98310 | 833.94 | 8/22 |
| 98222 | 441.78 | 8/22 | 98267 | 1,196.99 | 8/22 | 98311 | 567.78 | 8/23 |
| 98223 | 803.71 | 8/22 | 98268 | 627.21 | 8/30 | 98312 | 709.44 | 8/22 |
| 98224 | 549.22 | 8/22 | 98269 | 198.68 | 8/29 | 98313 | 788.03 | 8/22 |
| 98225 | 1,152.72 | 8/25 | 98270 | 1,135.07 | 8/19 | 98314 | 497.07 | 8/24 |
| 98226 | 715.56 | 8/24 | 98271 | 597.89 | 8/22 | 98315 | 516.78 | 8/23 |
| 98228* | 538.13 | 8/29 | 98272 | 657.43 | 8/22 | 98316 | 418.02 | 8/22 |
| 98229 | 476.78 | 8/22 | 98273 | 981.38 | 8/24 | 98317 | 773.23 | 8/22 |
| 98230 | 813.55 | 8/30 | 98274 | 584.65 | 8/19 | 98318 | 1,053.53 | 8/24 |
| 98231 | 714.58 | 8/25 | 98275 | 840.74 | 8/19 | 98319 | 555.40 | 8/19 |
| 98232 | 723.66 | 8/24 | 98276 | 545.19 | 8/22 | 98320 | 452.70 | 8/22 |
| 98233 | 210.55 | 8/22 | 98277 | 724.22 | 8/31 | 98321 | 371.42 | 8/22 |
| 98234 | 142.58 | 8/22 | 98278 | 1,150.01 | 8/19 | 98322 | 474.41 | 8/22 |
| 98235 | 1,081.33 | 8/22 | 98279 | 1,831.82 | 8/22 | 98323 | 516.76 | 8/19 |
| 98236 | 1,158.15 | 8/23 | 98280 | 699.63 | 8/23 | 98324 | 507.50 | 8/22 |
| 98237 | 759.72 | 8/22 | 98281 | 539.86 | 8/24 | 98325 | 461.75 | 8/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA

17    2079900016741   001   109      0   0      19,543

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 98326 | 587.07 | 8/23 | 98377 | 1,029.52 | 8/29 | 98426 | 714.24 | 8/29 |
| 98327 | 327.51 | 8/19 | 98378 | 111.20 | 8/31 | 98427 | 226.88 | 8/31 |
| 98328 | 742.52 | 8/22 | 98379 | 991.79 | 8/31 | 98428 | 352.78 | 8/29 |
| 98329 | 613.70 | 8/19 | 98380 | 646.66 | 8/29 | 98429 | 1,002.96 | 8/29 |
| 98330 | 581.47 | 8/23 | 98381 | 705.31 | 8/29 | 98430 | 995.42 | 8/29 |
| 98331 | 543.69 | 8/22 | 98382 | 677.02 | 8/30 | 98431 | 630.44 | 8/29 |
| 98333* | 732.52 | 8/24 | 98384* | 805.91 | 8/29 | 98432 | 762.19 | 8/29 |
| 98334 | 448.11 | 8/22 | 98385 | 1,148.20 | 8/29 | 98433 | 937.88 | 8/29 |
| 98335 | 726.75 | 8/22 | 98386 | 680.69 | 8/29 | 98434 | 99.81 | 8/29 |
| 98336 | 458.55 | 8/25 | 98387 | 532.96 | 8/29 | 98435 | 91.77 | 8/26 |
| 98337 | 521.27 | 8/22 | 98388 | 39.09 | 8/29 | 98436 | 515.48 | 8/26 |
| 98338 | 628.57 | 8/22 | 98389 | 341.06 | 8/29 | 98437 | 639.51 | 8/29 |
| 98339 | 14.62 | 8/25 | 98390 | 486.01 | 8/29 | 98438 | 800.98 | 8/29 |
| 98340 | 583.67 | 8/22 | 98391 | 1,003.23 | 8/29 | 98439 | 125.46 | 8/29 |
| 98342* | 708.06 | 8/22 | 98392 | 611.87 | 8/30 | 98440 | 292.46 | 8/29 |
| 98345* | 507.96 | 8/29 | 98393 | 1,087.39 | 8/29 | 98441 | 1,009.44 | 8/29 |
| 98346 | 1,366.73 | 8/29 | 98394 | 1,097.82 | 8/29 | 98442 | 684.39 | 8/29 |
| 98347 | 782.02 | 8/29 | 98395 | 252.31 | 8/29 | 98443 | 1,065.65 | 8/30 |
| 98348 | 275.55 | 8/31 | 98396 | 967.18 | 8/26 | 98444 | 476.88 | 8/29 |
| 98349 | 684.88 | 8/29 | 98398* | 459.44 | 8/29 | 98445 | 316.05 | 8/29 |
| 98350 | 423.93 | 8/30 | 98399 | 515.38 | 8/29 | 98446 | 645.89 | 8/29 |
| 98351 | 445.87 | 8/29 | 98401* | 945.45 | 8/31 | 98447 | 296.38 | 8/31 |
| 98352 | 408.16 | 8/29 | 98402 | 440.03 | 8/29 | 98448 | 124.06 | 8/31 |
| 98353 | 857.25 | 8/29 | 98404* | 925.25 | 8/30 | 98449 | 668.24 | 8/31 |
| 98354 | 558.34 | 8/29 | 98405 | 1,184.25 | 8/31 | 98450 | 734.82 | 8/29 |
| 98355 | 773.17 | 8/29 | 98406 | 225.21 | 8/29 | 98451 | 987.51 | 8/31 |
| 98356 | 390.43 | 8/30 | 98407 | 66.89 | 8/30 | 98452 | 850.18 | 8/30 |
| 98357 | 309.94 | 8/31 | 98409* | 456.89 | 8/29 | 98453 | 538.39 | 8/29 |
| 98358 | 1,096.22 | 8/29 | 98410 | 882.90 | 8/26 | 98454 | 692.76 | 8/31 |
| 98363* | 1,003.94 | 8/29 | 98411 | 483.79 | 8/30 | 98455 | 489.84 | 8/31 |
| 98364 | 1,004.66 | 8/31 | 98412 | 1,009.47 | 8/29 | 98456 | 843.38 | 8/26 |
| 98365 | 487.26 | 8/31 | 98413 | 511.00 | 8/29 | 98457 | 508.20 | 8/29 |
| 98366 | 1,662.06 | 8/29 | 98414 | 493.18 | 8/31 | 98459* | 540.32 | 8/31 |
| 98367 | 233.38 | 8/29 | 98415 | 1,073.94 | 8/29 | 98460 | 624.66 | 8/29 |
| 98368 | 669.18 | 8/29 | 98417* | 764.58 | 8/31 | 98461 | 132.67 | 8/31 |
| 98370* | 613.00 | 8/31 | 98418 | 812.24 | 8/29 | 98463* | 737.65 | 8/29 |
| 98371 | 788.65 | 8/29 | 98420* | 90.52 | 8/29 | 98464 | 738.55 | 8/29 |
| 98372 | 558.47 | 8/29 | 98421 | 1,149.73 | 8/29 | 98466* | 809.79 | 8/30 |
| 98373 | 611.75 | 8/29 | 98422 | 603.52 | 8/29 | 98467 | 1,033.54 | 8/29 |
| 98374 | 305.17 | 8/29 | 98423 | 500.47 | 8/31 | 98468 | 668.75 | 8/30 |
| 98375 | 465.45 | 8/31 | 98424 | 698.45 | 8/29 | 98469 | 912.41 | 8/29 |
| 98376 | 674.99 | 8/31 | 98425 | 657.06 | 8/29 | 98470 | 1,018.50 | 8/29 |

` ...Jicates a break in check number sequence

`hecks continued on next page



# Commercial Checking

18    2079900016741  001  109        0    0      19,544

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 98471 | 484.34 | 8/29 | 98500 | 448.67 | 8/29 | 900981 | 456.88 | 8/05 |
| 98472 | 794.06 | 8/29 | 98501 | 848.57 | 8/29 | 900982 | 765.59 | 8/08 |
| 98473 | 464.39 | 8/29 | 98502 | 475.54 | 8/26 | 900983 | 344.27 | 8/18 |
| 98474 | 169.05 | 8/29 | 98503 | 345.36 | 8/31 | 900984 | 267.91 | 8/10 |
| 98475 | 384.26 | 8/29 | 98504 | 801.73 | 8/29 | 900985 | 10,000.00 | 8/22 |
| 98476 | 694.06 | 8/29 | 98505 | 710.16 | 8/29 | 900987* | 409.50 | 8/24 |
| 98477 | 1,024.76 | 8/29 | 98506 | 594.27 | 8/29 | 900988 | 220.50 | 8/17 |
| 98480* | 745.10 | 8/29 | 98507 | 781.19 | 8/29 | 900989 | 7,502.29 | 8/17 |
| 98481 | 663.16 | 8/29 | 98509* | 855.67 | 8/29 | 900990 | 7,325.12 | 8/18 |
| 98482 | 40.82 | 8/31 | 98510 | 683.90 | 8/29 | 900991 | 486.27 | 8/18 |
| 98483 | 798.64 | 8/31 | 98511 | 779.76 | 8/30 | 900993* | 10,685.87 | 8/22 |
| 98484 | 469.71 | 8/29 | 98512 | 722.58 | 8/29 | 900994 | 392.00 | 8/17 |
| 98485 | 599.70 | 8/26 | 98513 | 669.89 | 8/30 | 900995 | 278.93 | 8/18 |
| 98488* | 640.32 | 8/30 | 98514 | 899.49 | 8/29 | 900996 | 4,219.94 | 8/15 |
| 98489 | 511.93 | 8/30 | 98515 | 14.62 | 8/30 | 900998* | 324.33 | 8/19 |
| 98490 | 418.00 | 8/29 | 98516 | 583.67 | 8/29 | 900999 | 564.58 | 8/25 |
| 98491 | 773.24 | 8/29 | 98517 | 640.99 | 8/29 | 901000 | 149.56 | 8/ |
| 98492 | 1,053.52 | 8/29 | 900970* | 931.38 | 8/01 | 901001 | 652.99 | 8. |
| 98493 | 555.41 | 8/26 | 900971 | 117.90 | 8/01 | 901002 | 781.70 | 8/29 |
| 98494 | 452.70 | 8/29 | 900973* | 2,986.70 | 8/02 | 901004* | 10,000.00 | 8/29 |
| 98495 | 384.38 | 8/29 | 900974 | 4,169.92 | 8/02 | 901006* | 472.98 | 8/29 |
| 98496 | 474.42 | 8/29 | 900975 | 13,773.00 | 8/03 | 901007 | 147.11 | 8/30 |
| 98497 | 516.75 | 8/26 | 900977* | 2,450.16 | 8/01 | 979768* | 360.36 | 8/11 |
| 98498 | 507.49 | 8/29 | 900978 | 3,988.31 | 8/04 | **Total** | **$1,420,604.13** | |
| 98499 | 461.74 | 8/26 | 900980* | 146.20 | 8/10 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/03 | 3,174.28 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 050803 CCD MISC C4025-025455232 |
| 8/03 | 4,414.13 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050803 CCD MISC C4025-09 269516 |
| 8/03 | 6,527.42 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050803 CCD MISC C4025-12 269517 |
| 8/03 | 110,084.41 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 050803 CCD MISC C4025-095455233 |
| 8/03 | 318,868.52 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 050803 CCD MISC C4025-125455234 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**   19      2079900016741   001   109        0      0        19,545

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/04 | 572,042.95 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.         050804 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 8/08 | 564.36 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/09 | 5.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 8/10 | 3,627.36 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050810 CCD<br>MISC C4025-025482070 |
| 8/10 | 4,611.60 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050810 CCD<br>MISC C4025-09 272101 |
| 8/10 | 6,250.71 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050810 CCD<br>MISC C4025-12 272102 |
| 8/10 | 104,366.13 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050810 CCD<br>MISC C4025-095482071 |
| 8/10 | 318,987.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050810 CCD<br>MISC C4025-125482072 |
| 8/11 | 0.63 | CHECK ADJUSTMENT - CHECK NUMBER: 97833<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 08/09/2005<br>POSTED AS $698.07<br>SHOULD HAVE BEEN $698.70 |
| 8/11 | 780.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050811 CCD<br>MISC C4025-01 273025 |
| 8/11 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050811 CCD<br>MISC C2916-005487594 |
| 8/11 | 5,372.13 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050811 CCD<br>MISC C2918-005487595 |
| 8/11 | 6,629.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050811 CCD<br>MISC C4025-05 273026 |
| 8/11 | 7,227.08 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050811 CCD<br>MISC C4213-005487733 |
| 8/11 | 8,005.69 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050811 CCD<br>MISC C4025-11 273027 |
| 8/11 | 330,923.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050811 CCD<br>MISC C4025-015487725 |
| 8/11 | 565,274.38 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.         050811 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

20      2079900016741   001  109         0    0         19,546

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/11 | 757,782.58 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050811 CCD<br>MISC C4025-055487726 |
| 8/11 | 948,350.88 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050811 CCD<br>MISC C4025-115487727 |
| 8/12 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        050812 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 8/12 | 21,420.42 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        050812 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 8/12 | 48,324.60 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        050812 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 8/12 | 4,150,502.85 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050812 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 8/17 | 2,398.39 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050817 CCD<br>MISC C4025-025524401 |
| 8/17 | 4,880.37 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050817 CCD<br>MISC C4025-09 275208 |
| 8/17 | 6,581.62 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050817 CCD<br>MISC C4025-12 275209 |
| 8/17 | 103,216.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050817 CCD<br>MISC C4025-095524402 |
| 8/17 | 315,240.11 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050817 CCD<br>MISC C4025-125524403 |
| 8/18 | 145,533.30 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050818 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 8/18 | 426,468.46 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050818 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 8/19 | 2,135.68 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050819 CCD<br>MISC C4025-015543012 |
| 8/24 | 0.01 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/24 | 2,007.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050824 CCD<br>MISC C4025-025554534 |
| 8/24 | 4,534.63 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050824 CCD<br>MISC C4025-09 277850 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  21    2079900016741  001  109       0    0      19,547   ▬  ▬

▬

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 8/24 | 6,851.82 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050824 CCD<br>MISC C4025-12 277851 |
| 8/24 | 103,402.40 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050824 CCD<br>MISC C4025-095554535 |
| 8/24 | 308,923.40 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050824 CCD<br>MISC C4025-125554536 |
| 8/25 | 780.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050825 CCD<br>MISC C4025-01 278730 |
| 8/25 | 3,007.22 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050825 CCD<br>MISC C2916-005560545 |
| 8/25 | 6,629.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050825 CCD<br>MISC C4025-05 278731 |
| 8/25 | 7,218.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050825 CCD<br>MISC C4213-005560683 |
| 8/25 | 8,004.11 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050825 CCD<br>MISC C4025-11 278732 |
| 8/25 | 330,728.99 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050825 CCD<br>MISC C4025-015560675 |
| 8/25 | 553,583.04 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.       050825 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 8/25 | 822,166.68 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050825 CCD<br>MISC C4025-055560676 |
| 8/25 | 825,200.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050825 CCD<br>MISC C4025-115560677 |
| 8/26 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 48485<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 08/24/2005<br>POSTED AS $649.52<br>SHOULD HAVE BEEN $649.53 |
| 8/26 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.       050826 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 8/26 | 21,424.89 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.       050826 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 8/26 | 4,061,608.70 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.       050826 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

22       2079900016741   001   109          0        0        19,548

---

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/30 | 8.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 8/31 | 4.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/31 | 2,887.81 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050831 CCD<br>MISC C4025-025587026 |
| 8/31 | 4,546.60 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050831 CCD<br>MISC C4025-09 280965 |
| 8/31 | 6,877.13 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050831 CCD<br>MISC C4025-12 280966 |
| 8/31 | 104,072.48 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050831 CCD<br>MISC C4025-095587027 |
| 8/31 | 310,787.94 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 050831 CCD<br>MISC C4025-125587028 |

| Total | $16,819,348.82 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |

---



## Commercial Checking

01        2079900005600  001  108        0  185        13,138

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS
ATTN: DARLENE PARLIN                    CB    113
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

