

# Corporate Checking

**WACHOVIA**    15      2018660825356    001    130              0    38        35,501        ▬▬▬  ▬▬▬

▬▬▬

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/25 | 38,250.00 | FUNDS TRANSFER  (ADVICE 050825059167)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=G0052373773701  OBI=REF INV 92510726<br>REF=G0052373773701    08/25/05  06:02PM |
| 8/25 | 105,784.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/25 | 130,982.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 050825 CTX<br>MISC 0009GRACE & CO |
| 8/25 | 136,610.80 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050825 CTX<br>MISC 0007162908 |
| 8/25 | 370,625.50 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 050825 CTX<br>MISC 0007W R GRACE & CO. |
| 8/25 | 432,881.75 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  050825 CTX<br>MISC 0006W R GRACE  & CO - |
| 8/25 | 485,792.16 | FUNDS TRANSFER  (ADVICE 050825056563)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050825027262  OBI=REFERENCE LOCKBOX 75<br>REF=0508251433009389  08/25/05  04:54PM |
| 8/25 | 519,603.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/26 | 837.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 2581105024 050826 CCD<br>MISC       05002199 |
| 8/26 | 2,337.72 | AUTOMATED CREDIT VALSPAR           AP<br>CO. ID. 2362443580 050826 CCD<br>MISC 13382 |
| 8/26 | 4,062.25 | FUNDS TRANSFER  (ADVICE 050826039981)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000036688      OBI=<br>REF=0958885671050826 08/26/05  02:26PM |
| 8/26 | (5,062.50) | FUNDS TRANSFER  (ADVICE 050826020319)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRASIL<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=02234033378      OBI=/INV/92479402<br>REF=0508262293005302  08/26/05  11:11AM |
| 8/26 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050826007555)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/08/24 OBI=RG.1592510679 V.28.0<br>REF=4126900236FS      08/26/05  08:34AM |
| 8/26 | 11,629.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

16     2018660825356  001  130        0   38      35,502

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/26 | 15,960.00 | FUNDS TRANSFER  (ADVICE 050826056378)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=/S9000BDFF3042715 OBI=/INV/92553865<br>REF=0508262450010942 08/26/05  05:39PM |
| 8/26 | 27,918.00 | FUNDS TRANSFER  (ADVICE 050826002497)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200508260011 OBI=INV.92393860 9249770<br>REF=0826588922000794 08/26/05  05:33AM |
| 8/26 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 050826 CTX<br>MISC 0007GRACE DAVISON |
| 8/26 | 101,712.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050826 CCD<br>MISC 00012505665147 |
| 8/26 | 105,919.65 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 050826 CTX<br>MISC 0010W R GRACE & CO |
| 8/26 | 144,653.21 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050826 CTX<br>MISC 0007162908 |
| 8/26 | 151,310.46 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050826 CTX<br>MISC 0009GRACE & CO |
| 8/26 | 156,411.82 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 050826 CTX<br>MISC 0009GRACE & CO |
| 8/26 | 348,277.50 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 050826 CTX<br>MISC 0009GRACE & CO |
| 8/26 | 762,812.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/29 | 323.20 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 050829 CCD<br>MISC 430135232510222 |
| 8/29 | 7,515.03 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050829 CTX<br>MISC 0008W R GRACE & CO |
| 8/29 | 15,222.08 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050829 CTX<br>MISC 0008W R GRACE & CO |
| 8/29 | 30,240.23 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050829 CTX<br>MISC 0008W R GRACE & CO |
| 8/29 | 129,372.37 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050829 CCD<br>MISC 02012505051096 |
| 8/29 | 189,145.01 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 17 | 2018660825356 | 001 | 130 | 0 | 38 | 35,503 |
|----|---------------|-----|-----|---|----|--------|

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/29 | 1,843,723.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/30 | 3,833.49 | FUNDS TRANSFER  (ADVICE 050830030209)<br>RCVD FROM  WACHOVIA BANK NA /BANCO FRANCES SA<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113180990 OBI=157 DIFER.DE IMP.BIE<br>REF=0508302350005768  08/30/05  12:17PM |
| 8/30 | 21,286.67 | AUTOMATED CREDIT VALSPAR           AP<br>CO. ID. 2362443580 050830 CCD<br>MISC 13382 |
| 8/30 | 73,956.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 8/30 | 289,992.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050830 CTX<br>MISC 0008W R GRACE & CO |
| 8/30 | 956,854.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 8/31 | 348.84 | FUNDS TRANSFER  (ADVICE 050831067014)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431625780     OBI=/INV/92572538<br>REF=01234783380     08/31/05  04:14PM |
| 8/31 | 1,110.72 | FUNDS TRANSFER  (ADVICE 050831067022)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431625789     OBI=VCP05028799 IMP<br>REF=01234783384     08/31/05  04:14PM |
| 8/31 | 1,823.57 | FUNDS TRANSFER  (ADVICE 050831067027)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431634739     OBI=/INV/92361460<br>REF=01234783328     08/31/05  04:14PM |
| 8/31 | 2,764.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 050831 CTX<br>MISC 0006GRACE DAVISON |
| 8/31 | 3,534.00 | AUTOMATED CREDIT NOVA CHEM 5321   PO/REMIT<br>CO. ID. 1251847523 050831 CTX<br>MISC 0007GRACE DAVISON |
| 8/31 | 5,931.55 | AUTOMATED CREDIT PPG  E052420464  EFT PAYMT<br>CO. ID. 9991000205 050831 CTX<br>MISC 0008WR GRACE & CO |
| 8/31 | 9,143.26 | FUNDS TRANSFER  (ADVICE 050831067063)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431634734     OBI=/INV/92535826<br>REF=01234783331     08/31/05  04:14PM |
| 8/31 | 11,559.50 | FUNDS TRANSFER  (ADVICE 050831067077)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431634735     OBI=/INV/92353789<br>REF=01234783333     08/31/05  04:14PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA

18      2018660825356  001  130        0    38      35,504

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/31 | 11,634.50 | FUNDS TRANSFER (ADVICE 050831067080)<br>RCVD FROM CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431620882    OBI=/INV/92425796<br>REF=01234783332    08/31/05 04:14PM |
| 8/31 | 16,205.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8/31 | 48,359.76 | FUNDS TRANSFER (ADVICE 050831061522)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92566863<br>REF=TFR        08/31/05 03:34PM |
| 8/31 | 52,695.33 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050831 CCD<br>MISC 00012505666199 |
| 8/31 | 53,528.13 | FUNDS TRANSFER (ADVICE 050831028915)<br>RCVD FROM CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431615545    OBI=/INV/92366772<br>REF=01234783220    08/31/05 11:28AM |
| 8/31 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050831 CTX<br>MISC 0006GRACE DAVISON |
| 8/31 | 56,168.13 | FUNDS TRANSFER (ADVICE 050831014244)<br>RCVD FROM CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52431615555    OBI=/INV/92369717<br>REF=01234783222    08/31/05 09:35AM |
| 8/31 | 67,087.35 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050831 CTX<br>MISC 0008W R GRACE & CO |
| 8/31 | 307,120.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 8/31 | 20,909,749.34 | FUNDS TRANSFER (ADVICE 050831033652)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050831035853    OBI=<br>REF=050831035853    08/31/05 12:05PM |
| **Total** | **$60,592,221.64** | |

---



# Corporate Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 2018660825356 | 001 | 130 | 0 | 38 | 35,505 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 2,093,106.27 | FUNDS TRANSFER  (ADVICE 050801061028)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/01/05  03:08PM |
| 8/02 | 104.85 | AUTOMATED DEBIT  BANKCARD          MERCH FEES<br>CO. ID. 3210001923 050802 CCD<br>MISC 430135232510222 |
| 8/02 | 1,376,170.18 | FUNDS TRANSFER  (ADVICE 050802021538)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/02/05  11:28AM |
| 8/03 | 3,301,403.11 | FUNDS TRANSFER  (ADVICE 050803034262)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/03/05  01:26PM |
| 8/04 | 2,106,200.07 | FUNDS TRANSFER  (ADVICE 050804032612)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/04/05  01:30PM |
| 8/05 | 515,178.55 | FUNDS TRANSFER  (ADVICE 050805032857)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/05/05  12:55PM |
| 8/08 | 1,033,562.96 | FUNDS TRANSFER  (ADVICE 050808044392)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/08/05  03:21PM |
| 8/09 | 2,101,365.95 | FUNDS TRANSFER  (ADVICE 050809034204)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/09/05  01:53PM |
| 8/10 | 1,735,241.83 | FUNDS TRANSFER  (ADVICE 050810023520)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/10/05  11:44AM |
| 8/11 | 1,402,889.63 | FUNDS TRANSFER  (ADVICE 050811020137)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/11/05  11:13AM |
| 8/12 | 2,039,150.63 | FUNDS TRANSFER  (ADVICE 050812025597)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/12/05  11:45AM |

*Other Withdrawals and Service Fees continued on next page.*



# Corporate Checking

**WACHOVIA**

20      2018660825356  001  130      0  38      35,506

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/15 | 1,905,412.99 | FUNDS TRANSFER  (ADVICE 050815030777)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/15/05  12:22PM |
| 8/16 | 3,494,395.53 | FUNDS TRANSFER  (ADVICE 050816033912)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/16/05  01:46PM |
| 8/17 | 40,655.48 | DEPOSITED ITEM RETURNED<br>ADV # 384903 |
| 8/17 | 1,170,258.70 | FUNDS TRANSFER  (ADVICE 050817032424)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/17/05  01:36PM |
| 8/18 | 1,954,389.68 | FUNDS TRANSFER  (ADVICE 050818035538)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/18/05  01:54PM |
| 8/19 | 711,039.22 | FUNDS TRANSFER  (ADVICE 050819024578)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/19/05  11:45AM |
| 8/22 | 1,226,293.51 | FUNDS TRANSFER  (ADVICE 050822036982)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/22/05  02:03PM |
| 8/23 | 2,908,581.38 | FUNDS TRANSFER  (ADVICE 050823031913)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/23/05  01:19PM |
| 8/24 | 716,150.38 | FUNDS TRANSFER  (ADVICE 050824030006)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/24/05  01:00PM |
| 8/25 | 1,611,756.16 | FUNDS TRANSFER  (ADVICE 050825047664)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/25/05  03:20PM |
| 8/26 | 1,760,329.65 | FUNDS TRANSFER  (ADVICE 050826025555)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/26/05  11:59AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

| 21 | 2018660825356 | 001 | 130 | 0 | 38 | 35,507 |

**ACHOVIA**

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/29 | 2,254,260.67 | FUNDS TRANSFER  (ADVICE 050829029423)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/29/05  12:44PM |
| 8/30 | 1,926,568.80 | FUNDS TRANSFER  (ADVICE 050830033091)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/30/05  12:41PM |
| 8/31 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050831038127)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/31/05  12:41PM |
| 8/31 | 11,834,604.73 | FUNDS TRANSFER  (ADVICE 050831038217)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          08/31/05  12:43PM |
| **Total** | **$61,219,070.91** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 1,431,673.32 | 8/11 | 1,360,274.51 | 8/23 | 722,599.96 |
| 8/02 | 3,341,856.90 | 8/12 | 1,484,445.76 | 8/24 | 946,490.40 |
| 8/03 | 1,421,773.08 | 8/15 | 3,656,359.01 | 8/25 | 1,598,546.27 |
| 8/04 | 86,910.20 | 8/16 | 1,181,005.02 | 8/26 | 1,730,704.33 |
| 8/05 | 507,923.08 | 8/17 | 664,414.54 | 8/29 | 1,691,985.46 |
| 8/08 | 813,750.17 | 8/18 | 537,928.91 | 8/30 | 1,111,339.77 |
| 8/09 | 929,720.52 | 8/19 | 978,768.76 | 8/31 | 889,099.29 |
| 8/10 | 1,410,053.95 | 8/22 | 3,067,284.26 | | |