7/30/2005 thru 8/31/2005

Account number:      2079900005600
Account owner(s):    W R GRACE & CO - CONN
                     GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 7/30 | $0.00 |
| Deposits and other credits | 1,405.02 + |
| Other withdrawals and service fees | 1,405.02 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 79.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| | 11.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 30.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 92.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 118.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 198.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/19 | 82.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 302.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 32.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 457.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $1,405.02 | |

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

02      2079900005600  001  108          0  185          13,139

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 79.42 | LIST OF DEBITS POSTED |
| 8/03 | 11.53 | LIST OF DEBITS POSTED |
| 8/09 | 30.00 | LIST OF DEBITS POSTED |
| 8/10 | 92.15 | LIST OF DEBITS POSTED |
| 8/17 | 118.00 | LIST OF DEBITS POSTED |
| 8/18 | 198.75 | LIST OF DEBITS POSTED |
| 8/19 | 82.13 | LIST OF DEBITS POSTED |
| 8/24 | 302.63 | LIST OF DEBITS POSTED |
| 8/26 | 32.87 | LIST OF DEBITS POSTED |
| 8/29 | 457.54 | LIST OF DEBITS POSTED |
| Total | $1,405.02 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/17 | 0.00 | 8/26 | 0.00 |
| 8/03 | 0.00 | 8/18 | 0.00 | 8/29 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | | |
| 8/10 | 0.00 | 8/24 | 0.00 | | |





# Commercial Checking

01      2079900065006  001  130        0      0        95,009

00032996 1 MB 0.309 01   MAAD 114
|..|.|..||||..|.|.|.|.|.||..||..|.|..|..||....||.|
**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**          CD
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

---

# Commercial Checking                       7/30/2005 thru 8/31/2005

Account number:       2079900065006
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 7/30 | $0.00 |
| Deposits and other credits | 212,606.95 + |
| Checks | 211,162.08 - |
| Other withdrawals and service fees | 1,444.87 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 1,887.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 43,513.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 1,351.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 4,828.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/05 | 1,019.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 24.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 78,217.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 9,169.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 1,444.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 1,490.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 61.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 1,444.87 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/16 | 16,752.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 78.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02     2079900065006  001  130       0    0       95,010

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/24 | 2,549.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 11,376.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 19,728.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 1,710.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 11,857.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 4,101.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$212,606.95** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4087 | 275.00 | 8/03 | 4129 | 405.75 | 8/10 | 4154 | 344.40 | 8/29 |
| 4089* | 267.95 | 8/01 | 4130 | 41.60 | 8/09 | 4155 | 98.00 | 8/25 |
| 4103* | 1,620.00 | 8/01 | 4131 | 407.21 | 8/10 | 4156 | 74.00 | 8/25 |
| 4108* | 24.00 | 8/08 | 4133* | 114.40 | 8/11 | 4157 | 424.53 | 8/26 |
| 4109 | 80.49 | 8/03 | 4134 | 61.00 | 8/12 | 4158 | 138.00 | 8/26 |
| 4110 | 190.75 | 8/03 | 4135 | 4,953.40 | 8/10 | 4159 | 108.00 | 8/25 |
| 4111 | 132.00 | 8/04 | 4136 | 1,387.63 | 8/10 | 4160 | 2,120.03 | 8/25 |
| 4112 | 238.00 | 8/24 | 4137 | 78.00 | 8/17 | 4161 | 505.24 | 8/25 |
| 4113 | 40.00 | 8/04 | 4138 | 57.00 | 8/11 | 4162 | 102.94 | 8/25 |
| 4114 | 702.00 | 8/05 | 4139 | 802.47 | 8/12 | 4163 | 632.01 | 8/25 |
| 4115 | 70.00 | 8/04 | 4140 | 642.40 | 8/12 | 4164 | 92.60 | 8/26 |
| 4116 | 2,875.86 | 8/04 | 4141 | 521.98 | 8/10 | 4165 | 42.90 | 8/25 |
| 4117 | 297.62 | 8/04 | 4142 | 1,319.08 | 8/11 | 4166 | 2,311.41 | 8/24 |
| 4118 | 821.51 | 8/04 | 4143 | 599.01 | 8/10 | 4167 | 136.78 | 8/29 |
| 4119 | 440.98 | 8/04 | 4144 | 894.48 | 8/10 | 4168 | 7,693.50 | 8/25 |
| 4120 | 104.00 | 8/05 | 4145 | 78,176.37 | 8/09 | 4173* | 191.00 | 8/31 |
| 4121 | 63.00 | 8/03 | 4146 | 270.50 | 8/29 | 4174 | 9,147.33 | 8/30 |
| 4122 | 98.00 | 8/04 | 4147 | 424.53 | 8/31 | 4181* | 1,997.86 | 8/31 |
| 4123 | 741.97 | 8/03 | 4148 | 28.86 | 8/26 | 4182 | 98.00 | 8/31 |
| 4124 | 71.00 | 8/05 | 4149 | 204.30 | 8/26 | 4185* | 2,710.40 | 8/30 |
| 4125 | 142.00 | 8/05 | 4150 | 10.95 | 8/29 | 4186 | 268.00 | 8/31 |
| 4126 | 52.80 | 8/04 | 4151 | 948.00 | 8/29 | 4188* | 1,122.21 | 8/31 |
| 4127 | 43,513.10 | 8/02 | 4152 | 2,033.82 | 8/26 | **Total** | **$211,162.08** | |
| 4128 | 16,752.17 | 8/16 | 4153 | 16,806.00 | 8/26 | | | |

*\* Indicates a break in check number sequence*

---

# Commercial Checking



| 03 | 2079900065006 | 001 | 130 | 0 | 0 | 95,011 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/11 | 1,444.87 | POSTING EQUALS NOTIFICATION ADJUST |
| **Total** | **$1,444.87** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/09 | 0.00 | 8/24 | 0.00 |
| 8/02 | 0.00 | 8/10 | 0.00 | 8/25 | 0.00 |
| 8/03 | 0.00 | 8/11 | 0.00 | 8/26 | 0.00 |
| 8/04 | 0.00 | 8/12 | 0.00 | 8/29 | 0.00 |
| 8/05 | 0.00 | 8/16 | 0.00 | 8/30 | 0.00 |
| 8/08 | 0.00 | 8/17 | 0.00 | 8/31 | 0.00 |

---



## Commercial Checking

01      2079920005761   001  109      1638      0      20,024

W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE              CB   125
CAMBRIDGE MA 02140

---

## Commercial Checking

7/30/2005 thru 8/31/2005

Account number:      2079920005761
Account owner(s):    W R GRACE AND CO

### Account Summary

| | |
|---|---|
| Opening balance 7/30 | $0.00 |
| Deposits and other credits | 41,174,704.85 + |
| Checks | 9,286,328.15 - |
| Other withdrawals and service fees | 31,888,376.70 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 481,199.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/01 | 741,797.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 723,459.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 1,106,239.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 116,099.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 294,888.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 523,465.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 2,845,022.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/05 | 578,791.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/05 | 2,294,639.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 1,096,022.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 1,103,743.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 6,378.98 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    050809 CCD MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| 02 | 2079920005761 | 001 | 109 | 1638 | 0 | 20,025 |

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 57,858.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 1,950,679.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 405,765.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 579,555.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 1.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/11 | 709,885.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 2,006,972.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 594,834.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 2,216,877.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 636,411.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 1,046,338.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 380,805.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 1,197,999.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 374,255.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 1,999,175.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 390,394.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 2,980,677.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/19 | 8,784.26 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050819 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 8/19 | 171,796.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/19 | 926,502.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 214.34 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050822 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 8/22 | 194,963.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 915,406.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079920005761 | 001 | 109 | 1638 | 0 | 20,026 | |

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 8/23 | 292,987.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/23 | 3,067,869.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 296,644.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 832,379.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 667,850.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 784,603.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 112,250.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 2,068,102.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 3,695.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050829 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 8/29 | 158,557.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 665,773.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 8,614.68 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      050830 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 8/30 | 47,698.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 372,655.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 41,576.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 95,540.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $41,174,704.85 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 42092 | 181.80 | 8/12 | 434548* | 176.45 | 8/19 | 439131* | 2,200.00 | 8/24 |
| 44211* | 6,264.40 | 8/11 | 436878* | 237.51 | 8/15 | 439304* | 120.75 | 8/01 |
| 44213* | 204,816.83 | 8/05 | 437806* | 1,710.96 | 8/05 | 439551* | 960.00 | 8/09 |
| 430150* | 4,500.00 | 8/15 | 438640* | 350.00 | 8/01 | 439640* | 185.00 | 8/08 |
| 433683* | 6,250.00 | 8/15 | 438984* | 372.40 | 8/26 | 439932* | 1,568.00 | 8/09 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

04    2079920005761  001  109    1638    0    20,027

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 439934* | 695.00 | 8/12 | 441322* | 1,645.00 | 8/05 | 441441 | 12.20 | 8/01 |
| 440008* | 315.00 | 8/02 | 441325* | 3,561.11 | 8/04 | 441442 | 9,041.43 | 8/01 |
| 440236* | 121.00 | 8/03 | 441327* | 568.14 | 8/08 | 441443 | 1,162.69 | 8/01 |
| 440294* | 1,485.00 | 8/09 | 441335* | 1,754.29 | 8/01 | 441444 | 423.50 | 8/01 |
| 440324* | 435.15 | 8/01 | 441340* | 256.80 | 8/01 | 441454* | 846.84 | 8/03 |
| 440462* | 1,000.00 | 8/17 | 441343* | 400.00 | 8/04 | 441456* | 3,070.12 | 8/03 |
| 440499* | 229.00 | 8/08 | 441356* | 1,489.80 | 8/05 | 441463* | 223.35 | 8/02 |
| 440500 | 749.00 | 8/08 | 441361* | 3.18 | 8/01 | 441478* | 50.00 | 8/01 |
| 440506* | 2,267.27 | 8/04 | 441362 | 28.14 | 8/01 | 441482* | 1,154.18 | 8/03 |
| 440629* | 36,873.10 | 8/01 | 441366* | 1,512.23 | 8/05 | 441484* | 1,415.34 | 8/03 |
| 440779* | 630.00 | 8/11 | 441367 | 940.71 | 8/08 | 441490* | 7,212.41 | 8/01 |
| 440781* | 75.00 | 8/11 | 441374* | 372.45 | 8/03 | 441492* | 881.60 | 8/01 |
| 440840* | 9,822.70 | 8/02 | 441381* | 7,824.77 | 8/03 | 441503* | 1,387.25 | 8/02 |
| 440861* | 227,760.94 | 8/01 | 441382 | 75.00 | 8/17 | 441504 | 2,378.36 | 8/04 |
| 440875* | 2,260.15 | 8/12 | 441386* | 145.08 | 8/01 | 441509* | 50.00 | 8/01 |
| 440998* | 162.20 | 8/03 | 441390* | 140.00 | 8/03 | 441512* | 520.00 | 8/01 |
| 441019* | 196.00 | 8/10 | 441392* | 270.28 | 8/08 | 441514* | 3,710.28 | 8/01 |
| 441041* | 8,250.00 | 8/02 | 441393 | 124.61 | 8/02 | 441515 | 220.00 | 8/01 |
| 441049* | 2,655.00 | 8/08 | 441397* | 250.00 | 8/08 | 441521* | 1,880.00 | 8/04 |
| 441119* | 500.00 | 8/01 | 441398 | 1,175.00 | 8/12 | 441522 | 204.78 | 8/01 |
| 441140* | 115,620.00 | 8/01 | 441414* | 67.84 | 8/03 | 441524* | 500.00 | 8/04 |
| 441147* | 36.00 | 8/03 | 441418* | 2,825.58 | 8/02 | 441529* | 15.60 | 8/01 |
| 441157* | 3,110.50 | 8/03 | 441421* | 10,492.54 | 8/01 | 441531* | 374.71 | 8/01 |
| 441162* | 261.19 | 8/01 | 441422 | 66.50 | 8/01 | 441533* | 1,168.43 | 8/01 |
| 441199* | 10,302.30 | 8/02 | 441423 | 31.48 | 8/01 | 441535* | 12,350.00 | 8/01 |
| 441215* | 200.00 | 8/01 | 441424 | 600.62 | 8/01 | 441537* | 310.28 | 8/01 |
| 441218* | 500.00 | 8/17 | 441425 | 15.94 | 8/01 | 441539* | 907.22 | 8/01 |
| 441221* | 1,102.49 | 8/04 | 441426 | 25.49 | 8/01 | 441540 | 600.00 | 8/03 |
| 441222 | 4,000.00 | 8/17 | 441427 | 34.44 | 8/01 | 441542* | 243.16 | 8/02 |
| 441225* | 13,925.00 | 8/23 | 441428 | 57.85 | 8/01 | 441544* | 1,007.10 | 8/01 |
| 441229* | 5,000.00 | 8/26 | 441429 | 339.97 | 8/01 | 441546* | 5,131.80 | 8/09 |
| 441234* | 2,455.00 | 8/01 | 441430 | 4.78 | 8/01 | 441553* | 332.00 | 8/17 |
| 441235 | 625.00 | 8/11 | 441431 | 54.93 | 8/01 | 441554 | 184.14 | 8/02 |
| 441249* | 1,541.00 | 8/03 | 441432 | 11,410.60 | 8/01 | 441561* | 100.00 | 8/19 |
| 441251* | 12.00 | 8/02 | 441433 | 10,253.53 | 8/01 | 441565* | 1,080.00 | 8/03 |
| 441257* | 505.40 | 8/26 | 441434 | 14.14 | 8/01 | 441572* | 500.00 | 8/01 |
| 441261* | 245.21 | 8/01 | 441435 | 47.23 | 8/01 | 441573 | 925.00 | 8/01 |
| 441265* | 519.41 | 8/04 | 441436 | 43.14 | 8/01 | 441582* | 132.00 | 8/03 |
| 441276* | 512.39 | 8/08 | 441437 | 17.70 | 8/01 | 441589* | 6,580.00 | 8/01 |
| 441292* | 218.00 | 8/01 | 441438 | 18.72 | 8/01 | 441592* | 484.00 | 8/05 |
| 441294* | 31.89 | 8/02 | 441439 | 59.64 | 8/01 | 441605* | 23,121.25 | 8/02 |
| 441303* | 339.20 | 8/01 | 441440 | 76.60 | 8/01 | 441607* | 21.00 | 8/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   05        2079920005761   001  109        1638      0        20,028