# Commercial Checking

WACHOVIA   01      2079900005260   001   108      0  185      20,262

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER          CB  129
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking

7/30/2005 thru 8/31/2005

Account number:          2079900005260
Account owner(s):        WR GRACE AND CO
                         PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 7/30 | $0.00 |
| Deposits and other credits | 2,521,516.44 + |
| Other withdrawals and service fees | 2,521,516.44 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| 8/01 | 204,745.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 81008<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/29/2005<br>POSTED AS $426.46<br>SHOULD HAVE BEEN $426.45 |
| 8/02 | 483,884.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 95,475.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 42,230.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/05 | 384,995.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 80,643.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 106,126.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 118,941.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 26,092.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 93,108.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 81,898.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

J2          2079900005260   001   108          0   185          20,263

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 8/16 | 33,494.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 106,230.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 40,646.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/19 | 60,820.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 77,526.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 62,236.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 48,412.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 31,493.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 27,726.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 117,188.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 97,645.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 99,953.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$2,521,516.44** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 204,745.95 | LIST OF DEBITS POSTED |
| 8/02 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 8/02 | 483,884.16 | LIST OF DEBITS POSTED |
| 8/03 | 95,475.30 | LIST OF DEBITS POSTED |
| 8/04 | 42,230.02 | LIST OF DEBITS POSTED |
| 8/05 | ^34,995.08 | LIST OF DEBITS POSTED |
| 8/08 | 80,643.81 | LIST OF DEBITS POSTED |
| 8/09 | 106,126.48 | LIST OF DEBITS POSTED |
| 8/10 | 118,941.23 | LIST OF DEBITS POSTED |
| 8/11 | 26,092.72 | LIST OF DEBITS POSTED |
| 8/12 | 93,108.99 | LIST OF DEBITS POSTED |
| 8/15 | 81,898.20 | LIST OF DEBITS POSTED |
| 8/16 | 33,494.69 | LIST OF DEBITS POSTED |

Withdrawals and Service Fees continued on next page.



## Commercial Checking

03        2079900005260   001   108        0  185        20,264

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 8/17 | 106,230.21 | LIST OF DEBITS POSTED |
| 8/18 | 40,646.52 | LIST OF DEBITS POSTED |
| 8/19 | 60,820.63 | LIST OF DEBITS POSTED |
| 8/22 | 77,526.58 | LIST OF DEBITS POSTED |
| 8/23 | 62,236.42 | LIST OF DEBITS POSTED |
| 8/24 | 48,412.82 | LIST OF DEBITS POSTED |
| 8/25 | 31,493.31 | LIST OF DEBITS POSTED |
| 8/26 | 27,726.06 | LIST OF DEBITS POSTED |
| 8/29 | 117,188.27 | LIST OF DEBITS POSTED |
| 8/30 | 97,645.58 | LIST OF DEBITS POSTED |
| 8/31 | 99,953.40 | LIST OF DEBITS POSTED |
| Total | $2,521,516.44 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| J1 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/19 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |



# Commercial Checking

01      2079900005231   001   130        0  184        95,085

00033014 1 MB  0.309 01   MAAD 114
|.|.|.||.|||...|.|.|.|.|.|..|||.|..||..|.|.|..||..|.|..||.|
**W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044**

CB   160

---

# Commercial Checking

7/30/2005 thru 8/31/2005

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

## Account Summary

| | |
|---|---|
| Opening balance 7/30 | $0.00 |
| Deposits and other credits | 48,829,532.81 + |
| Other withdrawals and service fees | 48,829,532.81 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/03 | 7,875,716.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/05 | 2,374,381.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 313.95 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050808 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/08 | 130,107.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 7,007,286.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/12 | 3,180.08 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050812 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/12 | 3,548,310.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 7,994,308.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 889.65 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050818 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/19 | 2,183,044.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02       2079900005231  001  130          0  184       95,086

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/24 | 8,747,967.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/26 | 2,831,359.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 6,132,667.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$48,829,532.81** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/03 | 7,875,716.81 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050803 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/05 | 2,374,381.02 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050805 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/08 | 130,421.08 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050808 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/10 | 7,007,286.19 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050810 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/12 | 3,551,490.75 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050812 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/17 | 7,994,308.58 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050817 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/18 | 889.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 8/19 | 2,183,044.00 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050819 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/24 | 8,747,967.86 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050824 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/26 | 2,831,359.47 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050826 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/31 | 6,132,667.40 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050831 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$48,829,532.81** | |

---



# Commercial Checking

ACHOVIA

03        2079900005231   001   130        0   184        95,087

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/03 | 0.00 | 8/12 | 0.00 | 8/24 | 0.00 |
| 8/05 | 0.00 | 8/17 | 0.00 | 8/26 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/19 | 0.00 | | |



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
08/31/2005

# Account Statement

ԼոԼhılıllıⅢlıⅠlıliıllılılıllllıllılıliıllıuⅢlıllıuⅡlıl

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

YOU COULD WIN THE JOURNEY OF A LIFETIME - A TRIP TO THE TORINO 2006 OLYMPIC
WINTER GAMES FROM VISA; OR YOU COULD WIN OTHER EXCITING PRIZES. SEE THE
ENCLOSED INSERT OR VISIT WWW.SUNTRUST.COM/VISATRIP FOR DETAILS.
MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 08/01/2005 - 08/31/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $44,974.97 |
| Deposits/Credits | $5,152.89 | Average Collected Balance | $44,943.94 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $5,152.89 | | |
| Ending Balance | $45,245.20 | | |

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 08/01 | 108.41 | | DEPOSIT | 08/30 | 487.95 | | DEPOSIT |
| 08/01 | 368.00 | | DEPOSIT | | | | |
| 08/03 | 4,188.53 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | GRACE DAVISON    EDIPAYMENT  000000000292372 | | | | |

Deposits/Credits:  4                    Total Items Deposited: 12

**Withdrawals/Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 08/01 | 4,664.94 | | OVER-THE-COUNTER WITHDRAWAL |
| 08/30 | 487.95 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 2

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/01 | 41,056.67 | 40,718.67 | 08/30 | 45,245.20 | 44,758.20 |
| 08/02 | 41,056.67 | 41,056.67 | 08/31 | 45,245.20 | 45,108.20 |
| 08/03 | 45,245.20 | 45,245.20 | | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
08/31/2005


**SUNTRUST**

# Account Statement

---

**To change your address, please call 1-800-SUNTRUST (1-800-786-8787). Business clients call 1-800-752-2515.**

**Complete this section to balance this statement to your transaction register.**

Month _____    Year _____

Bank Balance Shown on statement          $ _____

Add (+)                                  $ _____
Deposits not shown on this                 _____
statement (if any).                        _____
                    Total (+)   $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

|   | $ |   | $ |
|---|---|---|---|
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |

Total (-)   $ _____

Balance   $ _____
These balances should agree ↑

**Your Transaction Register Balance**          $ _____

Add (+)                                  $ _____
Other credits shown on                     _____
this statement but not                     _____
in transaction register.                   _____

Add (+)                                  $ _____
Interest paid (for use in balancing interest-bearing accounts only).
Total (+)                                $ _____

Subtract (-) Other debits shown on this statement but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
|   |   |
|   |   |
|   |   |

Total (-)   $ _____

Balance   $ _____
↑

---

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

---

287483                          Member FDIC                  Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
08/31/2005



# Account
# Statement

---

SunTrust

Withdrawal Ticket
Non-Negotiable
Payable to Named Depositor Only

Name: *Brenton Specialty Chemical Co.*   on *8-1-05*

*Four thousand six hundred sixty four 94/*   Dollars

Signature: *Robert C. Hunter*

141309   $   4,664.94

Ck #    08/01    $4,664.94

---

SunTrust

Withdrawal Ticket
Non-Negotiable
Payable to Named Depositor Only

Name: *Brenton Specialty Chemical Co.*   on *8-29-05*

*Four hundred eighty seven and 95/*   Dollars

Signature: *Robert Hurin*

141309   $   487.95

Ck #    08/30    $487.95

---

287484                          Member FDIC

# Corporate Business Account Statement

 **PNCBANK**

Account number:   40-0264-1360

Page 1 of 1

**For the period 07/30/2005 to 08/31/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
  Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
    P.O. Box 1198
    Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 07/30 | 24,447.40 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1 of    1    (    0)

## Account Summary – Completely Free Small Business Checking    101391210

| | | | | | |
|---|---|---|---|---|---|
| Previous balance | | $10,000.00 | Statement cycle began | August 1, 2005 | |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | August 31, 2005 | |
| − | 0 Debits/checks | $0.00 | Number of days in cycle | | 31 |
| − | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 | |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 | |
| Ending balance | | $10,000.00 | Interest paid YTD | | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $10,000.00 | | | | |

Member FDIC



# Commercial Checking

01      2040000016900  072 130        0   33      6,487        —— ——

```
00002240 1 AV 0.278 01  5DG 10
```
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking                          7/30/2005 thru 8/31/2005

Account number:      2040000016900
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 7/30 | $37,363.62 |
| Deposits and other credits | 3,700.03 + |
| Closing balance 8/31 | $41,063.65 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 8/03 | 2,120.29 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
| | | CO. ID. 1135114230 050803 CTX | |
| | | MISC 0006PETTY CASH - COL | |
| 8/12 | 1,579.74 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
| | | CO. ID. 1135114230 050812 CTX | |
| | | MISC 0006PETTY CASH - COL | |
| **Total** | **$3,700.03** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/03 | 39,483.91 | 8/12 | 41,063.65 | | |

---

WACHOVIA BANK, N.A.,  CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING



# Commercial Checking

02        2040000016900  072  130              0   33        6,488

**WACHOVIA**

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-388-2234 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | **Total** | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2005 AL 31/07/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4797                    (OOF'K3)

| MONEDA | PAGINA | 1 DE 2 |
|---|---|---|
| SOLES | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001115122056-16 | CODIGO DE CUENTA 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
EMAIL:

AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR, NO TE ARREPENTIRAS.  DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053453-0-08. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