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 441613* | 15.00 | 8/01 | 441698 | 1,632.31 | 8/05 | 441740 | 347.68 | 8/02 |
| 441614 | 1,730.00 | 8/01 | 441699 | 191.17 | 8/03 | 441741 | 196.16 | 8/16 |
| 441615 | 230,252.00 | 8/04 | 441700 | 146.00 | 8/03 | 441742 | 138.82 | 8/16 |
| 441619* | 20.00 | 8/08 | 441701 | 45.36 | 8/03 | 441743 | 115.54 | 8/05 |
| 441621* | 25.00 | 8/01 | 441702 | 5,318.08 | 8/04 | 441744 | 3,541.32 | 8/03 |
| 441624* | 712.50 | 8/01 | 441703 | 12,074.88 | 8/03 | 441745 | 2,858.77 | 8/03 |
| 441628* | 500.00 | 8/01 | 441704 | 127.25 | 8/04 | 441746 | 673.18 | 8/08 |
| 441631* | 700.00 | 8/03 | 441705 | 1,303.54 | 8/04 | 441747 | 235.13 | 8/02 |
| 441634* | 300.00 | 8/03 | 441706 | 494.86 | 8/04 | 441748 | 4,729.20 | 8/03 |
| 441635 | 3,051.79 | 8/16 | 441707 | 476.15 | 8/02 | 441749 | 43.25 | 8/03 |
| 441646* | 87.00 | 8/15 | 441708 | 200.00 | 8/02 | 441750 | 435.27 | 8/03 |
| 441648* | 23.00 | 8/03 | 441709 | 2,280.00 | 8/04 | 441751 | 24.34 | 8/03 |
| 441650* | 1,489.00 | 8/01 | 441710 | 140.40 | 8/05 | 441752 | 1,378.05 | 8/02 |
| 441653* | 682.00 | 8/09 | 441711 | 475.00 | 8/05 | 441753 | 2,185.07 | 8/02 |
| 441656* | 6,781.00 | 8/15 | 441712 | 13,795.56 | 8/04 | 441754 | 265.71 | 8/03 |
| 441659* | 25.00 | 8/12 | 441713 | 6.38 | 8/08 | 441755 | 34.00 | 8/04 |
| 441661* | 45.00 | 8/22 | 441714 | 6.12 | 8/08 | 441756 | 251.88 | 8/02 |
| 441662 | 278.00 | 8/01 | 441715 | 2,912.85 | 8/03 | 441757 | 7,698.73 | 8/02 |
| 441664* | 7,572.00 | 8/01 | 441716 | 230.00 | 8/08 | 441758 | 115.17 | 8/02 |
| 441666* | 10.00 | 8/02 | 441717 | 42,767.00 | 8/10 | 441759 | 984.00 | 8/02 |
| 441667 | 1,044.00 | 8/08 | 441718 | 1,832.69 | 8/05 | 441760 | 3,775.00 | 8/03 |
| 441669* | 1,148.75 | 8/03 | 441719 | 706.72 | 8/05 | 441761 | 39.20 | 8/04 |
| 441672* | 55.00 | 8/09 | 441720 | 134.94 | 8/05 | 441762 | 2,476.08 | 8/04 |
| 441679* | 527.49 | 8/05 | 441721 | 2,050.00 | 8/03 | 441763 | 4,532.82 | 8/03 |
| 441680 | 3,768.55 | 8/05 | 441722 | 2,524.71 | 8/02 | 441764 | 53.35 | 8/11 |
| 441681 | 193.75 | 8/05 | 441723 | 12,279.36 | 8/04 | 441765 | 80.40 | 8/05 |
| 441682 | 42.04 | 8/05 | 441724 | 33,325.01 | 8/02 | 441766 | 874.00 | 8/05 |
| 441683 | 49.72 | 8/05 | 441725 | 319.77 | 8/08 | 441767 | 1,074.85 | 8/02 |
| 441684 | 145.52 | 8/05 | 441726 | 4,286.63 | 8/02 | 441768 | 95.82 | 8/03 |
| 441685 | 485.00 | 8/03 | 441727 | 1,140.73 | 8/03 | 441769 | 198.41 | 8/04 |
| 441686 | 549.93 | 8/04 | 441728 | 18,331.79 | 8/08 | 441770 | 798.00 | 8/04 |
| 441687 | 3,028.72 | 8/03 | 441729 | 1,062.00 | 8/05 | 441771 | 10,275.00 | 8/03 |
| 441688 | 1,248.75 | 8/08 | 441730 | 4,283.42 | 8/05 | 441772 | 616.63 | 8/03 |
| 441689 | 270.30 | 8/04 | 441731 | 2,000.00 | 8/12 | 441773 | 93.78 | 8/02 |
| 441690 | 994.99 | 8/03 | 441732 | 12.00 | 8/11 | 441774 | 13.42 | 8/04 |
| 441691 | 750.00 | 8/15 | 441733 | 1,854.68 | 8/02 | 441775 | 260.58 | 8/04 |
| 441692 | 2,012.50 | 8/03 | 441734 | 177.45 | 8/09 | 441776 | 65.19 | 8/05 |
| 441693 | 24,634.71 | 8/02 | 441735 | 58.72 | 8/09 | 441777 | 2.12 | 8/05 |
| 441694 | 423.89 | 8/04 | 441736 | 422.90 | 8/02 | 441778 | 83.19 | 8/05 |
| 441695 | 1,969.29 | 8/03 | 441737 | 1,154.37 | 8/02 | 441779 | 53.93 | 8/05 |
| 441696 | 2,059.68 | 8/03 | 441738 | 606.65 | 8/02 | 441780 | 84.00 | 8/05 |
| 441697 | 23,579.61 | 8/03 | 441739 | 1,448.28 | 8/02 | 441781 | 7,546.35 | 8/04 |

* Indicates a break in check number sequence

*Checks continued on next page*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06    2079920005761  001  109    1638    0    20,029

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 441782 | 67.05 | 8/05 | 441826 | 1,653.75 | 8/05 | 441869 | 378.24 | 8/05 |
| 441783 | 1,983.12 | 8/03 | 441827 | 2,336.40 | 8/02 | 441870 | 2,881.02 | 8/03 |
| 441784 | 724.54 | 8/03 | 441828 | 377.65 | 8/05 | 441871 | 494.44 | 8/08 |
| 441785 | 12,053.53 | 8/02 | 441829 | 38.00 | 8/02 | 441872 | 26,090.14 | 8/04 |
| 441786 | 11,694.93 | 8/29 | 441830 | 26.04 | 8/02 | 441873 | 6,472.76 | 8/04 |
| 441787 | 895.00 | 8/09 | 441831 | 31.57 | 8/02 | 441874 | 41.44 | 8/08 |
| 441788 | 3,955.51 | 8/02 | 441832 | 37.41 | 8/02 | 441875 | 121.78 | 8/05 |
| 441789 | 282.72 | 8/03 | 441833 | 60.76 | 8/04 | 441876 | 49.83 | 8/03 |
| 441790 | 637.80 | 8/03 | 441834 | 8,688.70 | 8/09 | 441877 | 74.10 | 8/08 |
| 441791 | 26.15 | 8/12 | 441836* | 43.93 | 8/03 | 441878 | 334.00 | 8/04 |
| 441792 | 125.00 | 8/08 | 441837 | 2,283.40 | 8/04 | 441879 | 78.00 | 8/05 |
| 441793 | 780.00 | 8/03 | 441838 | 2,219.67 | 8/02 | 441880 | 19,709.75 | 8/12 |
| 441794 | 2,000.00 | 8/12 | 441839 | 2,962.53 | 8/05 | 441881 | 2,771.70 | 8/09 |
| 441795 | 4,750.59 | 8/08 | 441840 | 565.50 | 8/05 | 441882 | 2,902.20 | 8/03 |
| 441796 | 9,222.00 | 8/03 | 441841 | 24,450.00 | 8/05 | 441883 | 426.30 | 8/03 |
| 441797 | 4,275.00 | 8/04 | 441842 | 6,898.10 | 8/03 | 441884 | 60.85 | 8/05 |
| 441798 | 521.12 | 8/04 | 441843 | 540.52 | 8/03 | 441885 | 116.40 | 8/05 |
| 441799 | 8,680.00 | 8/04 | 441844 | 414.04 | 8/04 | 441886 | 217.40 | 8/15 |
| 441800 | 49,357.46 | 8/02 | 441845 | 320.27 | 8/03 | 441887 | 142.50 | 8/03 |
| 441801 | 5,100.00 | 8/05 | 441846 | 144.75 | 8/05 | 441888 | 350.61 | 8/05 |
| 441802 | 409.50 | 8/04 | 441847 | 2.68 | 8/08 | 441889 | 1,098.00 | 8/04 |
| 441803 | 493.70 | 8/03 | 441848 | 73.94 | 8/03 | 441890 | 77.04 | 8/04 |
| 441804 | 4,700.42 | 8/04 | 441849 | 31.35 | 8/03 | 441891 | 163.44 | 8/02 |
| 441805 | 711.00 | 8/03 | 441850 | 84.98 | 8/03 | 441892 | 900.00 | 8/04 |
| 441806 | 196.00 | 8/10 | 441851 | 168.29 | 8/05 | 441893 | 103.11 | 8/04 |
| 441807 | 2,554.30 | 8/04 | 441852 | 135.85 | 8/03 | 441894 | 697.00 | 8/02 |
| 441808 | 825.00 | 8/02 | 441853 | 132.72 | 8/04 | 441895 | 57,480.00 | 8/05 |
| 441809 | 573.46 | 8/05 | 441854 | 80,142.78 | 8/02 | 441896 | 74.24 | 8/03 |
| 441810 | 91.00 | 8/03 | 441855 | 10.01 | 8/04 | 441897 | 4,804.55 | 8/04 |
| 441811 | 7,090.05 | 8/02 | 441856 | 972.27 | 8/04 | 441898 | 116.09 | 8/02 |
| 441812 | 522.60 | 8/04 | 441857 | 4,217.85 | 8/04 | 441899 | 40.80 | 8/05 |
| 441813 | 642.03 | 8/03 | 441858 | 1,337.60 | 8/11 | 441900 | 63.05 | 8/09 |
| 441814 | 407.00 | 8/10 | 441859 | 396.00 | 8/03 | 441901 | 16,341.03 | 8/04 |
| 441815 | 416.36 | 8/03 | 441860 | 168.46 | 8/03 | 441902 | 27.86 | 8/05 |
| 441816 | 663.09 | 8/04 | 441861 | 2.46 | 8/05 | 441903 | 1,172.08 | 8/04 |
| 441817 | 7,200.00 | 8/04 | 441862 | 4,070.39 | 8/05 | 441904 | 106.45 | 8/02 |
| 441818 | 357.32 | 8/04 | 441863 | 72.09 | 8/05 | 441905 | 15.11 | 8/04 |
| 441819 | 171.18 | 8/08 | 441864 | 245.00 | 8/08 | 441906 | 333.17 | 8/03 |
| 441820 | 4,395.73 | 8/03 | 441865 | 95.00 | 8/05 | 441907 | 30,127.50 | 8/02 |
| 441821 | 240.98 | 8/04 | 441866 | 1,788.84 | 8/04 | 441908 | 1,700.00 | 8/04 |
| 441824* | 1,832.70 | 8/03 | 441867 | 1,458.98 | 8/04 | 441909 | 264.00 | 8/03 |
| 441825 | 1,200.00 | 8/08 | 441868 | 248.00 | 8/04 | 441910 | 900.00 | 8/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  07   2079920005761  001  109       1638    0      20,030

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 441911 | 3,261.37 | 8/09 | 441953 | 3,297.50 | 8/03 | 441997 | 221.76 | 8/05 |
| 441912 | 55.65 | 8/03 | 441954 | 5,100.00 | 8/05 | 441998 | 70,053.08 | 8/02 |
| 441913 | 485.76 | 8/04 | 441955 | 2,328.80 | 8/04 | 441999 | 210.03 | 8/03 |
| 441914 | 446.64 | 8/15 | 441956 | 5,000.00 | 8/04 | 442000 | 959.79 | 8/05 |
| 441915 | 2,440.22 | 8/05 | 441957 | 512.62 | 8/02 | 442001 | 320.63 | 8/03 |
| 441916 | 2,008.85 | 8/09 | 441958 | 195.00 | 8/09 | 442002 | 14,245.10 | 8/04 |
| 441917 | 7,975.50 | 8/03 | 441959 | 8,340.00 | 8/03 | 442003 | 3,805.25 | 8/02 |
| 441918 | 434.51 | 8/03 | 441960 | 570.11 | 8/02 | 442004 | 616.09 | 8/04 |
| 441919 | 75.79 | 8/03 | 441961 | 16,471.90 | 8/04 | 442005 | 238.50 | 8/09 |
| 441920 | 1,538.38 | 8/05 | 441962 | 130.00 | 8/03 | 442006 | 266.20 | 8/03 |
| 441921 | 1,454.92 | 8/05 | 441963 | 11,667.00 | 8/03 | 442007 | 1,488.18 | 8/04 |
| 441922 | 130.00 | 8/05 | 441964 | 3,823.44 | 8/03 | 442008 | 14,717.56 | 8/02 |
| 441923 | 6,108.35 | 8/04 | 441965 | 68.19 | 8/05 | 442009 | 350.87 | 8/03 |
| 441924 | 413.24 | 8/03 | 441966 | 447.69 | 8/04 | 442010 | 6,663.07 | 8/02 |
| 441925 | 37,000.00 | 8/02 | 441967 | 250.00 | 8/03 | 442011 | 1,390.35 | 8/02 |
| 441926 | 3,150.00 | 8/12 | 441968 | 675.06 | 8/05 | 442012 | 142.50 | 8/04 |
| 441927 | 317.28 | 8/03 | 441969 | 203.11 | 8/04 | 442013 | 6,400.00 | 8/03 |
| 441928 | 4,995.00 | 8/03 | 441970 | 8,332.39 | 8/02 | 442014 | 882.02 | 8/04 |
| 441929 | 5,220.60 | 8/04 | 441971 | 249.57 | 8/03 | 442015 | 582.59 | 8/04 |
| 441930 | 189.00 | 8/04 | 441972 | 45.75 | 8/05 | 442016 | 6,243.00 | 8/03 |
| 441931 | 3,177.96 | 8/04 | 441973 | 2,657.93 | 8/05 | 442017 | 2,147.92 | 8/10 |
| 441932 | 13,088.77 | 8/04 | 441974 | 439.03 | 8/05 | 442018 | 9,542.40 | 8/03 |
| 441933 | 1.60 | 8/05 | 441975 | 6,545.01 | 8/12 | 442019 | 57.75 | 8/02 |
| 441934 | 380.00 | 8/05 | 441976 | 27,158.81 | 8/04 | 442020 | 790.00 | 8/08 |
| 441935 | 374.85 | 8/03 | 441977 | 6,253.45 | 8/04 | 442021 | 196.90 | 8/05 |
| 441936 | 9,854.00 | 8/02 | 441978 | 168.33 | 8/05 | 442022 | 401.99 | 8/04 |
| 441937 | 447.26 | 8/02 | 441979 | 17,433.86 | 8/05 | 442023 | 9,967.85 | 8/04 |
| 441938 | 2,959.00 | 8/02 | 441982* | 1,122.00 | 8/02 | 442024 | 502.00 | 8/11 |
| 441939 | 77.22 | 8/08 | 441983 | 1,412.50 | 8/08 | 442025 | 1,828.99 | 8/03 |
| 441940 | 80.89 | 8/05 | 441984 | 6,300.00 | 8/02 | 442026 | 327.63 | 8/08 |
| 441941 | 595.00 | 8/08 | 441985 | 510.00 | 8/02 | 442027 | 8,499.40 | 8/31 |
| 441942 | 75.00 | 8/02 | 441986 | 3,149.00 | 8/29 | 442028 | 1,449.66 | 8/05 |
| 441943 | 44,501.28 | 8/03 | 441987 | 2,010.00 | 8/04 | 442029 | 163.00 | 8/10 |
| 441944 | 351.75 | 8/03 | 441988 | 29.26 | 8/03 | 442031* | 467.50 | 8/15 |
| 441945 | 358.49 | 8/03 | 441989 | 140.14 | 8/04 | 442032 | 9,962.09 | 8/02 |
| 441946 | 720.01 | 8/10 | 441990 | 538.24 | 8/02 | 442033 | 1,700.00 | 8/03 |
| 441947 | 230.00 | 8/05 | 441991 | 137.00 | 8/03 | 442035* | 10,347.00 | 8/02 |
| 441948 | 3,009.76 | 8/04 | 441992 | 675.00 | 8/03 | 442036 | 1,189.00 | 8/04 |
| 441949 | 31.27 | 8/03 | 441993 | 180,427.32 | 8/05 | 442037 | 1,795.00 | 8/15 |
| 441950 | 250.00 | 8/05 | 441994 | 541.69 | 8/02 | 442038 | 3,228.00 | 8/08 |
| 441951 | 700.00 | 8/04 | 441995 | 800.00 | 8/31 | 442040* | 350.00 | 8/08 |
| 441952 | 9,321.32 | 8/08 | 441996 | 1,725.00 | 8/03 | 442041 | 3,562.62 | 8/05 |

\* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08      2079920005761   001   109      1638      0      20,031