RESUMEN DEL MES

| SALDO CONTABLE AL '/07/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 48,879.88 | 488.80 | 861,536.28 | 171,468.25 | 781,840.29 | 0.00 | 0.08 | 28,717.62 | 65,498.81 |
| A | + B | + C | — D | — E | + F | — G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC.AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | 01-07 | CHEQUE 01133519 | VEN | AG.C.C.SAN BORJA | 195-001 | 000120 | 16:48 | E12868 | 3001 | 77.07- | 48,802.21 |
| 01-07 | 01-07 | CHEQUE 01133518 | VEN | AG.C.C.SAN BORJA | 193-001 | 000119 | 16:48 | E12868 | 3001 | 396.00- | 39,806.21 |
| 01-07 | 01-07 | CHEQUE 01133522 | VEN | AG.C.C.SAN BORJA | 193-001 | 000612 | 16:49 | E12868 | 3001 | 586.92- | 39,219.29 |
| 01-07 | 01-07 | LUZ SUR 06046566 | INT | | 008-000 | | | | 4611 | 628.98- | 38,550.39 |
| 01-07 | 01-07 | CHEQUE 01133515 | VEN | AG.C.C.SAN BORJA | 193-001 | 000121 | 16:49 | E12868 | 3001 | 636.27- | 37,962.12 |
| 01-07 | 01-07 | CHEQUE 01133521 | VEN | AG.C.C.SAN BORJA | 193-001 | 000118 | 16:48 | E12868 | 3001 | 891.54- | 37,070.58 |
| 01-07 | 01-07 | CHEQUE 01133520 | VEN | AG.C.C.SAN BORJA | 193-001 | 000117 | 16:48 | E12868 | 3001 | 2,679.76- | 34,390.82 |
| 02-07 | 02-07 | IMPUESTO ITF | INT | | | | | | 0909 | 4.51- | 34,386.31 |
| 03-07 | 03-07 | CHEQUE 01133516 | INT | | 191-000 | 802028 | | | 5001 | 3,290.00- | 31,096.31 |
| 04-07 | 04-07 | IMPUESTO ITF | INT | | | | | | 0909 | 2.63- | 31,093.68 |
| 04-07 | 04-07 | 2004044782 NESTLE PERU | TLC | | 111-008 | 157772 | 12:26 | TLC051 | 2401 | 49,096.28 | 80,189.96 |
| 04-07 | 04-07 | CHEQUE 01133523 | VEN | AG.SAN BLAS | 194-021 | 008273 | 12:39 | E87250 | 3001 | 175.00- | 80,014.96 |
| 06-07 | 06-07 | IMPUESTO ITF | INT | | | | | | 0909 | 39.41- | 79,975.55 |
| 06-07 | 06-07 | TELEFON 12513932 | INT | | 008-000 | | 83:43 | | 4611 | 277.55- | 79,698.00 |
| 07-07 | 07-07 | IMPUESTO ITF | INT | | | | | | 0909 | .22- | 79,697.78 |
| 07-07 | 07-07 | A 193 1451216 8 | TLC | | 111-008 | 195067 | 14:43 | TLC082 | 4601 | 1,410.00- | 78,287.78 |
| 07-07 | 07-07 | ADU118104960330100 | BPI | | 111-031 | 187777 | 14:31 | CICSPH | 4786 | 49,426.00- | 28,861.78 |
| 08-07 | 08-07 | IMPUESTO ITF | INT | | | | | | 0909 | 40.66- | 28,821.12 |
| 08-07 | 08-07 | VENTA  ME 5.249000 | N INT | | 111-005 | 313174 | 10:07 | SCIE01 | 2505 | 487,350.00 | 516,171.12 |
| 08-07 | 08-07 | PAGO VISA | INT | | 111-007 | 834307 | | | 4920 | 2,096.00- | 514,075.12 |
| 08-07 | 08-07 | PAGO VISA | INT | | 111-007 | 034310 | | | 4929 | 5,729.60- | 508,345.52 |
| 0.-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.25- | 508,339.27 |
| 08-07 | 08-07 | CHEQUE 01133527 | INT | | 191-000 | 802648 | | | 5001 | 2,060.00- | 506,279.27 |
| 08-07 | 08-07 | CHEQUE 01133526 | INT | | 191-000 | 802449 | | | 5001 | 9,035.00- | 497,244.27 |
| 10-07 | 10-07 | IMPUESTO ITF | INT | | 191-000 | 802450 | | | 5001 | 143,480.00- | 353,764.27 |
| 11-07 | 11-07 | CHEQUE 01133524 | VEN | AG.PARQUE DE LA P | 193-077 | 800228 | 15:53 | E12905 | 3001 | 123.64- | 353,640.63 |
| 11-07 | 11-07 | ADU118100976010100 | BPI | | 111-031 | 251440 | 16:22 | CICSPR | 4786 | 1,000.00- | 352,640.63 |
| 11-07 | 11-07 | ADU118300975070100 | BPI | | 111-031 | 251477 | 16:22 | CICSPR | 4786 | 4,984.00- | 347,256.63 |
| 12-07 | 12-07 | IMPUESTO ITF | INT | | | | | | 0909 | 4,735.60- | 343,541.63 |
| 12-07 | 12-07 | A 194 0151958 8 | TLC | | 111-008 | 879299 | 11:12 | TLC035 | 4401 | 8.10- | 343,493.53 |
| 12-07 | 12-07 | TELMEX4 08010253 | INT | | 008-000 | | 04:12 | | 4611 | 1,880.00- | 341,693.53 |
| | | IMP.00.6    988.25 | | | | | | | | 3,281.57- | 338,461.96 |
| 12-07 | 12-07 | IMPUESTO ITF | INT | | | | | | 0909 | 4.82- | 338,457.94 |
| 13-07 | 13-07 | CHEQUE 01133528 | VEN | AG.RIVERA NAVARRE | 195-026 | 800213 | 11:57 | E15208 | 3081 | 636.27- | 357,821.67 |
| 13-07 | 13-07 | ADU172101C0780100 | BPI | | 111-031 | 033202 | 09:40 | CICSPR | 4786 | 26,746.00- | 311,075.67 |
| 14-07 | 14-07 | IMPUESTO ITF | INT | | | | | | 0909 | 21.09- | 311,053.78 |
| 14-07 | 14-07 | CHEQUE 01133529 | VEN | AG.SAN LUIS | 195-070 | 800112 | 11:30 | E12868 | 3001 | 260.18- | 310,793.60 |
| 15-07 | 15-07 | IMPUESTO ITF | INT | | | | | | 0909 | .20- | 310,793.40 |
| 15-07 | 15-07 | TELMEX 08010253 | INT | | 008-000 | | 04:86 | | 4611 | 1,543.99- | 309,249.41 |
| 15-07 | 15-07 | ADU118181891180100 | BPI | | 111-031 | 141903 | 09:50 | CICSPR | 4786 | 11,168.00- | 298,182.61 |
| 15-07 | 15-07 | ABU118102001190100 | BPI | | 111-031 | 024321 | 05:18 | TLC058 | 4481 | 29,798.51- | 268,382.78 |
| 15-07 | 15-07 | HABERTC 0000049 | TLC | | 111-031 | 141927 | 09:50 | CICSPR | 4786 | 38,051.80- | 230,271.98 |
| 18-07 | 18-07 | IMPUESTO ITF | INT | | 112-008 | 024226 | 05:18 | TLC057 | 4481 | 41,988.63- | 188,363.27 |
| 18-07 | 18-07 | TRANSF. INTERBANCARTA S/CARTA ADJUNTA | VEN | AG.C.C.SAN BORJA | 195-001 | 000153 | 17:45 | E12808 | 4081 | 2,644.60- | 185,580.76 |
| 18-07 | 18-07 | A 192 0092796 0 | TLC | | 111-008 | 047154 | 09:51 | TLC021 | 4481 | 7,837.02- | 177,763.74 |
| 18-07 | 18-07 | ADU118101046270100 | BPI | | 111-031 | 019083 | 09:05 | CICSPR | 4786 | 131,002.00- | 46,761.74 |
| 18-07 | 18-07 | IMPUESTO ITF | INT | | | | | | 0909 | 113.19- | 46,648.55 |
| 20-07 | 20-07 | PORTES COMPR.PAGO | N INT | | 193-000 | 042263 | | | 4937 | 5.50- | 46,643.05 |

N2210(00-02)