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 442042 | 6,491.16 | 8/16 | 442090 | 24,355.81 | 8/10 | 442136* | 2,935.68 | 8/08 |
| 442043 | 4,405.49 | 8/04 | 442091 | 21,148.40 | 8/11 | 442137 | 391.04 | 8/05 |
| 442044 | 1,200.00 | 8/19 | 442093* | 110,120.39 | 8/11 | 442138 | 1,393.04 | 8/05 |
| 442045 | 682.15 | 8/05 | 442094 | 55,993.95 | 8/08 | 442139 | 1,118.91 | 8/08 |
| 442047* | 271.92 | 8/03 | 442095 | 54,713.07 | 8/11 | 442140 | 1,072.79 | 8/02 |
| 442048 | 200,000.00 | 8/02 | 442096 | 139,394.54 | 8/22 | 442141 | 8,584.28 | 8/03 |
| 442050* | 5,744.63 | 8/03 | 442097 | 12,215.60 | 8/11 | 442142 | 196.51 | 8/03 |
| 442051 | 5,000.00 | 8/02 | 442098 | 22,132.50 | 8/16 | 442143 | 1,757.34 | 8/03 |
| 442052 | 10,481.30 | 8/03 | 442099 | 21,794.95 | 8/08 | 442144 | 1,220.10 | 8/04 |
| 442053 | 436.62 | 8/03 | 442100 | 13,447.50 | 8/08 | 442145 | 118.15 | 8/05 |
| 442054 | 521.00 | 8/15 | 442101 | 7,315.93 | 8/17 | 442146 | 36.49 | 8/04 |
| 442055 | 1,475.00 | 8/04 | 442102 | 9,648.49 | 8/10 | 442147 | 307.69 | 8/02 |
| 442056 | 660.00 | 8/05 | 442103 | 2,892.27 | 8/11 | 442148 | 79.40 | 8/03 |
| 442057* | 1,174.00 | 8/22 | 442104 | 8,726.30 | 8/11 | 442149 | 219.16 | 8/11 |
| 442058 | 573.00 | 8/09 | 442105 | 448,404.52 | 8/08 | 442150 | 781.72 | 8/04 |
| 442059 | 15.00 | 8/16 | 442106 | 204,654.95 | 8/08 | 442151 | 93.41 | 8/04 |
| 442060 | 64.00 | 8/04 | 442107 | 12,359.80 | 8/10 | 442152 | 571.35 | 8/05 |
| 442061 | 1,238.00 | 8/03 | 442108 | 4,282.40 | 8/11 | 442153 | 6,241.63 | 8/05 |
| 442062 | 46.00 | 8/15 | 442109 | 73,198.19 | 8/08 | 442154 | 11.34 | 8/08 |
| 442063 | 214.00 | 8/03 | 442110 | 22,986.93 | 8/11 | 442155 | 747.95 | 8/10 |
| 442064 | 1,647.00 | 8/12 | 442112* | 92,775.26 | 8/10 | 442156 | 10.56 | 8/04 |
| 442066* | 129.00 | 8/05 | 442113 | 221,594.17 | 8/11 | 442157 | 35.36 | 8/04 |
| 442067 | 2,290.20 | 8/03 | 442114 | 33,055.37 | 8/08 | 442158 | 1,086.37 | 8/04 |
| 442068 | 9,123.00 | 8/15 | 442115 | 17,122.24 | 8/12 | 442159 | 110.46 | 8/09 |
| 442069 | 1,640.44 | 8/15 | 442116 | 46,747.71 | 8/11 | 442160 | 310.57 | 8/03 |
| 442070 | 25.00 | 8/05 | 442117 | 81,746.12 | 8/12 | 442161 | 68.87 | 8/05 |
| 442071 | 68.00 | 8/17 | 442118 | 12,356.56 | 8/10 | 442162 | 246.71 | 8/05 |
| 442072 | 101.00 | 8/24 | 442119 | 177.50 | 8/11 | 442163 | 80.29 | 8/08 |
| 442073 | 75.00 | 8/22 | 442120 | 108.00 | 8/11 | 442164 | 40.39 | 8/04 |
| 442074 | 32.00 | 8/15 | 442121 | 109,953.51 | 8/08 | 442165 | 3,224.83 | 8/09 |
| 442075 | 38.00 | 8/16 | 442122 | 20,889.09 | 8/09 | 442166 | 20,866.95 | 8/05 |
| 442076 | 717.00 | 8/10 | 442123 | 62,113.18 | 8/12 | 442167 | 516.47 | 8/05 |
| 442077 | 172.00 | 8/19 | 442124 | 38,202.39 | 8/08 | 442169* | 308.75 | 8/15 |
| 442078 | 273.00 | 8/09 | 442125 | 36,847.10 | 8/08 | 442170 | 47.49 | 8/15 |
| 442079 | 139.00 | 8/02 | 442126 | 96,736.30 | 8/10 | 442171 | 223.75 | 8/15 |
| 442080 | 1,310.00 | 8/08 | 442127 | 2,882.15 | 8/15 | 442172 | 48.44 | 8/15 |
| 442081 | 129.00 | 8/02 | 442128 | 139.14 | 8/10 | 442173 | 605.96 | 8/11 |
| 442082 | 1,024.00 | 8/15 | 442129 | 2,706.45 | 8/10 | 442174 | 1,396.42 | 8/12 |
| 442084* | 72.00 | 8/09 | 442131* | 8,747.78 | 8/11 | 442175 | 251.11 | 8/11 |
| 442085 | 1,140.00 | 8/08 | 442132 | 92,730.00 | 8/11 | 442178* | 1,421.35 | 8/12 |
| 442087* | 7,434.00 | 8/18 | 442133 | 495.00 | 8/15 | 442179 | 135.29 | 8/15 |
| 442089* | 23,828.65 | 8/10 | 442134 | 648.00 | 8/31 | 442180 | 254.40 | 8/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

**WACHOVIA**  09    2079920005761  001  109    1638    0    20,032

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 442181 | 30,945.29 | 8/12 | 442223 | 27,744.90 | 8/10 | 442267 | 532.90 | 8/15 |
| 442182 | 409.15 | 8/15 | 442224 | 25.08 | 8/11 | 442269* | 449.94 | 8/15 |
| 442183 | 2,069.63 | 8/11 | 442225 | 452.21 | 8/11 | 442270 | 48.00 | 8/15 |
| 442184 | 1,080.00 | 8/12 | 442226 | 4,149.00 | 8/15 | 442271 | 225.00 | 8/16 |
| 442185 | 272.00 | 8/12 | 442227 | 352.01 | 8/29 | 442272 | 124.23 | 8/22 |
| 442186 | 342.61 | 8/18 | 442228 | 1,189.85 | 8/12 | 442273 | 492.86 | 8/12 |
| 442187 | 100.00 | 8/16 | 442229 | 1,014.87 | 8/11 | 442274 | 100.00 | 8/17 |
| 442188 | 778.69 | 8/15 | 442230 | 5,450.40 | 8/12 | 442275 | 2,484.00 | 8/12 |
| 442189 | 221.25 | 8/11 | 442231 | 1,575.42 | 8/12 | 442276 | 525.05 | 8/12 |
| 442190 | 1,324.33 | 8/15 | 442232 | 153.20 | 8/11 | 442277 | 551.73 | 8/31 |
| 442191 | 135.00 | 8/17 | 442233 | 827.46 | 8/12 | 442278 | 206.80 | 8/12 |
| 442192 | 841.99 | 8/12 | 442234 | 6,532.62 | 8/11 | 442281* | 144.40 | 8/12 |
| 442193 | 495.00 | 8/22 | 442235 | 543.48 | 8/12 | 442282 | 355.95 | 8/12 |
| 442194 | 498.53 | 8/15 | 442236 | 250.00 | 8/11 | 442283 | 381.69 | 8/23 |
| 442195 | 74.54 | 8/16 | 442237 | 398.70 | 8/15 | 442284 | 27.02 | 8/10 |
| 442196 | 51,142.09 | 8/12 | 442238 | 76.00 | 8/12 | 442285 | 55.62 | 8/10 |
| 442197 | 682.72 | 8/15 | 442239 | 675.42 | 8/10 | 442286 | 196.85 | 8/10 |
| 442198 | 12,249.26 | 8/31 | 442240 | 63.00 | 8/12 | 442287 | 19.47 | 8/10 |
| 442199 | 42.95 | 8/11 | 442241 | 69.50 | 8/12 | 442288 | 2,427.39 | 8/10 |
| 442200 | 40,000.00 | 8/15 | 442242 | 931.00 | 8/17 | 442289 | 26.04 | 8/11 |
| 442201 | 194.58 | 8/15 | 442243 | 3,681.55 | 8/17 | 442290 | 876.89 | 8/10 |
| 442202 | 280.17 | 8/11 | 442244 | 16,926.80 | 8/16 | 442291 | 391.65 | 8/10 |
| 442203 | 11.78 | 8/15 | 442245 | 180.50 | 8/17 | 442292 | 50.00 | 8/19 |
| 442204 | 515.08 | 8/12 | 442246 | 25,570.76 | 8/12 | 442293 | 83.22 | 8/19 |
| 442205 | 335.10 | 8/18 | 442248* | 18,720.00 | 8/15 | 442294 | 3,099.40 | 8/11 |
| 442206 | 132.15 | 8/19 | 442249 | 574.50 | 8/24 | 442295 | 43.93 | 8/12 |
| 442207 | 40,084.19 | 8/12 | 442250 | 429.00 | 8/25 | 442296 | 111.46 | 8/15 |
| 442208 | 362.33 | 8/11 | 442252* | 534.91 | 8/19 | 442297 | 3,180.00 | 8/16 |
| 442209 | 43.71 | 8/11 | 442253 | 908.76 | 8/12 | 442298 | 109.69 | 8/15 |
| 442210 | 1,149.00 | 8/12 | 442254 | 510.00 | 8/16 | 442299 | 27.66 | 8/16 |
| 442211 | 2,486.26 | 8/17 | 442255 | 115.26 | 8/12 | 442300 | 70.98 | 8/16 |
| 442212 | 3,803.00 | 8/11 | 442256 | 704.74 | 8/16 | 442301 | 9.10 | 8/19 |
| 442213 | 27.79 | 8/12 | 442257 | 11,718.96 | 8/12 | 442302 | 2,079.00 | 8/12 |
| 442214 | 783.20 | 8/11 | 442258 | 100.00 | 8/16 | 442303 | 811.68 | 8/18 |
| 442215 | 452.63 | 8/12 | 442259 | 119.50 | 8/12 | 442304 | 240.00 | 8/12 |
| 442216 | 1,945.40 | 8/15 | 442260 | 2,284.00 | 8/25 | 442305 | 1,018.50 | 8/15 |
| 442217 | 250.00 | 8/29 | 442261 | 282,172.50 | 8/15 | 442306 | 985.60 | 8/17 |
| 442218 | 422.85 | 8/19 | 442262 | 30.00 | 8/12 | 442307 | 717.75 | 8/12 |
| 442219 | 260.12 | 8/22 | 442263 | 519.19 | 8/11 | 442308 | 1.82 | 8/18 |
| 442220 | 10,217.20 | 8/15 | 442264 | 114.19 | 8/15 | 442309 | 150.00 | 8/15 |
| 442221 | 256.80 | 8/12 | 442265 | 175.00 | 8/22 | 442310 | 324.50 | 8/12 |
| 442222 | 1,795.60 | 8/15 | 442266 | 1,800.00 | 8/10 | 442311 | 356.00 | 8/17 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

10    2079920005761   001   109      1638    0        20,033

**VACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 442312 | 611.40 | 8/12 | 442355 | 5,138.64 | 8/11 | 442399 | 24.29 | 8/15 |
| 442313 | 39,665.50 | 8/18 | 442356 | 30,941.53 | 8/17 | 442400 | 303.53 | 8/12 |
| 442314 | 356.71 | 8/12 | 442357 | 94.48 | 8/15 | 442401 | 25,547.00 | 8/15 |
| 442315 | 70.75 | 8/12 | 442358 | 4,968.17 | 8/12 | 442402 | 1,840.63 | 8/17 |
| 442316 | 632.81 | 8/18 | 442359 | 2,932.00 | 8/15 | 442403 | 43.50 | 8/11 |
| 442317 | 2,114.36 | 8/12 | 442360 | 500.00 | 8/15 | 442404 | 5,962.00 | 8/11 |
| 442318 | 430.00 | 8/11 | 442361 | 150.15 | 8/12 | 442405 | 1,676.25 | 8/16 |
| 442319 | 207.02 | 8/17 | 442362 | 1,425.22 | 8/11 | 442406 | 3,188.59 | 8/18 |
| 442320 | 2,409.00 | 8/12 | 442363 | 4,927.00 | 8/12 | 442407 | 5,477.50 | 8/11 |
| 442321 | 693.00 | 8/11 | 442364 | 352.14 | 8/12 | 442408 | 227.69 | 8/19 |
| 442322 | 352.00 | 8/15 | 442365 | 1,498.52 | 8/12 | 442409 | 3,159.46 | 8/10 |
| 442323 | 38.80 | 8/11 | 442366 | 78.27 | 8/22 | 442410 | 100.00 | 8/19 |
| 442324 | 594.95 | 8/11 | 442367 | 5,134.63 | 8/16 | 442411 | 107.47 | 8/18 |
| 442325 | 11,108.34 | 8/12 | 442368 | 3,024.00 | 8/12 | 442412 | 900.00 | 8/18 |
| 442326 | 2,416.85 | 8/15 | 442369 | 297.50 | 8/11 | 442413 | 43.95 | 8/15 |
| 442327 | 575.00 | 8/12 | 442370 | 47.85 | 8/11 | 442414 | 231.00 | 8/11 |
| 442328 | 139.92 | 8/15 | 442371 | 11,926.45 | 8/16 | 442415 | 67.50 | 8/12 |
| 442329 | 4,689.05 | 8/12 | 442372 | 24,377.74 | 8/15 | 442416 | 1,920.56 | 8/15 |
| 442330 | 500.00 | 8/16 | 442373 | 4,315.14 | 8/11 | 442417 | 2,430.00 | 8/08 |
| 442331 | 4,468.99 | 8/15 | 442374 | 25.13 | 8/15 | 442418 | 1,822.85 | 8/12 |
| 442332 | 118.20 | 8/17 | 442375 | 2,813.65 | 8/18 | 442419 | 770.00 | 8/11 |
| 442333 | 95.20 | 8/18 | 442376 | 28,178.75 | 8/12 | 442420 | 2,625.42 | 8/15 |
| 442334 | 89,512.08 | 8/12 | 442377 | 26,285.52 | 8/15 | 442421 | 3,309.60 | 8/11 |
| 442335 | 132.00 | 8/12 | 442378 | 55.00 | 8/15 | 442422 | 1,035.99 | 8/15 |
| 442336 | 388.61 | 8/11 | 442379 | 2,242.80 | 8/11 | 442423 | 500.00 | 8/22 |
| 442337 | 4,821.85 | 8/12 | 442380 | 1,772.76 | 8/16 | 442424 | 796.32 | 8/15 |
| 442338 | 916.01 | 8/12 | 442381 | 1,417.98 | 8/15 | 442425 | 1,051.20 | 8/12 |
| 442339 | 1,652.17 | 8/16 | 442382 | 15,800.00 | 8/12 | 442426 | 795.00 | 8/15 |
| 442340 | 33,247.75 | 8/10 | 442383 | 16,937.23 | 8/18 | 442427 | 2,722.50 | 8/15 |
| 442341 | 117.45 | 8/12 | 442384 | 221.69 | 8/11 | 442428 | 10,314.02 | 8/15 |
| 442342 | 135.00 | 8/29 | 442385 | 290.90 | 8/12 | 442429 | 689.00 | 8/17 |
| 442343 | 790.00 | 8/12 | 442386 | 2,724.00 | 8/12 | 442430 | 121.46 | 8/17 |
| 442344 | 134.00 | 8/15 | 442387 | 618.90 | 8/11 | 442431 | 90.10 | 8/17 |
| 442345 | 150.00 | 8/15 | 442389* | 10,243.20 | 8/16 | 442433* | 261.00 | 8/15 |
| 442346 | 11,189.55 | 8/16 | 442390 | 1,795.52 | 8/12 | 442434 | 320.00 | 8/16 |
| 442347 | 42.53 | 8/16 | 442391 | 672.80 | 8/15 | 442435 | 1,400.00 | 8/17 |
| 442349* | 685.00 | 8/23 | 442392 | 6,000.00 | 8/12 | 442437* | 33,000.00 | 8/17 |
| 442350 | 3,544.29 | 8/12 | 442393 | 38,424.00 | 8/19 | 442438 | 59.00 | 8/18 |
| 442351 | 562.20 | 8/16 | 442394 | 766.99 | 8/15 | 442439 | 5,500.00 | 8/17 |
| 442352 | 304.40 | 8/17 | 442396* | 4,308.10 | 8/12 | 442441* | 400.00 | 8/15 |
| 442353 | 733.92 | 8/17 | 442397 | 5,718.76 | 8/15 | 442442 | 399.00 | 8/26 |
| 442354 | 330.74 | 8/15 | 442398 | 85.98 | 8/15 | 442443 | 3,325.92 | 8/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