8/12

**Banco de Crédito ≫ BCP ≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4797                    (QQF*K3)

| | |
|---|---|
| MONEDA | SOLES |

| PAGINA | 2 DE 2 |
|---|---|

| CODIGO DE CUENTA INTERBANCARIO (CCI) | 002-193-001115122058-16 |
|---|---|

| CODIGO DE CUENTA | 193-1115122-0-58 |
|---|---|

EJECUTIVO DE NEGOCIOS: CHAVARRI R. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | CUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-07 | | VENTA ME 3.251008 | INT | | 111-005 | 324980 | 10:55 | SCME01 | 2505 | 272,590.00 | 339,235.05 |
| 21-07 | | ADU181010519/0100 | BPI | | 111-031 | 090476 | 11:34 | CICSPR | 4786 | 16,117.00- | 323,118.05 |
| 21-07 | | ADU118101025050100 | BPI | | 111-031 | 070509 | 10:58 | CICSPR | 4786 | 48,345.00- | 274,773.05 |
| 21-07 | | IMPUESTO ITF | INT | | | | | | 0709 | 51.56- | 274,721.49 |
| 22-07 | | A 193 10128548 0 | TLC | | 111-008 | 396698 | 17:49 | TLC010 | 4481 | 449.50- | 274,271.99 |
| 22-07 | | A 193 13374161 0 | TLC | | 111-008 | 396987 | 17:47 | TLC086 | 4481 | 840.00- | 273,431.99 |
| 22-07 | | A 193 12629691 0 | TLC | | 111-008 | 185344 | 13:03 | TLC025 | 4481 | 1,295.79- | 272,136.20 |
| 22-07 | | CHEQUE 01133530 | VEN | AV.HIGUERETA | 196-082 | 000319 | 13:26 | E88674 | 5081 | 1,736.64- | 270,399.56 |
| 22-07 | | A 560 1627397 0 | TLC | | 111-008 | 189292 | 13:07 | TLC086 | 4481 | 2,753.73- | 267,645.83 |
| 22 | | ADU118101040980108 | BPI | | 111-031 | 237433 | 14:48 | CICSPR | 4786 | 147,185.80- | 120,460.83 |
| 21 | | IMPUESTO ITF | INT | | | | | | 8089 | 123.37- | 120,337.46 |
| 24-07 | | CHEQUE 01133531 | INT | | | | | | 5081 | 1,600.00- | 118,737.46 |
| 25-07 | | CNTR.EFEC. 000049 | VCN | AG.PARQUE DE LA P | 193-077 | 000869 | 14:37 | E12538 | 4009 | 1.28- | 118,736.18 |
| 25-07 | | CHEQUE 01133532 | VEN | AG.C.C.SAN BORJA | 193-001 | 000189 | 12:48 | E12664 | 5081 | 400.80 | 119,136.18 |
| 25-07 | | IMPUESTO ITF | INT | | | | | | 3081 | 2,400.00- | 116,736.18 |
| 26-07 | | SEDAPAL 26438150 | INT | | 080-080 | | | | 4009 | 2.26- | 116,733.96 |
| 26-07 | | CONS RETENCION JUDICIA | VEN | | 111-029 | 000633 | 16:16 | E85708 | 4611 | 112.80- | 116,621.96 |
| | | CORREL 7161 | | | | | | | 4002 | 200.00- | 116,421.96 |
| 26-07 | | RETENCION JUDICIAL | VEN | | 111-029 | 000636 | 16:14 | E85708 | 4002 | 116,300.00- | |
| | | CORREL 7161 | | | | | | | | | 121.96 |
| 26-07 | | PORTE N CARGO | INT | | | | | | 4991 | 3.50- | 118.44 |
| 26-07 | | PORTE N CARGO | INT | | | | | | 4991 | 3.50- | 114.94 |
| 26-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 93.28- | 21.66 |
| 27-07 | | VENTA ME 3.258000 | INT | | 111-005 | 333875 | 11:50 | SCME01 | 2505 | 32,500.00 | 32,521.66 |
| 27-07 | | A 191 0101441 0 | TLC | | 111-008 | 258894 | 12:03 | TLC028 | 4401 | 194.00- | 32,327.66 |
| 27-07 | | CHEQUE 01133533 | VEN | AG.PARQUE DE LA P | 193-077 | 000273 | 12:59 | E87496 | 5081 | 717.00- | 31,610.66 |
| 27-07 | | A 193 14512216 0 | TLC | | 111-008 | 381527 | 13:41 | TLC036 | 4401 | 874.20- | 30,736.46 |
| 27-07 | | A 191 12083105 0 | TLC | | 111-008 | 253596 | 11:59 | TLC039 | 4401 | 1,974.36- | 28,762.10 |
| 29-07 | | PORTES CREDIBANK | INT | | 111-007 | 029381 | | | 4003 | 3.50- | 28,758.60 |
| 29-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.98- | 28,755.62 |
| 30-07 | | PORTE ESTADO CUENTA | INT | | 193-000 | 033712 | | | 4991 | 3.50- | 28,752.12 |
| 30-07 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 28,728.12 |
| 30-07 | | COMIS.PROCESO DE OPERA | INT | | | | | | 0101 | 10.50- | 28,717.62 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1409 1010 1018 2003 3001 3002 3011 3903 3602 4031 4032 4805 4806 4807 4012 4014 4015 4816 4817 4018 4019 4024 4028 4029 | 12 | 10 | 10.50 |
| | TOTAL COMISION | | | 10.50 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133515 | 636.27 | 01133516 | 3,290.00 | 01133519 | 196.00 | 01133519 | 77.67 |
| 01133520 | 2,679.76 | 01133521 | 891.56 | 01133522 | 586.92 | 01133523 | 175.00 |
| 01133524 | 1,808.00 | 01133525 | 9,035.80 | 01133526 | 143,480.00 | 01133527 | 2,060.00 |
| 01133528 | 636.27 | 01133529 | 260.18 | 01133530 | 1,736.64 | 01133531 | 1,600.00 |
| 01133532 | 2,400.00 | 01133533 | 717.00 | | | | |

NZ21A (08-02)

7/12

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/07/2005 AL 31/07/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4935                    (QQF'K3)

| MONEDA | PAGINA | 1 DE 2 | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|---|---|
| DOLARES | | | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8608 CELULAR
EMAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR. NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053653-0-68. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 30/07/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 407,945.97 | 6,549.76 | 318,171.54 | 3,690.01 | 489,754.01 | 0.00 | 0.00 | 239,225.25 | 397,209.29 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | LETRAS COBRANZA | INT | | 193-080 | 857818 | | | 2912 | 8,520.07 | 416,466.04 |
| 01-07 | | 0010009228 METALPACK S | TLC | | 111-088 | 852943 | 17:02 | TLC056 | 2401 | 22,611.19 | 439,077.23 |
| 01-07 | | 0010009251 METALPACK S | TLC | | 111-088 | 382935 | 17:02 | TLC056 | 2401 | 24,806.74 | 463,883.97 |
| 01-07 | | 0010009247 METALPACK S | TLC | | 111-088 | 382946 | 17:02 | TLC056 | 2401 | 26,656.29 | 490,534.26 |
| 01-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 66.05- | 490,468.21 |
| 04-07 | | CHEQUE 08711374 | VEN | AG.SAN LUIS | 193-070 | 000588 | 12:07 | E12688 | 0909 | 250.00- | 490,218.21 |
| 04-07 | | IMPUESTO ITF | INT | | | | | | 3801 | .28- | 490,218.01 |
| 05-07 | 04-07 | PORTES AUTOSORRE | INT | | 193-000 | 828627 | | | 4901 | 1.00- | 490,217.01 |
| 05-07 | | CHO.DEP.08711375 BCP | INT | | 000-000 | 802023 | | | 3902 | 40.01- | 490,177.00 |
| 05-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .03- | 490,176.97 |
| 07-07 | | LETRAS COBRANZA | INT | | 193-000 | 816955 | | | 2912 | 29,159.95 | 519,336.92 |
| 07-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 23.31- | 519,293.61 |
| 08-07 | | 0010009246 METALPACK S | TLC | | 111-088 | 329777 | 16:09 | TLC056 | 2401 | 4,776.66 | 524,070.27 |
| 08-07 | | 0010009239 METALPACK S | TLC | | 111-088 | 329779 | 16:09 | TLC056 | 2401 | 6,284.66 | 530,274.93 |
| 08-07 | | LETRAS COBRANZA | TLC | | 193-000 | 819366 | | | 2912 | 17,652.09 | 547,927.02 |
| 08-07 | | 0010009251 METALPACK S | TLC | | 111-088 | 329776 | 16:09 | TLC056 | 2401 | 31,753.96 | 579,680.98 |
| 08-07 | | VENTA  MC S.269080 | INT | | 111-005 | 313174 | 16:07 | SCHE01 | 4510 | 150,000.00- | 429,680.98 |
| 11-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 48.30- | 429,632.68 |
| 11-07 | | NEXTEL  43955 | INT | | 800-000 | | 03:36 | | 4611 | 834.87- | 428,997.81 |
| 11-07 | | A 193 1078327 1 | TLC | | 111-088 | 222526 | 15:34 | TLC086 | 4481 | 1,790.94- | 427,206.91 |
| 12-07 | | IMPUESTO ITF | INT | | | | | | 4481 | 1.93- | 427,204.98 |
| 12-07 | | LETRAS COBRANZA | INT | | 193-000 | 823719 | | | 2912 | 1,809.27 | 429,014.25 |
| 12-07 | | A 193 1078327 1 | INT | | 111-088 | 877453 | 11:08 | TLC010 | 4481 | 3,949.69- | 425,064.56 |
| 15-07 | | IMPUESTO ITF | INT | | | | | | 8089 | 4.59- | 425,059.97 |
| 15-07 | | LETRAS COBRANZA | INT | | 193-000 | 819315 | | | 2912 | 2,137.00 | 427,196.97 |
| 15-07 | | PROVTC  080847 | TLC | | 111-088 | 824226 | 05:18 | TLC05G | 4481 | 9,253.79- | 417,943.18 |
| 15-07 | | IMPUESTO ITF | INT | | | | | | 8089 | 9.18- | 417,934.00 |
| 18-07 | | 0010009266 METALPACK S | TLC | | 111-088 | 801065 | 05:01 | TLC068 | 2481 | 5,284.40 | 423,218.40 |
| 18-07 | | 0010009271 METALPACK S | TLC | | 111-088 | 801064 | 05:01 | TLC068 | 2481 | 3,356.80 | 426,574.28 |
| 18-07 | | 0010009256 METALPACK S | TLC | | 111-088 | 801067 | 05:01 | TLC068 | 2481 | 3,477.56 | 428,051.82 |
| 18-07 | | 0010009272 METALPACK S | TLC | | 111-088 | 801063 | 05:01 | TLC068 | 2481 | 5,009.90 | 433,061.72 |
| 18-07 | | 0010009266 METALPACK S | TLC | | 111-088 | 801066 | 05:01 | TLC068 | 2481 | 21,517.41 | 454,579.13 |
| 18-07 | | LETRAS COBRANZA | INT | | 193-000 | 817123 | | | 2912 | 22,187.86 | 476,686.99 |
| 18-07 | | A 191 0175595 1 | TLC | | 111-088 | 845870 | 09:50 | TLC034 | 4481 | 491.23- | 476,195.76 |
| 18-07 | | A 195 0795557 1 | TLC | | 112-088 | 843128 | 09:45 | TLC012 | 4481 | 2,791.80- | 473,484.76 |
| 18-07 | | A 193 0912A180 1 | TLC | | 111-088 | 844597 | 09:48 | TLC081 | 4481 | 4,683.98- | 468,720.78 |
| 18-07 | | IMPUESTO ITF | INT | | | | | | 8089 | 53.33- | 468,667.45 |
| 19-07 | | LETRAS COBRANZA | INT | | 193-000 | 823115 | | | 2912 | 3,146.07 | 471,813.52 |
| 19-07 | | IMPUESTO ITF | INT | | | | | | 8089 | 2.51- | 471,811.01 |
| 21-07 | | ENTR.EFEC. 000112 | VEN | AG.PRO | 191-020 | 800112 | 16:43 | EA9527 | 1018 | 2,698.92 | 474,509.93 |
| 21-07 | | LETRAS COBRANZA | INT | | 193-000 | 816956 | | | 2912 | 5,738.27 | 480,248.20 |
| 21-07 | | VENTA  MC S.252800 | INT | | 111-005 | 324988 | 18:55 | SCHE01 | 4510 | 90,000.00- | 390,248.20 |
| 22-07 | | IMPUESTO ITF | INT | | | | | | 8089 | 6.74- | 390,241.46 |
| 22-07 | | LETRAS COBRANZA | INT | | 193-000 | 819979 | | | 2912 | 17.44 | 390,258.90 |
| 22-07 | | ENTR.EFEC. 000169 | VEN | AG.PUENTE PIEDRA | 121-033 | 800169 | 11:05 | EA9716 | 1018 | 834.66 | 391,093.56 |
| 22-07 | | A 194 12679290 1 | INT | | 111-088 | 190158 | 13:08 | TLC034 | 4481 | 3,650.06 | 394,744.48 |
| 22-07 | | IMPUESTO ITF | INT | | | | | | 4481 | 54.47- | 394,689.93 |
| 25-07 | | LETRAS COBRANZA | INT | | 193-000 | 817084 | | | 2912 | 3.79- | 394,686.14 |
| 25-07 | | A 191 0461187 1 | TLC | | 111-088 | 899407 | 18:89 | TLC000 | 4481 | 2,520.18 | 397,446.32 |
| 25-07 | | A 193 0795557 1 | TLC | | 111-088 | 283784 | 16:16 | TLC040 | 4481 | 2,791.80- | 394,186.42 |