| 11 | 2079920005761 | 001 | 109 | 1638 | 0 | 20,034 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 442444 | 4,044.24 | 8/12 | 442492* | 340.00 | 8/22 | 442537 | 428.36 | 8/17 |
| 442445 | 110.00 | 8/10 | 442494* | 56.55 | 8/15 | 442538 | 33.43 | 8/19 |
| 442446 | 126.25 | 8/11 | 442495 | 21,511.35 | 8/11 | 442539 | 1,322.41 | 8/17 |
| 442447 | 6,888.18 | 8/18 | 442496 | 6,213.83 | 8/15 | 442540 | 14,039.99 | 8/17 |
| 442448 | 600.00 | 8/19 | 442497 | 154.70 | 8/12 | 442541 | 70.00 | 8/22 |
| 442450* | 1,117.90 | 8/10 | 442498 | 1,042.23 | 8/12 | 442542 | 9,864.32 | 8/17 |
| 442451 | 64.00 | 8/12 | 442499 | 160.36 | 8/15 | 442543 | 3,549.22 | 8/19 |
| 442452 | 157.50 | 8/15 | 442501* | 36.80 | 8/17 | 442544 | 445.68 | 8/17 |
| 442453 | 105.00 | 8/15 | 442502 | 221.95 | 8/11 | 442545 | 2,027.54 | 8/17 |
| 442454 | 250.00 | 8/17 | 442503 | 782.92 | 8/25 | 442546 | 260.00 | 8/17 |
| 442455 | 150.00 | 8/18 | 442504 | 78.17 | 8/10 | 442547 | 508.28 | 8/17 |
| 442456 | 9,427.00 | 8/10 | 442505 | 67.88 | 8/22 | 442548 | 640.12 | 8/17 |
| 442458* | 2,829.12 | 8/09 | 442506 | 233.35 | 8/11 | 442549 | 125.71 | 8/16 |
| 442460* | 706.00 | 8/10 | 442507 | 72,064.52 | 8/18 | 442550 | 297.91 | 8/19 |
| 442461 | 146.00 | 8/19 | 442508 | 26.58 | 8/15 | 442551 | 110.53 | 8/19 |
| 442462 | 112.00 | 8/22 | 442509 | 101.73 | 8/15 | 442552 | 3,265.43 | 8/16 |
| 442463 | 146.00 | 8/15 | 442510 | 310.57 | 8/15 | 442553 | 166.25 | 8/17 |
| 442464 | 548.00 | 8/23 | 442511 | 632.33 | 8/16 | 442555* | 1,000.42 | 8/17 |
| 442465 | 1,765.00 | 8/18 | 442512 | 558.58 | 8/16 | 442556 | 89.75 | 8/16 |
| 442466 | 59.00 | 8/15 | 442513 | 119.00 | 8/17 | 442557 | 121.69 | 8/18 |
| 442467 | 30.00 | 8/09 | 442515* | 816.50 | 8/24 | 442558 | 6,511.31 | 8/17 |
| 442468 | 441.00 | 8/09 | 442516 | 1,622.03 | 8/17 | 442559 | 1,077.81 | 8/16 |
| 442469 | 40.00 | 8/17 | 442517 | 13,803.87 | 8/17 | 442560 | 15,402.31 | 8/17 |
| 442470 | 8,050.00 | 8/11 | 442518 | 9,998.77 | 8/16 | 442561 | 7,195.00 | 8/17 |
| 442471 | 773.00 | 8/17 | 442519 | 2,012.50 | 8/17 | 442562 | 1,626.40 | 8/18 |
| 442472 | 4,220.00 | 8/15 | 442520 | 18,075.15 | 8/16 | 442563 | 558.62 | 8/19 |
| 442473 | 54.00 | 8/15 | 442521 | 387.32 | 8/18 | 442564 | 1,520.62 | 8/16 |
| 442474 | 2,523.00 | 8/17 | 442522 | 12,096.31 | 8/17 | 442565 | 4,900.00 | 8/17 |
| 442475 | 351.00 | 8/10 | 442523 | 1,300.89 | 8/19 | 442566 | 1,290.12 | 8/17 |
| 442476 | 58.00 | 8/09 | 442524 | 1,193.28 | 8/19 | 442567 | 313.50 | 8/17 |
| 442477 | 1,117.64 | 8/09 | 442525 | 289.54 | 8/19 | 442568 | 43,602.00 | 8/16 |
| 442478 | 57.00 | 8/10 | 442526 | 182.01 | 8/16 | 442569 | 5,544.00 | 8/19 |
| 442479 | 271.00 | 8/11 | 442527 | 660.00 | 8/16 | 442570 | 2,510.00 | 8/25 |
| 442480 | 32.00 | 8/17 | 442528 | 484.15 | 8/22 | 442571 | 720.00 | 8/16 |
| 442481 | 686.00 | 8/15 | 442529 | 322.00 | 8/24 | 442572 | 534.00 | 8/17 |
| 442482 | 43.00 | 8/15 | 442530 | 180.00 | 8/22 | 442573 | 1,125.00 | 8/22 |
| 442483 | 1,562.00 | 8/11 | 442531 | 1,831.45 | 8/18 | 442574 | 5,299.75 | 8/17 |
| 442484 | 300.00 | 8/16 | 442532 | 252.25 | 8/18 | 442575 | 617.83 | 8/17 |
| 442485 | 38.00 | 8/16 | 442533 | 63.00 | 8/18 | 442576 | 62,428.98 | 8/17 |
| 442486 | 163.00 | 8/16 | 442534 | 1,625.00 | 8/16 | 442577 | 1,826.81 | 8/17 |
| 442488* | 9,233.20 | 8/11 | 442535 | 12,195.78 | 8/18 | 442578 | 1,831.40 | 8/22 |
| 442490* | 327.52 | 8/10 | 442536 | 13,595.19 | 8/17 | 442579 | 18,720.00 | 8/17 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

12    2079920005761  001  109    1638    0    20,035

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 442580 | 20.01 | 8/24 | 442624 | 10,771.56 | 8/18 | 442666 | 4,006.00 | 8/16 |
| 442581 | 525.00 | 8/18 | 442625 | 9.25 | 8/19 | 442667 | 117.45 | 8/16 |
| 442583* | 7,472.40 | 8/26 | 442626 | 697.15 | 8/19 | 442668 | 222.67 | 8/18 |
| 442584 | 74.54 | 8/16 | 442627 | 46.32 | 8/19 | 442669 | 173.58 | 8/22 |
| 442585 | 746.13 | 8/22 | 442628 | 13,552.41 | 8/17 | 442670 | 1,177.05 | 8/19 |
| 442586 | 2,079.63 | 8/18 | 442629 | 48,617.70 | 8/18 | 442671 | 1,275.00 | 8/16 |
| 442587 | 365.00 | 8/22 | 442630 | 20,599.35 | 8/18 | 442672 | 1,724.00 | 8/19 |
| 442588 | 1,029.00 | 8/17 | 442631 | 4,992.96 | 8/18 | 442673 | 27.36 | 8/19 |
| 442590* | 856.50 | 8/17 | 442632 | 415.11 | 8/18 | 442674 | 1,616.00 | 8/26 |
| 442591 | 572.16 | 8/22 | 442633 | 2,025.58 | 8/16 | 442675 | 6,811.50 | 8/16 |
| 442592 | 125.00 | 8/23 | 442634 | 159.90 | 8/19 | 442676 | 59.15 | 8/17 |
| 442593 | 3,177.35 | 8/19 | 442635 | 18.56 | 8/17 | 442677 | 740.92 | 8/17 |
| 442594 | 277.12 | 8/18 | 442636 | 2,082.90 | 8/16 | 442678 | 995.00 | 8/18 |
| 442595 | 920.15 | 8/22 | 442637 | 2,202.90 | 8/19 | 442679 | 150.36 | 8/17 |
| 442596 | 155.35 | 8/16 | 442638 | 32,820.46 | 8/16 | 442680 | 3,399.88 | 8/16 |
| 442597 | 2,500.00 | 8/19 | 442639 | 298.43 | 8/17 | 442681 | 125.00 | 8/29 |
| 442598 | 344.00 | 8/17 | 442640 | 39,309.37 | 8/19 | 442682 | 1,029.80 | 8/18 |
| 442599 | 3,526.47 | 8/16 | 442641 | 97.88 | 8/22 | 442683 | 2,094.40 | 8/18 |
| 442600 | 5,000.00 | 8/22 | 442642 | 4,267.55 | 8/18 | 442684 | 6,658.00 | 8/17 |
| 442601 | 409.50 | 8/25 | 442643 | 7,356.67 | 8/23 | 442685 | 4,844.81 | 8/19 |
| 442602 | 853.23 | 8/29 | 442644 | 3,000.81 | 8/16 | 442686 | 12,915.00 | 8/15 |
| 442603 | 6,590.00 | 8/17 | 442645 | 5,362.40 | 8/19 | 442687 | 84.80 | 8/18 |
| 442604 | 350.18 | 8/17 | 442646 | 2,445.82 | 8/18 | 442688 | 10,632.65 | 8/16 |
| 442605 | 950.00 | 8/24 | 442647 | 5.50 | 8/18 | 442689 | 2,959.00 | 8/16 |
| 442606 | 35.50 | 8/17 | 442648 | 252.95 | 8/16 | 442691* | 99.73 | 8/17 |
| 442607 | 85.59 | 8/17 | 442649 | 4,211.00 | 8/17 | 442692 | 1,704.85 | 8/19 |
| 442608 | 96.22 | 8/17 | 442650 | 623.30 | 8/17 | 442693 | 850.00 | 8/16 |
| 442609 | 1,918.20 | 8/16 | 442651 | 1,236.50 | 8/18 | 442694 | 266.00 | 8/18 |
| 442610 | 181.91 | 8/18 | 442652 | 328.80 | 8/17 | 442695 | 840.49 | 8/23 |
| 442611 | 3,000.00 | 8/25 | 442653 | 56.76 | 8/18 | 442696 | 250.00 | 8/22 |
| 442612 | 566.89 | 8/17 | 442654 | 1,436.62 | 8/17 | 442697 | 1,824.50 | 8/18 |
| 442613 | 1,050.00 | 8/18 | 442655 | 66.00 | 8/19 | 442698 | 872.70 | 8/16 |
| 442614 | 377.65 | 8/17 | 442656 | 28.28 | 8/24 | 442699 | 230.24 | 8/26 |
| 442615 | 401.13 | 8/18 | 442657 | 90.95 | 8/17 | 442700 | 415.00 | 8/17 |
| 442616 | 25.13 | 8/17 | 442658 | 4,219.13 | 8/17 | 442701 | 65.00 | 8/19 |
| 442617 | 211.50 | 8/16 | 442659 | 187.31 | 8/18 | 442702 | 8,298.73 | 8/18 |
| 442618 | 6,600.00 | 8/16 | 442660 | 12,199.00 | 8/19 | 442703 | 764.61 | 8/24 |
| 442619 | 1,307.28 | 8/16 | 442661 | 28,650.90 | 8/15 | 442704 | 1,800.00 | 8/17 |
| 442620 | 16.22 | 8/16 | 442662 | 1,648.03 | 8/23 | 442705 | 245.00 | 8/16 |
| 442621 | 8,665.20 | 8/16 | 442663 | 453.38 | 8/16 | 442706 | 6,995.00 | 8/16 |
| 442622 | 1,103.54 | 8/23 | 442664 | 444.90 | 8/17 | 442707 | 500.00 | 8/18 |
| 442623 | 34,469.21 | 8/16 | 442665 | 6,971.06 | 8/23 | 442708 | 2,342.64 | 8/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079920005761  001  109    1638    0    20,036

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 442709 | 4,722.19 | 8/16 | 442753 | 475.00 | 8/30 | 442807 | 565.06 | 8/19 |
| 442710 | 5,911.88 | 8/17 | 442754 | 200.00 | 8/23 | 442808 | 736.80 | 8/18 |
| 442711 | 2,547.00 | 8/31 | 442755 | 2,617.97 | 8/22 | 442809 | 1,404.92 | 8/16 |
| 442712 | 209.32 | 8/19 | 442756 | 85.35 | 8/16 | 442810 | 448.74 | 8/18 |
| 442713 | 11,269.44 | 8/16 | 442757 | 4,995.00 | 8/17 | 442811 | 2,288.85 | 8/18 |
| 442714 | 1,122.00 | 8/16 | 442758 | 104.00 | 8/24 | 442812 | 113.63 | 8/17 |
| 442715 | 2,600.00 | 8/18 | 442759 | 1,247.78 | 8/18 | 442813 | 62.04 | 8/17 |
| 442716 | 23,532.76 | 8/16 | 442761* | 18,373.19 | 8/25 | 442814 | 126.12 | 8/22 |
| 442717 | 527.00 | 8/16 | 442763* | 1,369.52 | 8/15 | 442815 | 787.46 | 8/16 |
| 442718 | 368.90 | 8/17 | 442764 | 40.00 | 8/25 | 442816 | 41.83 | 8/19 |
| 442719 | 3,587.40 | 8/18 | 442765 | 2,135.00 | 8/29 | 442817 | 538.33 | 8/19 |
| 442720 | 2,437.39 | 8/18 | 442766 | 6,386.18 | 8/23 | 442818 | 34.52 | 8/19 |
| 442721 | 29.23 | 8/18 | 442767 | 516.10 | 8/15 | 442819 | 16.49 | 8/19 |
| 442722 | 925.10 | 8/18 | 442769* | 20.00 | 8/18 | 442820 | 11,487.16 | 8/19 |
| 442723 | 191.86 | 8/17 | 442771* | 3,932.22 | 8/22 | 442821 | 5.32 | 8/19 |
| 442724 | 205.68 | 8/24 | 442772 | 763.54 | 8/18 | 442822 | 1,102.33 | 8/19 |
| 442725 | 14,491.62 | 8/22 | 442773 | 225.95 | 8/17 | 442823 | 25.98 | 8/18 |
| 442726 | 9,512.28 | 8/18 | 442775* | 108.00 | 8/29 | 442824 | 26.58 | 8/18 |
| 442727 | 4,490.00 | 8/17 | 442776 | 236.00 | 8/24 | 442825 | 31.60 | 8/18 |
| 442728 | 5,070.48 | 8/31 | 442777 | 134.45 | 8/16 | 442826 | 39.68 | 8/17 |
| 442729 | 20,967.15 | 8/16 | 442780* | 1,045.00 | 8/17 | 442827 | 709.89 | 8/22 |
| 442730 | 196.00 | 8/22 | 442781 | 65.00 | 8/19 | 442828 | 12,183.43 | 8/19 |
| 442731 | 1,082.00 | 8/19 | 442782 | 44.00 | 8/26 | 442829 | 4,569.06 | 8/23 |
| 442732 | 1,569.38 | 8/17 | 442783 | 68.00 | 8/22 | 442830 | 2,021.94 | 8/18 |
| 442733 | 1,429.09 | 8/18 | 442784 | 768.00 | 8/22 | 442831 | 317.40 | 8/19 |
| 442734 | 2,040.17 | 8/16 | 442785 | 2,290.00 | 8/31 | 442833* | 49.65 | 8/24 |
| 442735 | 417.44 | 8/23 | 442786 | 87.00 | 8/29 | 442834 | 42.05 | 8/24 |
| 442736 | 841.98 | 8/16 | 442787 | 2,426.00 | 8/16 | 442835 | 384.66 | 8/24 |
| 442739* | 539.28 | 8/16 | 442788 | 1,296.00 | 8/17 | 442836 | 54.54 | 8/24 |
| 442740 | 1,566.80 | 8/16 | 442789 | 64.00 | 8/31 | 442837 | 220.00 | 8/29 |
| 442741 | 12,789.54 | 8/23 | 442790 | 425.00 | 8/19 | 442838 | 1,945.70 | 8/25 |
| 442742 | 133.60 | 8/17 | 442791 | 50.00 | 8/17 | 442839 | 131.40 | 8/24 |
| 442743 | 61,388.61 | 8/18 | 442792 | 4,218.00 | 8/17 | 442840 | 13,074.35 | 8/23 |
| 442744 | 450.90 | 8/17 | 442793 | 10.00 | 8/17 | 442841 | 14,000.00 | 8/25 |
| 442745 | 2,020.00 | 8/18 | 442795* | 531.00 | 8/29 | 442842 | 146.00 | 8/24 |
| 442746 | 1,236.28 | 8/18 | 442797* | 725.00 | 8/17 | 442843 | 894.58 | 8/24 |
| 442747 | 1,225.48 | 8/17 | 442799* | 10.00 | 8/19 | 442844 | 127.25 | 8/25 |
| 442748 | 2,910.00 | 8/22 | 442801* | 59,062.20 | 8/15 | 442845 | 4,901.31 | 8/26 |
| 442749 | 1,229.87 | 8/17 | 442803* | 2,537.76 | 8/18 | 442846 | 1,128.91 | 8/24 |
| 442750 | 139.95 | 8/29 | 442804 | 12,532.61 | 8/19 | 442847 | 196.35 | 8/24 |
| 442751 | 89.95 | 8/22 | 442805 | 152.08 | 8/19 | 442848 | 354.00 | 8/31 |
| 442752 | 169.53 | 8/22 | 442806 | 1,224.35 | 8/17 | 442849 | 2,724.06 | 8/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA

14    2079920005761  001  109      1638    0      20,037

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 442851* | 541.50 | 8/25 | 442896 | 75.00 | 8/30 | 442947 | 15.45 | 8/23 |
| 442852 | 334.22 | 8/25 | 442897 | 11,277.38 | 8/24 | 442948 | 1,594.09 | 8/29 |
| 442853 | 21.00 | 8/25 | 442898 | 11.75 | 8/26 | 442949 | 5,876.29 | 8/25 |
| 442854 | 195.00 | 8/24 | 442901* | 2,198.84 | 8/23 | 442950 | 25.25 | 8/25 |
| 442855 | 491.81 | 8/29 | 442902 | 62.56 | 8/25 | 442951 | 3.59 | 8/25 |
| 442856 | 99.00 | 8/22 | 442903 | 913.04 | 8/24 | 442952 | 13.98 | 8/25 |
| 442857 | 6,110.00 | 8/24 | 442904 | 2,790.00 | 8/23 | 442953 | 208.47 | 8/25 |
| 442858 | 11,718.01 | 8/23 | 442905 | 625.00 | 8/25 | 442954 | 5.80 | 8/25 |
| 442859 | 230.00 | 8/26 | 442906 | 836.00 | 8/30 | 442955 | 314.38 | 8/25 |
| 442860 | 1,015.94 | 8/24 | 442907 | 1,145.06 | 8/23 | 442956 | 3.68 | 8/25 |
| 442861 | 534.52 | 8/24 | 442908 | 43.96 | 8/24 | 442957 | 10,002.22 | 8/25 |
| 442863* | 752.80 | 8/25 | 442909 | 259.61 | 8/29 | 442958 | 48.06 | 8/25 |
| 442864 | 4,041.00 | 8/25 | 442910 | 116.00 | 8/23 | 442959 | 14.89 | 8/25 |
| 442865 | 953.25 | 8/25 | 442911 | 555.00 | 8/24 | 442960 | 138.21 | 8/25 |
| 442866 | 243.78 | 8/29 | 442912 | 37.89 | 8/25 | 442961 | 12,289.79 | 8/26 |
| 442867 | 453.20 | 8/24 | 442914* | 81.27 | 8/26 | 442962 | 473.16 | 8/25 |
| 442868 | 1,686.31 | 8/23 | 442915 | 12,000.00 | 8/23 | 442963 | 30,514.53 | 8/24 |
| 442869 | 500.00 | 8/24 | 442916 | 2,654.00 | 8/25 | 442964 | 92.50 | 8/24 |
| 442870 | 1,203.30 | 8/23 | 442918* | 462.50 | 8/24 | 442965 | 554.11 | 8/25 |
| 442871 | 333.23 | 8/25 | 442919 | 829.50 | 8/24 | 442966 | 981.33 | 8/25 |
| 442872 | 25.00 | 8/24 | 442920 | 76.72 | 8/25 | 442967 | 3,791.15 | 8/25 |
| 442873 | 456.00 | 8/25 | 442921 | 551.60 | 8/24 | 442968 | 2,006.40 | 8/25 |
| 442874 | 6,618.82 | 8/23 | 442922 | 60.77 | 8/23 | 442969 | 1,212.75 | 8/23 |
| 442875 | 225.99 | 8/24 | 442923 | 105.33 | 8/23 | 442970 | 27.84 | 8/25 |
| 442876 | 1,685.00 | 8/23 | 442924 | 11,709.20 | 8/24 | 442971 | 170.29 | 8/29 |
| 442877 | 3,423.20 | 8/24 | 442925 | 4,896.00 | 8/25 | 442972 | 25.98 | 8/29 |
| 442878 | 24.91 | 8/24 | 442927* | 2,091.73 | 8/24 | 442973 | 4.73 | 8/29 |
| 442879 | 98.63 | 8/24 | 442929* | 2,075.43 | 8/25 | 442974 | 400.00 | 8/25 |
| 442880 | 833.42 | 8/24 | 442930 | 3,500.00 | 8/29 | 442975 | 464.78 | 8/23 |
| 442881 | 22,747.45 | 8/24 | 442931 | 360.00 | 8/29 | 442976 | 4,500.00 | 8/23 |
| 442882 | 224.25 | 8/24 | 442934* | 26.05 | 8/23 | 442977 | 77.47 | 8/25 |
| 442883 | 340.27 | 8/23 | 442935 | 26.02 | 8/23 | 442979* | 212.80 | 8/25 |
| 442884 | 365.56 | 8/24 | 442936 | 31.36 | 8/23 | 442980 | 33.04 | 8/23 |
| 442885 | 8,774.94 | 8/23 | 442937 | 49.18 | 8/23 | 442981 | 217.26 | 8/30 |
| 442886 | 172.70 | 8/26 | 442938 | 393.44 | 8/23 | 442982 | 665.35 | 8/25 |
| 442887 | 14,784.00 | 8/25 | 442939 | 20.15 | 8/23 | 442983 | 453.86 | 8/26 |
| 442889* | 31.80 | 8/26 | 442940 | 98.37 | 8/23 | 442984 | 52,884.72 | 8/25 |
| 442890 | 103.50 | 8/23 | 442941 | 107.13 | 8/23 | 442985 | 2,938.75 | 8/24 |
| 442892* | 47.69 | 8/24 | 442942 | 231.72 | 8/25 | 442986 | 19.49 | 8/24 |
| 442893 | 86.59 | 8/24 | 442943 | 36.31 | 8/26 | 442987 | 256.98 | 8/29 |
| 442894 | 46,663.44 | 8/25 | 442945* | 12,149.95 | 8/23 | 442988 | 4,250.00 | 8/24 |
| 442895 | 555.00 | 8/24 | 442946 | 1,999.58 | 8/25 | 442989 | 146.44 | 8/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  15    2079920005761  001  109      1638    0      20,038

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 442990 | 2,884.09 | 8/29 | 443035 | 4,922.30 | 8/25 | 443079 | 1,500.00 | 8/23 |
| 442991 | 132.12 | 8/24 | 443036 | 78.85 | 8/26 | 443080 | 170.62 | 8/25 |
| 442992 | 714.00 | 8/25 | 443037 | 33.49 | 8/25 | 443081 | 3,278.26 | 8/25 |
| 442994* | 50.85 | 8/25 | 443038 | 105.00 | 8/23 | 443082 | 292.00 | 8/29 |
| 442995 | 13,192.39 | 8/30 | 443039 | 137.02 | 8/26 | 443083 | 2,625.00 | 8/23 |
| 442996 | 142.50 | 8/25 | 443040 | 391.45 | 8/26 | 443084 | 1,606.63 | 8/24 |
| 442997 | 58.60 | 8/25 | 443041 | 250.00 | 8/30 | 443085 | 25,920.37 | 8/23 |
| 442998 | 6,600.00 | 8/24 | 443042 | 161.74 | 8/24 | 443086 | 2,817.30 | 8/24 |
| 442999 | 1,703.56 | 8/23 | 443043 | 3,260.00 | 8/23 | 443087 | 663.00 | 8/23 |
| 443000 | 158.52 | 8/25 | 443044 | 9,066.97 | 8/25 | 443088 | 914.82 | 8/29 |
| 443001 | 62.65 | 8/25 | 443045 | 226.05 | 8/23 | 443089 | 1,492.84 | 8/23 |
| 443002 | 32,856.49 | 8/25 | 443046 | 73.00 | 8/25 | 443090 | 2.50 | 8/23 |
| 443003 | 3,755.55 | 8/23 | 443047 | 1,215.08 | 8/23 | 443091 | 168.01 | 8/24 |
| 443004 | 200.00 | 8/29 | 443048 | 4,361.16 | 8/24 | 443092 | 30,072.00 | 8/23 |
| 443006* | 206.39 | 8/24 | 443049 | 530.00 | 8/24 | 443094* | 4,154.00 | 8/24 |
| 443007 | 759.19 | 8/25 | 443050 | 119.70 | 8/29 | 443095 | 2,995.00 | 8/29 |
| 443008 | 8,198.84 | 8/23 | 443051 | 3,612.00 | 8/24 | 443098* | 2,344.00 | 8/23 |
| 443009 | 3,190.00 | 8/25 | 443052 | 3,753.12 | 8/23 | 443099 | 283.50 | 8/26 |
| 443010 | 3,062.34 | 8/29 | 443053 | 2,370.00 | 8/26 | 443100 | 448.00 | 8/25 |
| 443011 | 2,088.26 | 8/31 | 443054 | 545.89 | 8/24 | 443101 | 24,000.00 | 8/29 |
| 443012 | 568.00 | 8/25 | 443055 | 195.00 | 8/24 | 443102 | 250.00 | 8/30 |
| 443013 | 2,385.54 | 8/26 | 443056 | 1,540.33 | 8/24 | 443103 | 372.50 | 8/23 |
| 443014 | 186.83 | 8/25 | 443058* | 146.11 | 8/24 | 443104 | 500.00 | 8/19 |
| 443015 | 899.90 | 8/29 | 443059 | 101.39 | 8/24 | 443105 | 10,000.00 | 8/24 |
| 443016 | 12,397.57 | 8/23 | 443060 | 22,806.55 | 8/26 | 443108* | 760.00 | 8/24 |
| 443017 | 1,089.38 | 8/29 | 443061 | 1,050.00 | 8/31 | 443109 | 3,335.00 | 8/23 |
| 443018 | 2,709.00 | 8/23 | 443062 | 426.96 | 8/26 | 443110 | 6,690.00 | 8/30 |
| 443019 | 2,738.00 | 8/23 | 443063 | 1,049.00 | 8/24 | 443111 | 5.00 | 8/24 |
| 443020 | 7,158.87 | 8/24 | 443065* | 94.77 | 8/25 | 443112 | 1,093.00 | 8/30 |
| 443021 | 93.00 | 8/26 | 443066 | 170.97 | 8/29 | 443113 | 1,702.00 | 8/26 |
| 443022 | 96.67 | 8/24 | 443067 | 4,400.00 | 8/23 | 443114 | 396.00 | 8/23 |
| 443023 | 723.68 | 8/29 | 443068 | 4,354.96 | 8/29 | 443115 | 3,862.00 | 8/23 |
| 443024 | 164.00 | 8/30 | 443069 | 302.11 | 8/29 | 443116 | 8,038.00 | 8/24 |
| 443026* | 7,207.73 | 8/26 | 443070 | 124.79 | 8/25 | 443117 | 387.00 | 8/26 |
| 443027 | 1,900.00 | 8/26 | 443071 | 876.31 | 8/25 | 443118 | 2,472.00 | 8/26 |
| 443028 | 142.86 | 8/24 | 443072 | 1,051.25 | 8/24 | 443119 | 9,815.00 | 8/24 |
| 443029 | 189.12 | 8/26 | 443073 | 988.14 | 8/29 | 443120 | 1,216.00 | 8/25 |
| 443030 | 38.50 | 8/24 | 443074 | 30.32 | 8/25 | 443121 | 935.00 | 8/31 |
| 443031 | 339.17 | 8/25 | 443075 | 1,326.90 | 8/24 | 443123* | 195.00 | 8/31 |
| 443032 | 4,927.54 | 8/26 | 443076 | 3,000.00 | 8/24 | 443125* | 89.00 | 8/22 |
| 443033 | 9,453.76 | 8/23 | 443077 | 42,564.22 | 8/24 | 443126 | 24,259.39 | 8/26 |
| 443034 | 2,025.00 | 8/24 | 443078 | 17,237.28 | 8/23 | 443129* | 30,040.00 | 8/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16    2079920005761  001  109    1638    0    20,039

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443130 | 9,600.82 | 8/25 | 443192* | 648.00 | 8/26 | 443235 | 1,651.95 | 8/25 |
| 443132* | 180.00 | 8/31 | 443193 | 10,397.00 | 8/25 | 443236 | 99.42 | 8/25 |
| 443133 | 39.27 | 8/24 | 443194 | 47.00 | 8/29 | 443237 | 5,251.66 | 8/25 |
| 443134 | 72,010.36 | 8/25 | 443195 | 3,211.00 | 8/24 | 443239* | 22,296.63 | 8/25 |
| 443135 | 259.52 | 8/23 | 443196 | 411.00 | 8/25 | 443240 | 13,203.79 | 8/25 |
| 443136 | 4,250.00 | 8/31 | 443197 | 6,882.00 | 8/24 | 443241 | 1,453.70 | 8/25 |
| 443139* | 1,666.67 | 8/26 | 443199* | 453.00 | 8/29 | 443242 | 6,285.75 | 8/25 |
| 443140 | 16,913.00 | 8/29 | 443200 | 777.00 | 8/24 | 443243 | 2,009.28 | 8/29 |
| 443142* | 600.00 | 8/24 | 443201 | 118.00 | 8/31 | 443244 | 70.67 | 8/24 |
| 443143 | 1,100.00 | 8/31 | 443202 | 18,941.00 | 8/24 | 443245 | 3,378.00 | 8/25 |
| 443145* | 187,121.60 | 8/25 | 443206* | 14,040.00 | 8/22 | 443246 | 95.14 | 8/25 |
| 443146 | 40,618.00 | 8/25 | 443208* | 193.78 | 8/24 | 443248* | 1,340.96 | 8/26 |
| 443147 | 5,940.00 | 8/30 | 443209 | 78.46 | 8/24 | 443292* | 6,932.57 | 8/31 |
| 443148 | 481.00 | 8/30 | 443210 | 145.52 | 8/24 | 443295* | 118.52 | 8/31 |
| 443150* | 76.00 | 8/26 | 443211 | 290.32 | 8/24 | 443300* | 903.11 | 8/31 |
| 443154* | 6,000.00 | 8/25 | 443212 | 10,395.61 | 8/23 | 443325* | 2,800.00 | 8/31 |
| 443160* | 3,152.00 | 8/29 | 443213 | 2,416.54 | 8/26 | 443329* | 54.00 | 8/31 |
| 443161 | 21,977.45 | 8/24 | 443214 | 432.44 | 8/25 | 443341* | 430.00 | 8/30 |
| 443162 | 3,888.85 | 8/23 | 443215 | 78.75 | 8/23 | 443357* | 13,429.87 | 8/31 |
| 443165* | 242.96 | 8/24 | 443216 | 1,681.55 | 8/24 | 443384* | 6,433.25 | 8/31 |
| 443167* | 79.00 | 8/29 | 443217 | 1,205.69 | 8/25 | 443404* | 70.46 | 8/31 |
| 443168 | 1,035.00 | 8/29 | 443218 | 2,121.95 | 8/25 | 443446* | 1,506.21 | 8/31 |
| 443170* | 86.00 | 8/24 | 443219 | 6,216.66 | 8/25 | 443461* | 6,850.00 | 8/31 |
| 443171 | 1,690.05 | 8/23 | 443220 | 11.72 | 8/26 | 443475* | 15.51 | 8/31 |
| 443173* | 10.00 | 8/24 | 443221 | 3.44 | 8/26 | 443477* | 10,561.00 | 8/31 |
| 443174 | 1,055.00 | 8/24 | 443222 | 870.13 | 8/25 | 443478 | 367.80 | 8/31 |
| 443175 | 2,218.00 | 8/31 | 443223 | 1,351.34 | 8/24 | 443479 | 1,142.00 | 8/30 |
| 443176 | 485.00 | 8/24 | 443224 | 26.25 | 8/23 | 443483* | 172.00 | 8/29 |
| 443178* | 10.00 | 8/29 | 443225 | 31.70 | 8/23 | 443484 | 16,376.85 | 8/30 |
| 443179 | 1,422.00 | 8/23 | 443226 | 26.02 | 8/23 | 443485 | 25.08 | 8/31 |
| 443180 | 64.00 | 8/31 | 443227 | 55.36 | 8/23 | 443486 | 25.08 | 8/31 |
| 443181 | 78.00 | 8/24 | 443228 | 53.19 | 8/23 | 443488* | 80.10 | 8/31 |
| 443182 | 1,816.00 | 8/24 | 443229 | 49.18 | 8/23 | 443518* | 86.00 | 8/30 |
| 443185* | 10.00 | 8/31 | 443230 | 31.66 | 8/23 | 443521* | 10.00 | 8/31 |
| 443187* | 34.00 | 8/25 | 443231 | 9,693.34 | 8/25 | 443526* | 31,020.67 | 8/29 |
| 443188 | 3,942.00 | 8/29 | 443232 | 26.59 | 8/25 | **Total** | **$9,286,328.15** | |
| 443189 | 76.00 | 8/31 | 443233 | 10.56 | 8/25 | | | |
| 443190 | 220.88 | 8/26 | 443234 | 902.27 | 8/25 | | | |