NZZ210(88-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4935

(OQF'K3)

| | | | | PAGINA | 2 DE 2 | |
|---|---|---|---|---|---|---|

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI R. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | LIBU. AT.° | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO - ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-07 | | CHEQUE 08711375 | VEN | AG.METRO | 194-020 | 800891 | 16:28 | E11182 | 5001 | 3,408.00- | 390,786.42 |
| 25-07 | | IMPUESTO ITF | INT | | - | | | | 8989 | 7.50- | 390,779.12 |
| 26-07 | | LETRAS COBRANZA | INT | | 193-080 | 825943 | | | 2912 | 838.30 | 391,617.42 |
| 26-07 | | TLC SUE MANF JUL | TLC | | 193-080 | 800TLC | | | 4485 | 90.00- | 391,527.42 |
| 26-07 | | RETENCION JUDICIAL COUREL 7161 | VEN | | 111-029 | 800636 | 16:19 | E65788 | 4082 | 212,329.20- | 179,198.22 |
| 26-07 | | PORTE N CARGO | ▶INT | | - | | | | 4991 | 1.00- | 179,197.22 |
| 26-07 | | IMPUESTO-ITF | INT | | - | | | | 8989 | 170.60- | 179,026.62 |
| 27-07 | | LETRAS COBRANZA | INT | | 193-080 | 820909 | | | 2912 | 70,261.83 | 249,288.45 |
| 27-07 | | VENTA  ME 3.250000 | ▶INT | | 111-005 | 551875 | 11:50 | SCHE01 | 4510 | 10,000.00- | 239,288.45 |
| 29-07 | | IMPUESTO ITF | INT | | - | | | | 8989 | 56.20- | 239,232.25 |
| 30 | | PORTE ESTADO CUENTA | ▶INT | | 193-080 | 895456 | | | 4991 | 1.00- | 239,231.25 |
| 30-07 | | MANTENIMIENTO | ▶INT | | - | | | | 8181 | 8.00- | 239,223.25 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1601 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711373 | 40.01 | 08711374 | 250.00 | 08711375 | 3,408.00 | | |

N221A (08-92)

9/12



*Banco*
*Sudamericano*

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027
4281

Página            1
Del: 01/07/2005 Al: 30/07/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/07/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220251  Soles | 400.63 | 34.37 |

**Cuenta Corriente Nro. 0010220251 Soles**        CCI Nro. 041-001-000010220251-92

| ha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 655.47 |
| 27/07 | 81763 | COMISION RETENCION JUDICIAL | 220.00 · | 435.47 |
| 27/07 | 81763 | COBRO ITF POR ·············220.00 | 0.17 · | 435.30 |
| 30/07 | 50176 | MANTENIMIENTO DE CUENTA CTE. | 29.61 · | 405.69 |
| 30/07 | 101363 | INTERES MORATORIO | 0.03 · | 405.66 |
| 30/07 | 101362 | INTERES DEUDOR | 0.10 · | 405.56 |
| 30/07 | 50176 | PORTES POR MANTENIMIENTO | 4.93 · | 400.63 |

#### Saldos y movimientos en internet ¡¡¡Gratis !!!

A partir del mes de Setiembre el servicio de Conexión Internet Básica (servicio de saldos y movimientos en línea por Internet de los últimos 30 días) será sin costo. Si aún no cuenta con el servicio  ¿afiliosol, sólo deberá llenar el formato adjunto y presentarlo en cualquiera de nuestras agencias para entregarle sus claves de acceso.

#### Mantenimiento de cuenta

A partir del mes de setiembre de 2005 se modificará la tarifa de mantenimiento de Cuenta Corriente y Cuenta Única Empresarial relacionada (paquete) de personas jurídicas. Esta nueva tarifa se aplicará en el cobro del mantenimiento del mes.

| Mantenimiento mensual | M.N. | M.E. (1) | Equivalencia en M.N. (2) |
|---|---|---|---|
| Cuenta Corriente | - | US$ 13.50 | S/. 43.87 |
| Cuenta Única Empresarial relacionada (paquete) | - | US$ 14.00 | S/. 45.50 |

(1)  Adicional a los portes de US$1.50
(2)  Valor en M.N. referencial calculado al tipo de cambio de S/. 3.25.

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111

*10/12*



**Banco Sudamericano**

Estado de Cuenta

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                L027

4282

Página          1
Del: 01/07/2005 Al: 30/07/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/07/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220260  Dólares | 155,098.42 | 100.63- |

Cuenta Corriente Nro. 0010220260 Dólares

CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 31,740.51 |
| 04/07 | 8510 | DEPOSITO CHEQUE O/B          4229-008510 | 143.81 | 31,884.32 |
| 04/07 | 8514 | DEPOSITO CHEQUE O/B          4229-008514 | 27,460.75 | 59,344.57 |
| 05/07 | 24528 | PAGO DE CHEQUE NUMERO:0102017886 | 800.00 - | 58,544.57 |
| 05/07 | 24528 | COBRO ITF POR: ************800.00 | 0.64 - | 58,543.93 |
| 05/07 | 1397 | DEPOSITO CHEQUE O/B          1753-001397 | 419.83 | 58,963.76 |
| 05/07 | 44892 | COBRO ITF POR: ************143.81 | 0.11 - | 58,963.65 |
| 05/07 | 44893 | COBRO ITF POR: ************27,460.25 | 21.96 - | 58,941.69 |
| 06/07 | 2194 | COBRO ITF POR: ************419.83 | 0.33 - | 58,941.36 |
| 07/07 | 89148 | CARGO EN CANJE CHEQUE NUMERO: 0102017594 | 59.50 - | 58,881.86 |
| 07/07 | 89148 | COBRO ITF POR: ************59.50 | 0.04 - | 58,881.82 |
| 11/07 | 29633 | DEPOSITO CHEQUE O/B          1500-029633 | 13,806.33 | 72,688.15 |
| 11/07 | 29637 | DEPOSITO CHEQUE O/B          1500-029637 | 839.66 | 73,527.81 |
| 11/07 | 29641 | DEPOSITO CHEQUE O/B          1500-029641 | 59,775.08 | 133,302.89 |
| 12/07 | 85181 | COBRO ITF POR: ************13,806.33 | 11.04 - | 133,291.85 |
| 12/07 | 85182 | COBRO ITF POR: ************839.66 | 0.67 - | 133,291.18 |
| 12/07 | 85183 | COBRO ITF POR: ************59,775.08 | 47.82 - | 133,243.36 |
| 14/07 | 51901 | PAGO DE CHEQUE NUMERO:0102017928 | 300.00 - | 132,943.36 |
| 14/07 | 51901 | COBRO ITF POR: ************300.00 | 0.24 - | 132,943.12 |
| 15/07 | 82709 | CARGO EN CANJE CHEQUE NUMERO: 0102017902 | 1,082.90 - | 131,860.22 |
| 15/07 | 82710 | CARGO EN CANJE CHEQUE NUMERO: 0102017910 | 142.80 - | 131,717.42 |
| 15/07 | 82799 | COBRO ITF POR: ************1,082.90 | 0.86 - | 131,716.56 |
| 15/07 | 82710 | COBRO ITF POR: ************142.80 | 0.11 - | 131,716.45 |
| 15/07 | 35193 | DEPOSITO EN CHEQUE EXT CC          4156-035193 | 133.05 | 131,849.50 |
| 18/07 | 3090 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 9,671.13 | 141,517.63 |
| 18/07 | 3090 | COBRO ITF POR: ************9,671.13 | 7.73 - | 141,509.90 |
| 18/07 | 3092 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 96.71 - | 141,413.10 |
| 18/07 | 3093 | PORTES CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 3.00 - | 141,410.19 |
| 18/07 | 3092 | COBRO ITF POR: ************96.71 | 0.07 - | 141,410.12 |
| 20/07 | 30446 | DEVOLUC.COBRO INDEBIDO | 95.41 | 141,505.53 |
| 23/07 | 8833 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 11,679.25 | 153,184.78 |
| 23/07 | 8833 | COBRO ITF POR: ************11,679.25 | 9.34 - | 153,175.44 |
| 23/07 | 8835 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 110.00 - | 153,065.44 |
| 23/07 | 8836 | PORTES CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 6.00 - | 153,059.44 |
| 23/07 | 8835 | COBRO ITF POR: ************110.00 | 0.06 - | 153,059.38 |
| 21/07 | 30598 | EXTORNO COMISIONES | 111.06 | 153,170.44 |
| 25/07 | 19151 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 214.20 | 153,384.64 |
| 25/07 | 19151 | COBRO ITF POR: ************214.20 | 0.17 - | 153,384.47 |
| 25/07 | 19153 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 153,379.47 |
| 25/07 | 2133 | CARGO EN CANJE CHEQUE NUMERO: 0102017944 | 952.95 - | 152,426.52 |
| 25/07 | 2133 | COBRO ITF POR: ************952.95 | 0.76 - | 152,425.76 |
| 26/07 | 22095 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 5,854.80 | 158,280.56 |
| 26/07 | 22095 | COBRO ITF POR: ************5,854.80 | 4.68 - | 158,275.88 |
| 26/07 | 22097 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00 - | 158,265.88 |

*11/12*



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
        CASILLERO 41 BCO SUDAMERICANO
        SAN ISIDRO            L027
4282

Página            2
Del: 01/07/2005 Al: 30/07/2005

**Cuenta Corriente Nro. 0010220260 Dólares**                    CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|-------|-----------|-------------|---------------|-------|
| 27/07 | 4531 | CARGO EN CANJE CHEQUE NUMERO: 0102017951 | 3.064.25 - | 155,201.63 |
| 27/07 | 4531 | COBRO ITF POR: **********3,064.25 | 2.45 - | 155,199.18 |
| 30/07 | 77323 | COMISION POR SERVICIO CONEXION INTERNET | 90.00 - | 155,109.18 |
| 30/07 | 58846 | MANTENIMIENTO DE CUENTA CTE. | 0.00 - | 155,109.18 |
| 30/07 | 103729 | INTERES MORATORIO | 0.02 - | 155,109.16 |
| 30/07 | 103728 | INTERES DEUDOR | 0.17 - | 155,099.99 |
| ...7 | 58844 | PORTES POR MANTENIMIENTO | 1.50 - | 155,098.49 |
| 30/07 | 77323 | COBRO ITF POR: *********90.00 | 0.07 - | 155,098.42 |

**Saldos y movimientos en internet ¡¡¡Gratis !!!**

A partir del mes de Setiembre el servicio de Conexión Internet Básica (servicio de saldos y movimientos en línea por internet de los últimos 30 días) será sin costo. Si aún no cuenta con el servicio ¡utilícelo!, sólo deberá llenar el formato adjunto y presentarlo en cualquiera de nuestras agencias para entregarle sus claves de acceso.