*\* Indicates a break in check number sequence*



# Commercial Checking

**WACHOVIA**    17    2079920005761   001   109        1638    0    20,040

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | (741,797.64) | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050801 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/02 | 1,106,239.32 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050802 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/03 | 116,099.99 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050803 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/04 | 2,845,022.98 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050804 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/05 | 2,294,639.04 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050805 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/08 | 1,103,743.71 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050808 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/09 | 1,957,058.90 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050809 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/10 | 579,555.69 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050810 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/11 | 2,006,973.56 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050811 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/12 | 1.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/12 | 2,216,876.06 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050812 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/15 | 1,046,338.74 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050815 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/16 | 1,197,999.17 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050816 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/17 | 1,999,175.04 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050817 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/18 | 2,980,677.93 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050818 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/19 | 935,287.25 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050819 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 8/22 | 915,621.12 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      050822 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

18    2079920005761  001  109        1638      0        20,041

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 3,067,869.33 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050823 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/24 | 832,379.62 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050824 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/25 | 784,603.19 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050825 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/26 | 2,068,102.58 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050826 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/29 | 669,468.71 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050829 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/30 | 381,269.88 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050830 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/31 | 41,576.25 | AUTOMATED DEBIT                    EDIPAYMENT |
|      |        | CO. ID.        050831 CCD |
|      |        | MISC SETTL NJSEDI   *NC*GRLEX NC |
| Total | $31,888,376.70 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |

---



# Corporate Checking

WACHOVIA

01      2018660825356   001  130       0   38        35,487       ▅▅  ▅▅
                                                                    ▅▅

00002025 ************** SNGLP

|ılıdılıılIIIııalıldılılılıdıllıılılılılılıIIIIIıaldılıd

**W R GRACE & CO-CONN**
**LOCKBOX 75147**
**ATTN: MOHAMMED KHAN**                    CB
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Corporate Checking

**7/30/2005 thru 8/31/2005**

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

## Account Summary

| | |
|---|---:|
| Opening balance 7/30 | $1,515,948.56 |
| Deposits and other credits | 60,592,221.64 + |
| Other withdrawals and service fees | 61,219,070.91 − |
| **Closing balance 8/31** | **$889,099.29** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 8/01 | 457.50 | FUNDS TRANSFER  (ADVICE 050801064114)<br>RCVD FROM  BANK OF AMERICA N/BANKBOSTON BANCO<br>ORG=TFL DO BRASIL INDUSTRIA QUIMICA LTD<br>RFB=032020011765   OBI=/INV/92444288<br>REF=2005080100175432  08/01/05  03:29PM |
| 8/01 | 2,293.41 | INTL FUNDS TRANSFER  (ADVICE 050801054978)<br>RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D<br>RFB=LCK52130319300  OBI=PPG INDUSTRIES DE ME<br>AMT=    2293.41 CUR=USD RATE=<br>REF=LCK52130319300   08/01/05  02:26PM |
| 8/01 | 29,297.58 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050801 CTX<br>MISC 0008W R GRACE & CO |
| 8/01 | 35,811.64 | FUNDS TRANSFER  (ADVICE 050801075133)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PLC<br>RFB=0508011350009716 OBI=92480400 92495853 92<br>REF=0508011350009716  08/01/05  04:57PM |
| 8/01 | 36,364.55 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050801 CTX<br>MISC 0009W R GRACE & CO |
| 8/01 | 151,894.26 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050801 CCD<br>MISC 00012505659700 |
| 8/01 | 689,406.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 8/01 | 1,063,305.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

| 02 | 2018660825356  001  130 | 0  38 | 35,488 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 4,496.91 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050802 CCD<br>MISC 13382 |
| 8/02 | 20,602.50 | FUNDS TRANSFER  (ADVICE 050802052548)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=736907.21011    OBI=INV.NR. 92476860<br>REF=0508022648008641  08/02/05  04:22PM |
| 8/02 | 29,002.50 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 050802 CTX<br>MISC 0009W.R.GRACE & CO |
| 8/02 | 37,812.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050802 CCD<br>MISC 00012505659988 |
| 8/02 | 60,617.95 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050802 CTX<br>MISC 0008W R GRACE & CO |
| 8/02 | 107,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050802 CTX<br>MISC 0006GRACE DAVISON |
| 8/02 | 123,641.91 | AUTOMATED CREDIT PPG  E052130548  EFT PAYMT<br>CO. ID. 9991000205 050802 CTX<br>MISC 0025WR GRACE & CO |
| 8/02 | 255,692.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/02 | 302,440.98 | FUNDS TRANSFER  (ADVICE 050802047003)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000031719    OBI=<br>REF=0958544555050802  08/02/05  03:34PM |
| 8/02 | 998,284.83 | FUNDS TRANSFER  (ADVICE 050802046984)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050802030536  OBI=REFERENCE LOCKBOX 75<br>REF=0508022591007903  08/02/05  03:34PM |
| 8/02 | 1,346,666.59 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/03 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050803 CCD<br>MISC 1500302558 |
| 8/03 | 2,680.96 | FUNDS TRANSFER  (ADVICE 050803057799)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB782879R  OBI=ENVIA VALSPAR MEXICA<br>REF=2005080300067604  08/03/05  05:41PM |
| 8/03 | 4,185.86 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/03 | 11,289.56 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050803 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 35,489 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/03 | 13,327.20 | FUNDS TRANSFER  (ADVICE 050803057553)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO AA REAL SA<br>ORG=UMICORE BRASIL LTDA<br>RFB=09068457      OBI=/INV/92447712//92475<br>REF=0958564436050803  08/03/05  05:40PM |
| 8/03 | 17,396.00 | FUNDS TRANSFER  (ADVICE 050803013602)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N002134042232414 OBI=INV 92489609-9248027<br>REF=PAYA52132C001704  08/03/05  09:57AM |
| 8/03 | 20,869.20 | AUTOMATED CREDIT INTERTAPE          PAYMENTS<br>CO. ID. 2571088158 050803 CTX<br>MISC 0006GRACE HOLDING GM |
| 8/03 | 22,230.08 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 050803 CTX<br>MISC 0005W. R. GRACE & CO |
| 8/03 | 31,673.43 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050803 CCD<br>MISC 1500302206 |
| 8/03 | 33,919.04 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050803 CTX<br>MISC 0007W R GRACE & CO |
| 8/03 | 115,321.70 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 050803 CTX<br>MISC 0011W.R.GRACE & CO |
| 8/03 | 154,599.58 | FUNDS TRANSFER  (ADVICE 050803050656)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 142201      OBI=PAYMENT INVOICE 9247<br>REF=0958563611050803  08/03/05  04:04PM |
| 8/03 | 191,789.17 | FUNDS TRANSFER  (ADVICE 050803048740)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050803032320   OBI=<br>REF=CA050803032320   08/03/05  04:12PM |
| 8/03 | 221,893.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147  PM DEPOSIT |
| 8/03 | 539,548.70 | FUNDS TRANSFER  (ADVICE 050803012670)<br>RCVD FROM  BANK OF NEW YORK /BANCO DO BRASIL<br>ORG=AV REPUBLICA DO CHILE, 65 CENTRO<br>RFB=FTS0508025008100 OBI=/INV/ 92464530  BFC<br>REF=FTS0508025008100  08/03/05  09:45AM |
| 8/04 | 2,106.72 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050804 CTX<br>MISC 0008GRACE & CO - CONN |
| 8/04 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 050804 CTX<br>MISC 0006WR GRACE/GRACE D |
| 8/04 | 7,246.43 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

04        2018660825356   001   130        0    38        35,490

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/04 | 21,677.00 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 050804 CTX<br>MISC 0005W.R. GRACE & CO |
| 8/04 | 68,770.02 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050804 CCD<br>MISC 00012505660532 |
| 8/04 | 73,936.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/04 | 75,792.32 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050804 CTX<br>MISC 0008W R GRACE & CO |
| 8/04 | 81,142.51 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050804 CTX<br>MISC 0007GRACE DAVISON |
| 8/04 | 437,450.15 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  050804 CTX<br>MISC 0006W R GRACE  &  CO - |
| 8/05 | 3,420.00 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050805 CCD<br>MISC 13382 |
| 8/05 | 4,336.00 | FUNDS TRANSFER  (ADVICE 050805003039)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA PTY<br>RFB=OT01670508010339 OBI=/RFB/IMPORTS INV 924<br>REF=0508033511000707  08/05/05  06:10AM |
| 8/05 | 33,902.74 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050805 CCD<br>MISC 00012505660846 |
| 8/05 | 69,432.02 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050805 CTX<br>MISC 0008W R GRACE & CO |
| 8/05 | 75,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050805 CTX<br>MISC 0007GRACE DAVISON |
| 8/05 | 80,409.95 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050805 CCD<br>MISC 00012505660783 |
| 8/05 | 104,386.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 050805 CTX<br>MISC 0009GRACE & CO |
| 8/05 | 118,400.00 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500097530<br>CO. ID. 6094195234 050805 CCD<br>MISC 094195230137564 |
| 8/05 | 159,772.45 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/05 | 287,132.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/08 | 1,100.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 050808 CTX<br>MISC 0006WR GRACE/GRACE D |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



## Corporate Checking

**WACHOVIA**

05      2018660825356   001   130          0   38      35,491

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/08 | 9,970.41 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050808 CTX<br>MISC 0009W R GRACE & CO |
| 8/08 | 36,582.13 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050808 CTX<br>MISC 0007W R GRACE & CO |
| 8/08 | 48,538.01 | FUNDS TRANSFER (ADVICE 050808032815)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=67          OBI=REFERENCE LOCKBOX 75<br>REF=67          08/08/05 01:29PM |
| 8/08 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 050808 CTX<br>MISC 0009GRACE DAVISON |
| 8/08 | 124,708.19 | INTL FUNDS TRANSFER (ADVICE 050808053451)<br>RCVD FROM CITIBANK N.A.   /PETROLEUM CO. OF<br>RFB=LCK52200584200  OBI=INV# 92532758<br>AMT=    124708.19 CUR=USD RATE=<br>REF=LCK52200584200  08/08/05 04:53PM |
| 8/08 | 1,061,044.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/09 | 550.22 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 050809 CCD<br>MISC 430135232510222 |
| 8/09 | 705.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 050809 CTX<br>MISC 0008WR GRACE |
| 8/09 | 1,128.60 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050809 CCD<br>MISC 13382 |
| 8/09 | 1,264.80 | AUTOMATED CREDIT PPG  E052200419 EFT PAYMT<br>CO. ID. 9991000205 050809 CTX<br>MISC 0008WR GRACE & CO |
| 8/09 | 7,493.21 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050809 CTX<br>MISC 0008W R GRACE & CO |
| 8/09 | 14,209.54 | FUNDS TRANSFER (ADVICE 050809002959)<br>RCVD FROM BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204221250070001 OBI=OBJ133YINV.925253<br>REF=2005080900030534 08/09/05 07:49AM |
| 8/09 | 29,135.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/09 | 157,476.39 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050809 CTX<br>MISC 0011W R GRACE & CO |
| 8/09 | 208,667.92 | FUNDS TRANSFER (ADVICE 050809004041)<br>RCVD FROM WACHOVIA BANK N.A./DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959669230     OBI=92445863 92441750 92<br>REF=0508084045003146 08/09/05 06:32AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

06     2018660825356  001  130         0    38      35,492

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 264,728.24 | AUTOMATED CREDIT EXXONMOBIL1863   EDI PAYMTS<br>CO. ID. 1221456594 050809 CTX<br>MISC 0008 |
| 8/09 | 1,531,976.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/10 | 723.36 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050810 CCD<br>MISC 430135232510222 |
| 8/10 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050810 CCD<br>MISC 1500062275 |
| 8/10 | 1,995.20 | FUNDS TRANSFER  (ADVICE 050810004118)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL TECHNOLOGIE<br>RFB=SHF20050810T123A OBI=BM05035 INV 92462037<br>REF=2005081000018212  08/10/05  07:09AM |
| 8/10 | 6,750.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/10 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050810 CCD<br>MISC 1500303262 |
| 8/10 | 29,115.42 | INTL FUNDS TRANSFER  (ADVICE 050810048377)<br>RCVD FROM  CITIBANK N.A.   /INDUSTRIAS DEL M<br>RFB=LCK52220468600  OBI=<br>AMT=     29115.42 CUR=USD RATE=<br>REF=LCK52220468600  08/10/05  03:56PM |
| 8/10 | 30,415.09 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050810 CTX<br>MISC 0009W R GRACE & CO |
| 8/10 | 41,625.00 | FUNDS TRANSFER  (ADVICE 050810057584)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1008275852  OBI=INV 92510446 GRACE A<br>REF=0508103718010900  08/10/05  06:18PM |
| 8/10 | 66,628.01 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050810 CTX<br>MISC 0008W R GRACE & CO |
| 8/10 | 182,485.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/10 | 1,834,872.53 | FUNDS TRANSFER  (ADVICE 050810015672)<br>RCVD FROM  BANK OF NEW YORK /KOREA EXCHANGE B<br>ORG=GRACE KOREA INC.<br>RFB=FTS0508100469900 OBI=BNF TEL.410 531 4000<br>REF=FTS0508100469900  08/10/05  10:23AM |
| 8/11 | 15,740.90 | FUNDS TRANSFER  (ADVICE 05081105050)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO,S.A.<br>RFB=20050809170452  OBI=CANCELA FACTURA 9248<br>REF=0508111487009969  08/11/05  05:19PM |
| 8/11 | 32,088.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**

**Corporate Checking**

**WACHOVIA**

07     2018660825356  001  130        0    38      35,493

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 8/11 | 35,335.19 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050811 CTX<br>MISC 0009GRACE & CO |
| 8/11 | 120,747.73 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050811 CTX<br>MISC 0008GRACE DAVISON |
| 8/11 | 121,840.00 | FUNDS TRANSFER  (ADVICE 050811053470)<br>RCVD FROM  WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PTY LTD CNR HENDERS<br>RFB=0508111428008685 OBI=IMPORTS 92537653 AND<br>REF=0508111428008685  08/11/05  04:43PM |
| 8/11 | 149,334.19 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050811 CCD<br>MISC 00012505661840 |
| 8/11 | 177,030.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050811 CTX<br>MISC 0010GRACE & CO |
| 8/11 | 297,273.62 | FUNDS TRANSFER  (ADVICE 050811051346)<br>RCVD FROM  STANDARD CHARTERE/PETROLEOS DEL PE<br>ORG=PETROLEOS DEL PERU-PETROPERU<br>RFB=TESROB1649-2005  OBI=/INV/92525665 924155<br>REF=2005081100042948  08/11/05  04:35PM |
| 8/11 | 403,719.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/12 | 3,240.07 | FUNDS TRANSFER  (ADVICE 050812058609)<br>RCVD FROM  CITIBANK N.A.   /BANCO DE CREDITO<br>ORG=PROENFAR S.A.<br>RFB=S0752240E10901   OBI=/RFB/INVOICE NO.9251<br>REF=S0752240E10901   08/12/05  05:06PM |
| 8/12 | 5,580.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050812 CCD<br>MISC    05001864 |
| 8/12 | 12,822.72 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 050812 CCD<br>MISC 9800001092 |
| 8/12 | 13,127.00 | FUNDS TRANSFER  (ADVICE 050812058761)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK52240653300  OBI=<br>REF=LCK52240653300   08/12/05  05:06PM |
| 8/12 | 15,228.00 | INTL FUNDS TRANSFER  (ADVICE 050812034322)<br>RCVD FROM  CITIBANK N.A.   /LG PHILIPS DISPL<br>RFB=LCT52240964800  OBI=<br>AMT=     15228.00 CUR=USD RATE=<br>REF=LCT52240964800   08/12/05  01:09PM |
| 8/12 | 32,650.86 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/12 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279930 050812 CTX<br>MISC 0007GRACE DAVISON |

Deposits and Other Credits continued on next page.