**Mantenimiento de cuenta**

A partir del mes de setiembre de 2005 se modificará la tarifa de mantenimiento de Cuenta Corriente y Cuenta Única Empresarial relacionada (paquete) de personas jurídicas. Esta nueva tarifa se aplicará en el cobro del mantenimiento del mes.

| Mantenimiento mensual | M.N. | M.E. (1) | Equivalencia en M.N. (2) |
|----------------------|------|----------|--------------------------|
| Cuenta Corriente | - | US$ 13.50 | S/. 43.87 |
| Cuenta Única Empresarial relacionada (paquete) | - | US$ 14.00 | S/. 45.50 |

(1) Adicional a los portes de US$1.50
(2) Valor en M.N. referencial calculado al tipo de cambio de S/. 3.2b.

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111

13/12



```
FIRST NATIONAL BANK OF MONTANA    002 00001 00              PAGE:    1
504 MINERAL AVENUE                ACCOUNT:      1049097 09/30/2005
LIBBY, MONTANA  59923             DOCUMENTS:          0


TELEPHONE:406-293-0280
```



```
            KOOTENAI DEVELOPMENT COMPANY               30
            2489 MOSS LANE                              0
            OAK HARBOR WA  98277                        0
```

```
===================================================================
                  COMMERCIAL ACCOUNT 1049097
===================================================================
         DESCRIPTION          DEBITS      CREDITS   DATE        BALANCE

BALANCE LAST STATEMENT .............................. 08/31/05     302.71
SERVICE CHARGE              5.00                      09/30/05     297.71
BALANCE THIS STATEMENT .............................. 09/30/05     297.71

TOTAL CREDITS    (0)              .00  MINIMUM BALANCE             302.71
TOTAL DEBITS     (1)             5.00  AVG AVAILABLE BALANCE       302.71
                                       AVERAGE BALANCE             302.71

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:                 5.00

===================================================================
                   CERTIFICATES OF DEPOSIT
===================================================================
    CERTIFICATE  INTEREST    NEXT INT         NEXT INT       CURRENT
      NUMBER      RATE        DATE            AMOUNT         BALANCE

       115386   2.7200     08/21/06B          191.18        7,028.68
                MATURITY: 08/22/06 INTEREST PAID 2005:      120.20

 *TOTAL*          2.7200                                    7,028.68
                           TOTAL INTEREST PAID 2005:        120.20
 (B) INTEREST WILL BE PAID BY COMPOUNDING
```

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON   FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD  21044-4098

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 30 JUL 2005 |
| Statement End Date: | 31 AUG 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008   133 |
| | Page 1 of 3 |

### BALANCES

| | Number | Amount |
|---|---|---|
| Total Credits | 20 | 732,608.85 |
| Total Debits (incl. checks) | 79 | 732,608.85 |
| Total Checks Paid | 79 | 732,608.85 |

| Opening (30 JUL 2005) Ledger | Closing (31 AUG 2005) Ledger |
|---|---|
| .00 | .00 |

| Date | | Credits/Debits | Balance | Description |
|---|---|---|---|---|
| 30 JUL / 01 AUG | USD OUR: 050801198 5WC | 0.00 | **** Balance **** | OPENING LEDGER BALANCE |
| | | 219.04 | | CDS FUNDING |
| 01AUG / 01AUG / 02AUG | USD OUR: 011100083 6PP | | 219.04 **** Balance **** | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | USD OUR: 050802198 5WC | .00 | | ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| | | 30,765.60 | | CDS FUNDING |
| 02AUG / 02AUG / 03AUG | USD OUR: 021100080 5PP | | 30,765.60 **** Balance **** | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | USD OUR: 050803198 5WC | .00 | | ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| | | 11,433.47 | | CDS FUNDING |
| 03AUG / 03AUG / 04AUG | USD OUR: 031100080 2PP | | 11,433.47 **** Balance **** | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | USD OUR: 050804198 5WC | .00 | | ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| | | 2,418.00 | | CDS FUNDING |
| 04AUG / 09AUG | USD OUR: 041100078 4PP | | 2,418.00 **** Balance **** | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | USD OUR: 050809198 5WC | .00 | | ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| | | 279,959.66 | | CDS FUNDING |
| 09AUG / 09AUG | USD OUR: 091100083 4PP | | 279,959.66 **** Balance **** | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | .00 | | ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |

**FT CODE:**
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

TS

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 30 JUL 2005 |
| Statement End Date: | 31 AUG 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008    133 |
| | Page 2 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON    FINANCE DEPT
7500 GRACE DRIVE   BLDG 25
COLUMBIA   MD  21044-4098

| Date | | USD OUR: | Amount | Balance | |
|---|---|---|---|---|---|
| 10AUG | | USD OUR: 050810121985WC | | 113,137.27 | |
| | | | CDS FUNDING | | |
| 10AUG | | USD OUR: 1011000812PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 10AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 11AUG | | USD OUR: 050811121985WC | ACCOUNT ACTIVITY AT JPMC | 9,575.71 | 113,137.27 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| 11AUG | | USD OUR: 1111000760PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 11AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 12AUG | | USD OUR: 050812121985WC | ACCOUNT ACTIVITY AT JPMC | 78.00 | 9,575.71 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| 12AUG | | USD OUR: 1211000780PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 12AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 15AUG | | USD OUR: 050815121985WC | ACCOUNT ACTIVITY AT JPMC | 2,606.33 | 78.00 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| 15AUG | | USD OUR: 1511000804PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 15AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 16AUG | | USD OUR: 050816121985WC | ACCOUNT ACTIVITY AT JPMC | 22,428.35 | 2,606.33 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| 16AUG | | USD OUR: 1611000793PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 16AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 17AUG | | USD OUR: 050817121985WC | ACCOUNT ACTIVITY AT JPMC | 9,987.91 | 22,428.35 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| 17AUG | | USD OUR: 1711000807PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 17AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 18AUG | | USD OUR: 050818121985WC | ACCOUNT ACTIVITY AT JPMC | 8,159.71 | 9,987.91 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| 18AUG | | USD OUR: 1811000766PP | MONEY TRANSFER CREDIT RECEIVED TO | | |
| 18AUG | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| 19AUG | | USD OUR: 050819121985WC | ACCOUNT ACTIVITY AT JPMC | 632.84 | 8,159.71 ****Balance**** |
| | | | PACKAGE LISTING | | |
| | | | CLOSING LEDGER BALANCE | | |
| | | | CDS FUNDING | | |
| | | | MONEY TRANSFER CREDIT RECEIVED TO | | |
| | | | FUND YOUR CONTROLLED DISBURSEMENT | | |
| | | | ACCOUNT ACTIVITY AT JPMC | | |

8:22 4:02

# JPMorganChase

## Statement of Account

In US Dollars

TS

Account No: 601-831985
Statement Start Date: 30 JUL 2005
Statement End Date: 31 AUG 2005
Statement Code: 000-USA-12
Statement No: 008   133
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD   21044-4098

| Date | | Cur | Reference | Description | Amount | Balance |
|---|---|---|---|---|---|---|
| 19AUG | 19AUG | USD | OUR: 1911000768PP | PACKAGE LISTING | | 632.84 |
| 23AUG | | USD | OUR: 0508231985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 123,536.51 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 23AUG | 23AUG | USD | OUR: 2311000791PP | PACKAGE LISTING | | 123,536.51 |
| 24AUG | | USD | OUR: 0508241985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 30,657.26 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 24AUG | 24AUG | USD | OUR: 2411000805PP | PACKAGE LISTING | | 30,657.26 |
| 25AUG | | USD | OUR: 0508251985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 847.03 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 25AUG | 25AUG | USD | OUR: 2511000781PP | PACKAGE LISTING | | 847.03 |
| 26AUG | | USD | OUR: 0508261985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 2,846.07 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 26AUG | 26AUG | USD | OUR: 2611000754PP | PACKAGE LISTING | | 2,846.07 |
| 29AUG | | USD | OUR: 0508291985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 4,297.00 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 29AUG | 29AUG | USD | OUR: 2911000795PP | PACKAGE LISTING | | 4,297.00 |
| 30AUG | | USD | OUR: 0508301985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 54,554.85 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 30AUG | 30AUG | USD | OUR: 3011000780PP | PACKAGE LISTING | | 54,554.85 |
| 31AUG | | USD | OUR: 0508311985WC | CLOSING LEDGER BALANCE | .00 | **** Balance **** 24,468.24 |
| | | | | CDS FUNDING | | |
| | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | | |
| 31AUG | 31AUG | USD | OUR: 3111000781PP | PACKAGE LISTING | | 24,468.24 |
| | | | | CLOSING LEDGER BALANCE | .00 | **** Balance **** |

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

MARKS                           STATEMENT PROOF

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

ACCOUNT TITLE                    ACCOUNT NUMBER              CUTOFF DATE

REMEMIUM GROUP, INC.              601831985                  08/31/05

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

OPENING BALANCE...................................+/-              0.00

TOTAL DEPOSITS..............................      732,608.85

CREDIT MEMOS...............................            0.00

RETURN ITEM CREDITS...................            0.00

OTHER CREDITS.............................            0.00

                                                                732,608.85

TOTAL NEW CREDITS..............................     +

TOTAL AMOUNT OF CREDITS.................     =            732,608.85

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

CHECKS PAID..................................      732,608.85

DEBIT MEMOS.................................            0.00

CERTIFIED CHECKS..........................            0.00

OTHER DEBITS................................            0.00

PREP BY MS

TOTAL AMOUNT OF DEBITS....................     -            732,608.85

PHONE 1-800-235-6286

STATEMENT BALANCE............................     =            0.00

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

# JPMorganChase

```
                    SETTLEMENT OF OUTSTANDING ITEMS
MARKS
===============================================================================

ACCOUNT TITLE                 ACCOUNT NUMBER              CUTOFF DATE
- - - - - - - - -             - - - - - - - - -           - - - - - - - - -
REMEMIUM GROUP, INC.            601831985                  08/31/05

===============================================================================


        OUTSTANDING ITEMS FROM PREVIOUS MONTH... +          47,366.02


ISSUE FILE RECEIVED.................       689,064.82
MANUAL ISSUES........................             .00
CURRENT PAID-NO-ISSUES...............            .00
ADJUSTED ISSUES......................            .00
EXPIRED STOPS........................            .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON            .00
REVOKED STOPS/REVOKED CANCELS........            .00


        TOTAL ISSUED THIS PERIOD.............. +          689,064.82

                                                    - - - - - - - - - - - - - - -
        TOTAL OUTSTANDING ITEMS .............. =          736,430.84


===============================================================================

TOTAL PAID...........................      732,608.85
CURRENT STOP PAYMENTS................            .00
CANCELLED ITEMS (ISSUED).............            .00
STOP AMOUNTS CHANGED TO $0.00........            .00
DELETED ISSUES.......................            .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...            .00
ADJUSTED ISSUES......................            .00
REJECTED ISSUES......................            .00
ISSUES DATED AFTER THE CUTOFF........            .00
ISSUES POSTED TO PRIOR STOP/CANCELS..            .00


        TOTAL DEDUCTED FROM OUTSTANDING........ -         732,608.85

                                                    - - - - - - - - - - - - - - -
            TOTAL OUTSTANDING ITEMS........... =            3,821.99

===============================================================================

        SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES
```