# Corporate Checking

**WACHOVIA**

08      2018660825356   001   130        0    38        35,494

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/12 | 140,265.68 | AUTOMATED CREDIT CITGO          PAYMENTS . <br> CO. ID. 3601867773 050812 CTX <br> MISC 0011W R GRACE & CO |
| 8/12 | 150,202.64 | WHOLESALE LOCKBOX DEPOSIT <br> CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/12 | 181,534.29 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS <br> CO. ID. 9836451101 050812 CCD <br> MISC 00012505662134 |
| 8/12 | 191,821.13 | FUNDS TRANSFER  (ADVICE 050812050464) <br> RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A <br> ORG=ECOPETROL CASA MATRIZ <br> RFB=2000034479     OBI= <br> REF=0958695776050812 08/12/05  03:36PM |
| 8/12 | 279,377.23 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS <br> CO. ID. 9306541101 050812 CCD <br> MISC 02012505047492 |
| 8/12 | 298,936.12 | FUNDS TRANSFER  (ADVICE 050812010216) <br> RCVD FROM  SUNOCO INC      / <br> ORG= <br> RFB=70066348     OBI=92523308, <br> REF=FS0522400134    08/12/05  09:12AM |
| 8/12 | 341,990.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS <br> CO. ID. 7132894773 050812 CTX <br> MISC 0008GRACE DAVISON |
| 8/12 | 448,852.94 | AUTOMATED CREDIT CITGO          PAYMENTS <br> CO. ID. 3601867773 050812 CTX <br> MISC 0025W R GRACE & CO |
| 8/15 | 1,830.03 | AUTOMATED CREDIT BANKCARD          MERCH SETL <br> CO. ID. 1210001923 050815 CCD <br> MISC 430135232510222 |
| 8/15 | 3,420.00 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT <br> CO. ID. 1251847523 050815 CTX <br> MISC 0007GRACE DAVISON |
| 8/15 | 17,153.68 | FUNDS TRANSFER  (ADVICE 050815001976) <br> RCVD FROM  AMERICAN EXPRESS /BANCO SANTANDER <br> ORG=ACESITA S.A. <br> RFB=S379585     OBI=/RFB/INV.92447429//R <br> REF=050815000010    08/15/05  04:06AM |
| 8/15 | 22,068.99 | FUNDS TRANSFER  (ADVICE 050815037780) <br> RCVD FROM  JPMORGAN CHASE BA/00905 DB <br> ORG=COLGATE PALMOLIVE CANADA INC <br> RFB=SWF OF 05/08/15  OBI= <br> REF=0731700227JS    08/15/05  01:27PM |
| 8/15 | 22,648.43 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT <br> CO. ID. 1133313358 050815 CTX <br> MISC 0009WR GRACE & CO-CO |
| 8/15 | 37,781.64 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS <br> CO. ID. 9836451101 050815 CCD <br> MISC 00012505662618 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 35,495 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/15 | 48,392.11 | FUNDS TRANSFER  (ADVICE 050815046626)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR       OBI=INVOICE NO. 92539351<br>REF=TFR        08/15/05  02:48PM |
| 8/15 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050815 CTX<br>MISC 0006GRACE DAVISON |
| 8/15 | 68,482.50 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050815 CTX<br>MISC 0011W R GRACE & CO |
| 8/15 | 77,940.96 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050815 CTX<br>MISC 0013W R GRACE & CO |
| 8/15 | 89,668.46 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 050815 CTX<br>MISC 0009WR GRACE & CO-CO |
| 8/15 | 311,069.82 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 050815 CTX<br>MISC 0010GRACE & CO |
| 8/15 | 1,007,645.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 8/15 | 2,315,624.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 8/16 | 334.05 | INTL FUNDS TRANSFER  (ADVICE 050816004301)<br>RCVD FROM  CITIBANK N.A.  /GCNGYEFT<br>RFB=G0052281019901  OBI=PREPAGO OC 52960<br>AMT=      334.05 CUR=USD RATE=<br>REF=G0052281019901  08/16/05  07:07AM |
| 8/16 | 7,489.02 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050816 CTX<br>MISC 0008W R GRACE & CO |
| 8/16 | 15,744.33 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050816 CCD<br>MISC 13382 |
| 8/16 | 27,583.38 | FUNDS TRANSFER  (ADVICE 050816043202)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050816027845  OBI=<br>REF=CA050816027845  08/16/05  03:24PM |
| 8/16 | 37,821.11 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050816 CCD<br>MISC 00012505662796 |
| 8/16 | 117,495.40 | FUNDS TRANSFER  (ADVICE 050816010583)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0508159053300 OBI=INVOICES<br>REF=FTS0508159053300 08/16/05  09:30AM |
| 8/16 | 199,547.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

10     2018660825356  001  130      0   38     35,496

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/16 | 216,026.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/16 | 397,000.25 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050816 CTX<br>MISC 0008W R GRACE & CO |
| 8/17 | 2,657.50 | FUNDS TRANSFER  (ADVICE 050817002358)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD SA PTY LTD<br>RFB=OT01670508120450 OBI=/RFB/IMPORTS<br>REF=0508122282000242  08/17/05  06:05AM |
| 8/17 | 22,525.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/17 | 33,261.02 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050817 CTX<br>MISC 0007W R GRACE & CO |
| 8/17 | 34,100.05 | FUNDS TRANSFER  (ADVICE 050817007242)<br>RCVD FROM  CITIBANK N.A.    /CITIBANK NA NYBD<br>ORG=GRACE COLOMBIA S.A.<br>RFB=G0052291042401  OBI=<br>REF=G0052291042401  08/17/05  08:52AM |
| 8/17 | 38,536.14 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050817 CTX<br>MISC 0010W R GRACE & CO |
| 8/17 | 66,126.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/17 | 72,304.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050817 CCD<br>MISC 00012505663042 |
| 8/17 | 120,186.75 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050817 CTX<br>MISC 0009GRACE & CO |
| 8/17 | 148,901.50 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050817 CTX<br>MISC 0009GRACE & CO |
| 8/17 | 155,725.13 | FUNDS TRANSFER  (ADVICE 050817053920)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 142438      OBI=INVOICE 92507130 OF<br>REF=0958752864050817  08/17/05  05:19PM |
| 8/18 | 507.31 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050818 CCD<br>MISC 1500304047 |
| 8/18 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050818 CCD<br>MISC 1500304354 |
| 8/18 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050818 CCD<br>MISC 1500062422 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

11      2018660825356  001  130        0    38        35,497

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/18 | 7,560.36 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050818 CTX<br>MISC 0009W R GRACE & CO |
| 8/18 | 71,822.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050818 CCD<br>MISC 00012505663248 |
| 8/18 | 77,323.69 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050818 CTX<br>MISC 0007GRACE DAVISON |
| 8/18 | 122,339.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/18 | 312,432.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050818 CTX<br>MISC 0007GRACE DAVISON |
| 8/18 | 343,400.40 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050818 CTX<br>MISC 0011GRACE & CO |
| 8/18 | 413,319.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/18 | 477,798.67 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 050818 CTX<br>MISC 0007GRACE DAVISON |
| 8/19 | 1,128.60 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050819 CCD<br>MISC 13382 |
| 8/19 | 5,633.60 | FUNDS TRANSFER  (ADVICE 050819056583)<br>RCVD FROM  WACHOVIA BANK NA /BANCO COLPATRIA<br>ORG=TECNOGLASS S.A<br>RFB=28032      OBI=<br>REF=0508192300009912 08/19/05  05:14PM |
| 8/19 | 7,422.72 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050819 CTX<br>MISC 0009W R GRACE & CO |
| 8/19 | 10,172.33 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050819 CCD<br>MISC 02012505048810 |
| 8/19 | 19,767.19 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT<br>CO. ID. 1251847523 050819 CTX<br>MISC 0007GRACE DAVISON |
| 8/19 | 53,553.13 | FUNDS TRANSFER  (ADVICE 050819026266)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52311611589    OBI=/INV/92331299<br>REF=01234781769    08/19/05  12:01PM |
| 8/19 | 71,888.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050819 CCD<br>MISC 00012505663513 |
| 8/19 | 90,039.45 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

12      2018660825356   001   130      0    38      35,498

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/19 | 108,634.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/19 | 139,514.83 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050819 CTX<br>MISC 0011W R GRACE & CO |
| 8/19 | 307,203.32 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050819 CTX<br>MISC 0010GRACE & CO |
| 8/19 | 336,921.00 | INTL FUNDS TRANSFER  (ADVICE 050819035750)<br>RCVD FROM  CITIBANK N.A.   /ATLANTIC LNG COM<br>RFB=LCK52310400600  OBI=PAYMENT OF INV#: 924<br>AMT=     336921.00 CUR=USD RATE=<br>REF=LCK52310400600  08/19/05  01:32PM |
| 8/22 | 175.20 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 050822 CTX<br>MISC 0006WR GRACE/GRACE D |
| 8/22 | 2,368.08 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP<br>CO. ID. 1362443580 050822 CCD<br>MISC 9800001177 |
| 8/22 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 050822 CTX<br>MISC 0006WR GRACE/GRACE D |
| 8/22 | 3,668.14 | INTL FUNDS TRANSFER  (ADVICE 050822053114)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0752340DAC701   OBI=AKZO NOBEL INDUSTRIA<br>AMT=     3668.14 CUR=USD RATE=<br>REF=S0752340DAC701  08/22/05  04:36PM |
| 8/22 | 18,153.16 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050822 CTX<br>MISC 0010W R GRACE & CO |
| 8/22 | 23,093.78 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050822 CTX<br>MISC 0008W R GRACE & CO |
| 8/22 | 33,639.27 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050822 CCD<br>MISC 00012505663908 |
| 8/22 | 48,144.81 | FUNDS TRANSFER  (ADVICE 050822051932)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NO. 92549094<br>REF=TFR          08/22/05  04:24PM |
| 8/22 | 145,423.32 | FUNDS TRANSFER  (ADVICE 050822002810)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=5803830011130586 OBI=/ROC/FACTURA 9245825<br>REF=2005082200010816 08/22/05  06:07AM |
| 8/22 | 841,353.02 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/22 | 2,195,574.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

13        2018660825356  001  130         0   38       35,499                     ——    ——

                                                                                              ——

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 374.56 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050823 CCD<br>MISC 430135232510222 |
| 8/23 | 855.00 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050823 CCD<br>MISC 13382 |
| 8/23 | 1,275.00 | FUNDS TRANSFER  (ADVICE 050823041422)<br>RCVD FROM  BANCO MERCANTIL, C/<br>ORG=DEFORMACIONES PLASTICAS DE MET<br>RFB=CANC INV92501567 OBI=CANC INVOICE 9250156<br>REF=20050823143829MR  08/23/05  03:03PM |
| 8/23 | 4,611.12 | INTL FUNDS TRANSFER  (ADVICE 050823004321)<br>RCVD FROM  CITIBANK N.A.   /BANCOLOMBIA<br>RFB=S0752350250B01  OBI= LESS CHARGES<br>AMT=     4611.12 CUR=USD RATE=<br>REF=S0752350250B01   08/23/05  08:15AM |
| 8/23 | 23,322.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/23 | 24,686.00 | FUNDS TRANSFER  (ADVICE 050823008601)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N<br>ORG=EASTMAN KODAK SA<br>RFB=2480508235 00390 OBI=()037432958 92449531<br>REF=0958812561050823  08/23/05  09:05AM |
| 8/23 | 25,395.57 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050823 PPD<br>MISC 000000000295416 |
| 8/23 | 26,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050823 CTX<br>MISC 0006GRACE DAVISON |
| 8/23 | 33,215.70 | FUNDS TRANSFER  (ADVICE 050823049200)<br>RCVD FROM  AMERICAN EXPRESS /BANCO RIO DE LA<br>ORG=PETROBRAS ENERGIA SA REFINACION<br>RFB=I121952001      OBI=IMPORT PYMTFACT N 92<br>REF=050823039671     08/23/05  04:33PM |
| 8/23 | 137,418.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/23 | 285,942.36 | FUNDS TRANSFER  (ADVICE 050823025647)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/08/23 OBI=INVOICES<br>REF=1081100235JO    08/23/05  12:18PM |
| 8/24 | 372.24 | AUTOMATED CREDIT BANKCARD       MERCH SETL<br>CO. ID. 1210001923 050824 CCD<br>MISC 430135232510222 |
| 8/24 | 1,529.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/24 | 7,554.25 | FUNDS TRANSFER  (ADVICE 050824053477)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=UNICHEM QUIMICA IND E COM LTDA.<br>RFB=740884.21016   OBI=INV.NR.92543473<br>REF=0508243992009245 08/24/05  05:01PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

14      2018660825356   001   130      0    38      35,500

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/24 | 11,299.86 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 050824 CTX<br>MISC 0009GRACE & CO - CONN |
| 8/24 | 20,869.20 | AUTOMATED CREDIT INTERTAPE          PAYMENTS<br>CO. ID. 2571088158 050824 CTX<br>MISC 0006GRACE HOLDING GM |
| 8/24 | 23,349.45 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050824 CTX<br>MISC 0008W R GRACE & CO |
| 8/24 | 33,099.28 | AUTOMATED CREDIT CITGO          . PAYMENTS<br>CO. ID. 3601867773 050824 CTX<br>MISC 0007W R GRACE & CO |
| 8/24 | 33,471.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/24 | 81,360.93 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050824 CTX<br>MISC 0007GRACE DAVISON |
| 8/24 | 111,384.06 | FUNDS TRANSFER  (ADVICE 050824055192)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 142577     OBI=INVOICE 92524901<br>REF=0958848075050824  08/24/05  05:28PM |
| 8/24 | 122,963.78 | INTL FUNDS TRANSFER  (ADVICE 050824025732)<br>RCVD FROM  CITIBANK N.A.   /PETROLEUM CO. OF<br>RFB=LCK52360224500  OBI=INV# 92456573<br>AMT=    122963.78 CUR=USD RATE=<br>REF=LCK52360224500  08/24/05  12:15PM |
| 8/24 | 156,067.38 | FUNDS TRANSFER  (ADVICE 050824055191)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 142578     OBI=INVOICE 92515373<br>REF=0958848073050824  08/24/05  05:28PM |
| 8/24 | 336,718.92 | FUNDS TRANSFER  (ADVICE 050824055177)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 142579     OBI=INVOICE 92456706<br>REF=0958848068050824  08/24/05  05:28PM |
| 8/25 | 1,076.40 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 050825 CCD<br>MISC 430135232510222 |
| 8/25 | 8,807.33 | FUNDS TRANSFER  (ADVICE 050825003273)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A50824BC54   OBI=9100000104<br>REF=0508250397002068  08/25/05  06:22AM |
| 8/25 | 33,398.12 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050825 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---