CRP92005-31

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE 1

BANK NO.   010  CLERK NO.   133

AS OF 08/31/05

ACCOUNT NO.  0601831985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006422 | 44.11 | 050801 | 42808483 | 00006490 | 2,828.43 | 050816 | 33471706 | | | | |
| 00006425 | 113.83 | 050802 | 8732318 | 00006491 | 3,069.75 | 050818 | 10680375 | | | | |
| 00006427 | 174.93 | 050801 | 42860771 | 00006492 | 4,297.00 | 050829 | 41516157 | | | | |
| 00006440 | 13.51 | 050803 | 8268094 | 00006493 | 5,933.09 | 050817 | 9089363 | | | | |
| 00006442 | 118.00 | 050804 | 58416097 | 00006494 | 18,240.94 | 050816 | 33466864 | | | | |
| 00006443 | 300.00 | 050804 | 59417029 | 00006496 | 33.09 | 050826 | 13936038 | | | | |
| 00006444 | 323.15 | 050803 | 57852381 | 00006498 | 107.03 | 050825 | 8480908 | | | | |
| 00006445 | 1,012.00 | 050803 | 38713023 | 00006499 | 111.26 | 050824 | 8240833 | | | | |
| 00006446 | 1,054.61 | 050802 | 8673795 | 00006500 | 121.36 | 050823 | 54540992 | | | | |
| 00006447 | 1,865.16 | 050810 | 44575304 | 00006501 | 174.93 | 050826 | 25393125 | | | | |
| 00006448 | 2,000.00 | 050804 | 43646088 | 00006502 | 621.00 | 050824 | 12760947 | | | | |
| 00006449 | 3,169.92 | 050802 | 86536065 | 00006503 | 740.00 | 050825 | 13276559 | | | | |
| 00006450 | 8,051.64 | 050802 | 57445985 | 00006504 | 830.02 | 050823 | 35664715 | | | | |
| 00006451 | 10,084.81 | 050803 | 82641726 | 00006505 | 2,658.05 | 050824 | 20170467 | | | | |
| 00006452 | 18,375.60 | 050802 | 13832166 | 00006506 | 5,963.43 | 050823 | 40346631 | | | | |
| 00006454 | 74.53 | 050811 | 51142806 | 00006507 | 7,811.71 | 050823 | 8802562 | | | | |
| 00006455 | 78.00 | 050812 | 64553358 | 00006508 | 29,925.00 | 050824 | 54969456 | | | | |
| 00006456 | 101.65 | 050809 | 31793402 | 00006509 | 52,769.06 | 050823 | 35653127 | | | | |
| 00006457 | 120.18 | 050811 | 32391894 | 00006510 | 58,040.93 | 050823 | 40320269 | | | | |
| 00006458 | 203.05 | 050909 | 31683597 | 00006514 | 200.00 | 050831 | 56908192 | | | | |
| 00006459 | 266.36 | 050810 | 50694159 | 00006515 | 300.00 | 050831 | 56983609 | | | | |
| 00006460 | 510.57 | 050909 | 16613487 | 00006517 | 480.75 | 050831 | 56872562 | | | | |
| 00006461 | 873.00 | 050909 | 31824114 | 00006518 | 996.50 | 050831 | 42500730 | | | | |
| 00006462 | 1,184.66 | 050909 | 8240089 | 00006520 | 1,369.96 | 050831 | 56643174 | | | | |
| 00006463 | 2,643.00 | 050909 | 21103421 | 00006522 | 1,948.10 | 050831 | 15155291 | | | | |
| 00006464 | 2,862.50 | 050909 | 82077166 | 00006523 | 3,166.06 | 050830 | 26206940 | | | | |
| 00006465 | 3,837.65 | 050811 | 9755154 | 00006524 | 6,613.54 | 050831 | 42806621 | | | | |
| 00006466 | 5,543.35 | 050811 | 32259263 | 00006525 | 10,695.41 | 050831 | 42681368 | | | | |
| 00006467 | 8,218.00 | 050810 | 21586431 | 00006526 | 51,368.79 | 050830 | 9755036 | | | | |
| 00006468 | 16,231.70 | 050810 | 17700515 | | | | | | | | |
| 00006469 | 20,100.34 | 050810 | 16709305 | | | | | | | | |
| 00006470 | 24,565.12 | 050809 | 8223581 | | | | | | | | |
| 00006471 | 66,456.71 | 050810 | 16977784 | | | | | | | | |
| 00006472 | 119,787.05 | 050809 | 82218846 | | | | | | | | |
| 00006473 | 127,429.06 | 050809 | 22060632 | | | | | | | | |
| 00006475 | 3.31 | 050819 | 11002819 | | | | | | | | |
| 00006476 | 26.04 | 050817 | 84995948 | | | | | | | | |
| 00006477 | 29.50 | 050815 | 9407660 | | | | | | | | |
| 00006478 | 29.62 | 050816 | 82604462 | | | | | | | | |
| 00006479 | 99.75 | 050816 | 18650960 | | | | | | | | |
| 00006480 | 616.78 | 050817 | 10011586 | | | | | | | | |
| 00006481 | 629.53 | 050819 | 10928563 | | | | | | | | |
| 00006482 | 1,112.00 | 050817 | 34057679 | | | | | | | | |
| 00006483 | 1,229.61 | 050816 | 23303051 | | | | | | | | |
| 00006484 | 1,369.96 | 050818 | 34153971 | | | | | | | | |
| 00006485 | 1,600.00 | 050818 | 52974922 | | | | | | | | |
| 00006486 | 1,844.00 | 050831 | 8157594 | | | | | | | | |
| 00006487 | 2,100.00 | 050818 | 10679874 | | | | | | | | |
| 00006488 | 2,300.00 | 050817 | 19006963 | | | | | | | | |
| 00006489 | 2,576.83 | 050815 | 40033577 | | | | | | | | |

CRP92005-31

BANK NO.    010 CLERK NO.  133

ACCOUNT NO.  0601831985

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE  3

AS OF
08/31/05

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 08-01-05 | 219.04 | 2 |
| 08-02-05 | 30,765.60 | 5 |
| 08-03-05 | 11,433.47 | 4 |
| 08-04-05 | 2,418.00 | 3 |
| 08-09-05 | 279,959.66 | 10 |
| 08-10-05 | 115,137.27 | 6 |
| 08-11-05 | 9,575.71 | 4 |
| 08-12-05 | 78.00 | 1 |
| 08-15-05 | 2,606.33 | 2 |
| 08-16-05 | 22,428.35 | 5 |
| 08-17-05 | 9,987.91 | 5 |
| 08-18-05 | 8,159.71 | 4 |
| 08-19-05 | 632.84 | 2 |
| 08-23-05 | 125,536.51 | 6 |
| 08-24-05 | 30,657.26 | 3 |
| 08-25-05 | 847.03 | 2 |
| 08-26-05 | 2,846.07 | 3 |
| 08-29-05 | 4,297.00 | 1 |
| 08-30-05 | 54,554.85 | 2 |
| 08-31-05 | 24,468.24 | 9 |

CRP-92005-31

JPMORGAN CHASE BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE 1

BANK NO.    010 CLERK NO.  133

AS OF
08/31/05

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00005716 | 200.00 | S | 050216 | | | | | | | | | | | |
| 00006184 | 323.30 | S | 050516 | | | | | | | | | | | |
| 00006236 | 664.75 | U | 050415 | | | | | | | | | | | |
| 00006356 | 778.00 | S | 050708 | | | | | | | | | | | |
| 00006512 | 74.53 | U | 050825 | | | | | | | | | | | |
| 00006513 | 113.62 | U | 050825 | | | | | | | | | | | |
| 00006516 | 368.00 | U | 050825 | | | | | | | | | | | |
| 00006519 | 1,201.09 | U | 050825 | | | | | | | | | | | |
| 00006521 | 1,400.00 | U | 050825 | | | | | | | | | | | |

CRP92005-32

BANK NO.    010 CLERK NO. 133          RECAP OF POSTED ITEMS REPORT          PAGE 1

                                                                            DATE 09/01/05

REMEDIUM GROUP, INC.

ACCOUNT NO. 0601831985                                                      AS OF 08/31/05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-01-05 | 2 | 219.04 | | | | | | | | |
| 08-02-05 | 5 | 30,765.60 | | | | | | | | |
| 08-03-05 | 4 | 11,435.47 | | .00 | | .00 | | .00 | | .00 |
| 08-04-05 | 3 | 2,418.00 | | .00 | | .00 | | .00 | | .00 |
| 08-09-05 | 10 | 279,959.66 | 20 | 400,885.48 | | .00 | | .00 | | .00 |
| 08-10-05 | 6 | 113,137.27 | | .00 | | .00 | | .00 | | .00 |
| 08-11-05 | 4 | 9,575.71 | 20 | 49,956.14 | | .00 | | .00 | | .00 |
| 08-12-05 | 1 | 78.00 | | .00 | | .00 | | .00 | | .00 |
| 08-15-05 | 2 | 2,606.33 | | .00 | | .00 | | .00 | | .00 |
| 08-16-05 | 5 | 22,428.35 | | .00 | | .00 | | .00 | | .00 |
| 08-17-05 | 5 | 9,987.91 | | .00 | | .00 | | .00 | | .00 |
| 08-18-05 | 4 | 8,159.71 | 14 | 157,886.87 | | .00 | | .00 | | .00 |
| 08-19-05 | 2 | 632.84 | | .00 | | .00 | | .00 | | .00 |
| 08-23-05 | 6 | 125,536.51 | | .00 | | .00 | | .00 | | .00 |
| 08-24-05 | 3 | 30,657.26 | | .00 | | .00 | | .00 | | .00 |
| 08-25-05 | 2 | 847.03 | 15 | 80,336.33 | | .00 | | .00 | | .00 |
| 08-26-05 | 3 | 2,846.07 | | .00 | | .00 | | .00 | | .00 |
| 08-29-05 | 1 | 4,297.00 | | .00 | | .00 | | .00 | | .00 |
| 08-30-05 | 2 | 54,554.85 | | .00 | | .00 | | .00 | | .00 |
| 08-31-05 | 9 | 24,468.24 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 79 | 732,608.85 | 69 | 689,064.82 | | .00 | | .00 | | .00 |

CRP92005-33

BANK NO.    010   CLERK NO.   133

OUTSTANDING   SETTLEMENT   REPORT

PAGE    1

DATE    09/01/05

AS OF 08/31/05

ACCOUNT NO.  0601831985    REMEDIUM GROUP, INC.

| | |
|---|---|
| PREVIOUS OUTSTANDING | 47,366.02 |
| + NEW ISSUES | 689,064.82 |
| + PAID-NO-ISSUES | .00 |
| - STOPS REMOVED | .00 |
| - STOP PAYMENTS | .00 |
| - CANCELLATIONS | .00 |
| - PREV PNI ISSUE RECVD | .00 |
| - PREV STOP ISSUE RECVD | .00 |
| - PREV CANCEL ISS RECVD | .00 |
| - PAID CHECKS | 732,608.85 |
| - PREV O/S DELETED | .00 |
| NEW OUTSTANDING | 3,821.99 |

CRP92005-35

BANK NO.  010  CLERK NO.  133

ACCOUNT NO.  0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

REPORT UNPAID ONLY

PAGE  1

DATE  09/01/05

AS OF  08/31/05

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5716 | 200.00 | 02/16/05 | | 08/06/04 | | 1 | STOPPED ITEM |
| 6184 | 323.30 | 05/16/05 | | 03/21/05 | | 1 | STOPPED ITEM |
| 6356 | 778.00 | 07/08/05 | | 06/23/05 | | 1 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 3 | 1,301.30 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Page    1 of 15

Account Number: 0/300153/011
**Statement Period**
**Jul 28, 2005 - Aug 26, 2005**

CORPORATE ACCOUNT AS OF August 26, 2005       4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---:|
| **OPENING BALANCE** | | **6,462,311.08** |
| 60 | DEBITS | 449,176.89 |
| | 56 CHECKS | 422,267.60 |
| | 4 NON-CHECKS | 26,909.29 |
| 10 | CREDITS | 793,543.83 |
| | 10 DEPOSITS | 793,543.83 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | **6,806,678.02** |

**NEW ENHANCEMENT - CDROM STATEMENTS**
Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---:|---|---|---:|
| | 07-28 | 13,746.65 | | 08-15 | 38,813.99 |
| | 08-02 | 49,866.17 | | 08-18 | 153,699.25 |
| | 08-03 | 254,167.39 | | 08-22 | 19,805.38 |
| | 08-08 | 66,305.67 | | 08-23 | 127,302.47 |
| | 08-11 | 31,013.67 | | 08-26 | 38,823.19 |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|
| 17691 | 08-03 | 65.00 | 17739 | 08-11 | 51.75 |
| 17716 | 08-16 | 426.60 | 17740 | 08-11 | 68.00 |
| 17717 | 08-01 | 750.00 | 17741 | 08-11 | 90.50 |
| 17718 | 08-02 | 1,431.49 | 17742 | 08-16 | 132.06 |
| 17721 | 08-01 | 109,850.00 | 17743 | 08-12 | 140.00 |
| 17723 | 08-16 | 223.02 | 17744 | 08-12 | 235.24 |
| 17724 | 08-08 | 475.36 | 17745 | 08-10 | 461.06 |
| 17725 | 08-03 | 1,307.32 | 17746 | 08-10 | 1,020.00 |
| 17726 | 08-02 | 6,874.39 | 17747 | 08-11 | 1,188.00 |
| 17727 | 08-02 | 8,201.41 | 17748 | 08-12 | 1,265.66 |
| 17728 | 08-02 | 9,287.10 | 17749 | 08-12 | 3,095.00 |
| 17729 | 08-04 | 12,903.00 | 17750 | 08-09 | 3,375.00 |
| 17730 | 06-02 | 14,612.48 | 17751 | 08-09 | 5,321.50 |
| 17732 | 08-12 | 54.00 | 17752 | 08-09 | 6,371.00 |
| 17733 | 08-09 | 125.00 | 17753 | 08-09 | 6,870.27 |
| 17734 | 08-25 | 170.00 | 17754 | 08-09 | 28,847.28 |
| 17735 | 08-12 | 300.00 | 17757 | 08-25 | 125.00 |
| 17736 | 08-15 | 4,400.00 | 17759 | 08-19 | 22.28 |
| 17737 | 08-10 | 22.28 | 17760 | 08-19 | 100.00 |
| 17738 | 08-18 | 45.00 | 17761 | 08-15 | 180.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    2 of 15

Account Number: 0/300153/011
Statement Period
Jul 28, 2005 - Aug 26, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17762 | 08-23 | 204.00 | 17771 | 08-16 | 64,390.80 |
| 17763 | 08-17 | 223.00 | 17775 | 08-26 | 2,170.00 |
| 17765 | 08-16 | 2,384.64 | 17776 | 08-23 | 20,819.60 |
| 17766 | 08-16 | 4,643.55 | 101540 | 07-29 | 940.47 |
| 17767 | 08-17 | 5,118.33 | 101543 | 08-18 | 940.47 |
| 17768 | 08-17 | 15,278.00 | 101544 | 08-16 | 1,172.04 |
| 17769 | 08-16 | 30,061.08 | 101545 | 08-16 | 723.04 |
| 17770 | 08-16 | 41,992.29 | 101548 | 08-26 | 723.04 |

≥ 447.06

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 07-28 | OPENING BALANCE | | | | 6,462,311.08 |
| 07-28 | TOTAL DEPOSITS | | | 13,746.65 | 6,476,057.73 |
| 07-29 | TOTAL CHECKS PAID | | 940.47 | | 6,475,117.26 |
| 08-01 | TOTAL CHECKS PAID | | 110,600.00 | | 6,364,517.26 |
| 08-02 | TOTAL CHECKS PAID | | 40,406.87 | | |
| 08-02 | TOTAL DEPOSITS | | | 49,866.17 | 6,373,976.56 |
| 08-03 | TOTAL CHECKS PAID | | 1,372.32 | | |
| 08-03 | TOTAL DEPOSITS | | | 254,167.39 | 6,626,771.63 |
| 08-04 | TOTAL CHECKS PAID | | 12,903.00 | | 6,613,868.63 |
| 06-05 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 24,805.21 X | | 6,589,063.42 |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:  4744 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 08-08 | TOTAL CHECKS PAID | | 475.36 | | |
| 08-08 | TOTAL DEPOSITS | | | 66,305.67 | 6,654,893.73 |
| 08-09 | TOTAL CHECKS PAID | | 50,910.05 | | 6,603,983.68 |
| 08-10 | TOTAL CHECKS PAID | | 1,503.34 | | 6,602,480.34 |
| 08-11 | NAME: TAX SERVICE 702 | | 1,045.42 X | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005487722 | | | | |
| 08-11 | TOTAL CHECKS PAID | | 1,398.25 | | |
| 08-11 | TOTAL DEPOSITS | | | 31,013.67 | 6,631,050.34 |
| 08-12 | TOTAL CHECKS PAID | | 5,090.10 | | 6,625,960.24 |
| 08-15 | TOTAL DEPOSITS | | 4,580.00 | | |
| 08-15 | TOTAL DEPOSITS | | | 38,813.99 | 6,660,194.23 |
| 08-16 | TOTAL CHECKS PAID | | 146,149.12 | | 6,514,045.11 |
| 08-17 | TOTAL CHECKS PAID | | 20,619.33 | | 6,493,425.78 |
| 08-18 | TOTAL CHECKS PAID | | 985.47 | | |
| 08-18 | TOTAL DEPOSITS | | | 153,699.25 | 6,646,139.56 |
| 08-19 | NAME: TAX SERVICE 702 | | 13.26 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005543010 | | | | |

Citibank, N.A. - Puerto Rico
Member FDIC



Page    3 of 15

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Jul 28, 2005 - Aug 26, 2005**

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | DESCRIPTIVE ITEMS | | | | |
| 08-19 | TOTAL CHECKS PAID | | 122.28 | | 6,646,004.02 |
| 08-22 | TOTAL DEPOSITS | | | 19,805.38 | 6,665,809.40 |
| 08-23 | TOTAL CHECKS PAID | | 21,023.60 | | |
| 08-23 | TOTAL DEPOSITS | | | 127,302.47 | 6,772,088.27 |
| 08-25 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-005560671 | | 1,045.40 | | |
| 08-25 | TOTAL CHECKS PAID | | 295.00 | | 6,770,747.87 |
| 08-26 | TOTAL CHECKS PAID | | 2,893.04 | | |
| 08-26 | TOTAL DEPOSITS | | | 38,823.19 | 6,806,678.02 |
| 08-26 | CLOSING BALANCE | | | | 6,806,678.02 |
| **Total Debits/Credits** | | | **449,176.89** | **793,543.83** | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    4 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17691          8/03/05          $65.00



#17716          8/16/05          $426.60

 

#17717          8/01/05          $750.00



#17718          8/02/05          $1,431.49



#17721          8/01/05          $109,850.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| #17723 | 8/16/05 | $223.02 |
| #17724 | 8/08/05 | $475.36 |
| #17725 | 8/03/05 | $1,307.32 |
| #17726 | 8/02/05 | $6,874.39 |
| #17727 | 8/02/05 | $8,201.41 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    6 of 15

Account Number: 0/300153/011
**Statement Period**
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17728        8/02/05        $9,287.10

 

#17729        8/04/05        $12,903.00



#17730        8/02/05        $14,612.48

 

#17732        8/12/05        $54.00



#17733        8/09/05        $125.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    7 of 15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| #17734 | 8/25/05 | $170.00 |
| #17735 | 8/12/05 | $300.00 |
| #17736 | 8/15/05 | $4,400.00 |
| #17737 | 8/10/05 | $22.28 |
| #17738 | 8/18/05 | $45.00 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page     8 of 15

**Account Number: 0/300153/011**
**Statement Period**
**Jul 28, 2005 - Aug 26, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17739      8/11/05      $51.75

#17740      8/11/05      $68.00

#17741      8/11/05      $90.50

#17742      8/16/05      $132.06

#17743      8/12/05      $140.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17744        8/12/05        $235.24

#17745        8/10/05        $461.06

#17746        8/10/05        $1,020.00

#17747        8/11/05        $1,188.00

#17748        8/12/05        $1,265.86

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page    10 of 15

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Account Number: 0/300153/011
**Statement Period**
**Jul 28, 2005 - Aug 26, 2005**

| | | |
|---|---|---|
| #17749 | 8/12/05 | $3,095.00 |
| #17750 | 8/09/05 | $3,375.00 |
| #17751 | 8/09/05 | $5,321.50 |
| #17752 | 8/09/05 | $6,371.00 |
| #17753 | 8/09/05 | $6,870.27 |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    11 of 15

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17754          8/09/05          $28,847.28

#17757          8/25/05          $125.00

#17759          8/19/05          $22.28

#17760          8/19/05          $100.00

#17761          8/15/05          $180.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    12 of 15

Account Number: 0/300153/011
**Statement Period**
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check | Date | Amount |
|---|---|---|
| #17762 | 8/23/05 | $204.00 |
| #17763 | 8/17/05 | $223.00 |
| #17765 | 8/16/05 | $2,384.64 |
| #17766 | 8/16/05 | $4,643.55 |
| #17767 | 8/17/05 | $5,118.33 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page    13 of 15

Account Number: 0/300153/011
Statement Period
Jul 28, 2005 - Aug 26, 2005



#17768        8/17/05        $15,278.00

#17769        8/16/05        $30,061.08

#17770        8/16/05        $41,992.29

#17771        8/16/05        $64,390.80

#17775        8/26/05        $2,170.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   14 of 15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17776       8/23/05      $20,819.60

#101540      7/29/05      $940.47

#101543      8/18/05      $940.47

#101544      8/16/05      $1,172.04

#101545      8/16/05      $723.04

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page · 15 of 15

Account Number: 0/300153/011

**Statement Period**
Jul 28, 2005 - Aug 26, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#101548          8/26/05          $723.04