# EXHIBIT "C"

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7583
e-mail: info@bilzin.com · WWW.BILZIN.COM

MIAMI · TALLAHASSEE

June 30, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  93412

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 30, 2005

Atty - SLB
Client No. 74817/15537

RE:     01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 04/01/05 | ASD | 0.40 | 128.00 | Research regarding Solow issue (.4). |
| 04/01/05 | SLB | 0.50 | 287.50 | Review summaries of all filed motions and entered orders (.5). |
| 04/01/05 | JMS | 0.70 | 210.00 | Email to and from J. Kapp regarding deposition scheduling (.3); review emails regarding estimation hearing in Owens Coming and impact on process in this case (.4). |
| 04/01/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from Pacer and print out documents. |
| 04/01/05 | MIK | 0.30 | 90.00 | Review pleadings for impact upon PD interest. |
| 04/04/05 | ASD | 0.90 | 288.00 | Research regarding 524(g) (.9). |
| 04/04/05 | JMS | 0.80 | 240.00 | Telephone conference with M. Wolfson regarding status of case (.4); multiple emails to J. Kapp regarding document request for depositions (.4). |
| 04/04/05 | MIK | 0.40 | 120.00 | Review pleadings for impact upon PD interest. |
| 04/05/05 | ASD | 2.10 | 672.00 | Research regarding supersedeas issue (2.1). |
| 04/05/05 | CB | 1.40 | 182.00 | Retrieve daily dockets from Pacer and print out documents. |
| 04/05/05 | CB | 0.70 | 91.00 | Research motions served via email and third omnibus objection. |
| 04/05/05 | MIK | 0.20 | 60.00 | Review pleadings for impact upon PD interest (.1); conference with Allyn S. Danzeisen regarding same (.1). |
| 04/06/05 | ASD | 2.70 | 864.00 | Research and draft Objection to St. Paul Stipulation (2.7). |
| 04/06/05 | LMF | 0.70 | 105.00 | Research court docket to obtain fee order on WR Grace and email to J. Sakalo (.7). |
| 04/06/05 | JMS | 0.90 | 270.00 | Emails with Debtors/Committees regarding deposition scheduling (.4); telephone conference with M. Eskin regarding compensation issues (.5). |
| 04/06/05 | MIK | 0.10 | 30.00 | Review pleadings for impact upon PD interest. |
| 04/07/05 | ASD | 0.50 | 160.00 | Telephone conference with Dan Speights and Martin Dies regarding claims issues. |
| 04/07/05 | ASD | 0.50 | 160.00 | Revise objection to St. Paul Stipulation (.5). |
| 04/07/05 | JMS | 1.40 | 420.00 | Multiple emails with J. Baer regarding Bubnovich and Vanderslice depositions (.7); telephone conference with J. Baer thereon (.2); telephone conference with M. Eskin regarding same (.3); emails with R. Wryon thereon (.2). |
| 04/07/05 | CB | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents. |
| 04/07/05 | MIK | 0.40 | 120.00 | Review pleadings for impact upon PD interest. |
| 04/08/05 | ASD | 0.30 | 96.00 | Finalize objection to St. Paul stipulation and objection to counsel (.3). |
| 04/08/05 | JMS | 0.40 | 120.00 | Emails with and telephone conferences with R. Wyron regarding depositions (.2); emails with M. Eskin regarding same (.2). |
| 04/08/05 | MIK | 0.60 | 180.00 | Review pleadings for impact upon PD interest. |
| 04/11/05 | SLB | 0.50 | 287.50 | Review response of Solow plaintiffs to motion for relief from stay (.5). |
| 04/11/05 | JMS | 1.80 | 540.00 | Prepare for Bubnovich and Vanderslice depositions, including exhibits and telephone conference with M. Eskin thereon. |
| 04/11/05 | CB | 2.10 | 273.00 | Retrieve daily docket from Pacer and print out documents. |
| 04/11/05 | MIK | 0.20 | 60.00 | Review pleadings for impact upon PD interest. |
| 04/13/05 | NGM | 1.00 | 320.00 | Speak to A. Danzeisen regarding asbestos bill; research regarding same. |
| 04/14/05 | CB | 0.90 | 117.00 | Research case law for A. Danzeisen. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/14/05 | MIK | 0.80 | 240.00 | Review pleadings for impact upon PD Interest (.3); attend to file (.4); review news article (.1). |
|---|---|---|---|---|
| 04/15/05 | SLB | 0.30 | 172.50 | Interoffice conference with J. Sakalo regarding deposition of Grace board members regarding Festa compensation (.3). |
| 04/15/05 | AM | 0.40 | 52.00 | Retrieve daily dockets from Pacer and print out documents (0.4). |
| 04/15/05 | MIK | 0.50 | 150.00 | Review pleadings for impact upon PD interest. |
| 04/17/05 | JMS | 4.50 | 1,350.00 | Draft supplemental objection to Festa employment and email to M. Eskin thereon. |
| 04/18/05 | SLB | 1.00 | 575.00 | Review and revise supplemental objection regarding Festa (1.0). |
| 04/18/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from Pacer and print out documents. |
| 04/18/05 | MIK | 0.30 | 90.00 | Review pleadings for impact upon PD Interest. |
| 04/19/05 | JMS | 0.30 | 90.00 | Review hearing agenda and email to C. Brenneman regarding notebook. |
| 04/19/05 | NGM | 0.20 | 64.00 | Estimation research and e-mail regarding same. |
| 04/19/05 | CB | 2.80 | 364.00 | Create index for hearings binder and retrieve documents from Pacer (2.4); meetings with J. Sakalo re: hearings notebooks (.2); Request hearings binders for 4-25-2005 hearing (.4). |
| 04/20/05 | CB | 3.30 | 429.00 | Create Case Law index for hearings binder and retrieve documents from WestLaw (2.2); Request hearings binders for 4-25-2005 hearing (.4); Create duplicate notebook (.3); organize documents (.4). |
| 04/20/05 | CB | 1.10 | 143.00 | Retrieve daily dockets from Pacer and print out documents (1.1). |
| 04/20/05 | MIK | 0.10 | 30.00 | Review pleadings for impact upon PD Interest. |
| 04/21/05 | ASD | 2.10 | 672.00 | Review proposed bill for impact on claims (2.1) (split with USG). |
| 04/21/05 | ASD | 0.40 | 128.00 | Prepare summary of Solow issue (.4). |
| 04/21/05 | JCM | 1.00 | 260.00 | Review transcript of Specter news conference on asbestos reform bill; retrieve and distribute; (.2); review and analyze application by PI Committee to retain Anderson Kill and related objection and reply and draft summary of same (.8). |
| 04/21/05 | MIK | 0.40 | 120.00 | Review pleadings for impact upon PD Interest. |
| 04/22/05 | ASD | 0.20 | 64.00 | Interoffice conference with Scott Baena regarding Solow Appeal issue (.2). |
| 04/22/05 | JCM | 0.30 | 78.00 | Review Grace docket for any objections filed for 4/25 hearing; draft email regarding same. |
| 04/22/05 | CB | 1.10 | 143.00 | Amend index, retrieve newly filed documents from PACER, organize hearings binder, and create duplicate notebook for hearing on 4/25/2005 @ 12:00 P.M. |
| 04/22/05 | CB | 3.40 | 442.00 | Retrieve daily dockets from Pacer and print out documents (1.1); Create new Grace electronic folder for M. Kramer and transfer PDF documents for access (.2); meeting with M. Kramer re electronic documents (.3); retrieve plans of reorganization and disclosure statements for M. Kramer (.9); print out documents re hearing and plaintiffs' objections for M. Kramer (.9) |
| 04/22/05 | MIK | 0.20 | 60.00 | Review pleadings for impact upon PD Interest. |
| 04/25/05 | ASD | 0.40 | 128.00 | Review Hatco Motion. |
| 04/25/05 | LMF | 1.20 | 180.00 | Assist M. Kramer with research on various plans and expert transcripts (1.2). |
| 04/25/05 | MIK | 0.20 | 60.00 | Review pleadings for impact upon PD Interest. |
| 04/26/05 | SLB | 1.80 | 1,035.00 | Memo to committee regarding 4/25 hearing (.9); review decisional law on appointment of PD FCR (.6); telephone conference regarding same (.3). |
| 04/26/05 | LMF | 0.60 | 90.00 | Continue compiling copies of various plans for research (.6). |
| 04/26/05 | JMS | 1.00 | 300.00 | Work on memo with S. Baena regarding results of omnibus hearing. |
| 04/26/05 | CB | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents (1.0). |
| 04/27/05 | LMF | 3.10 | 465.00 | Organize redwells to begin indexing files (3.1). |
| 04/27/05 | MIK | 0.10 | 30.00 | Review pleadings for impact upon PD Interest. |
| 04/28/05 | JMS | 0.20 | 60.00 | Emails from/to M. Eskin regarding Hatco. |
| 04/28/05 | CB | 1.00 | 130.00 | Retrieve daily dockets from Pacer and print out documents. |
| 04/29/05 | LMF | 0.50 | 75.00 | Continue research to obtain copies of plan and transcript of expert testimony for M. Kramer (.5). |
| 04/29/05 | JMS | 0.40 | 120.00 | Emails from/to J. Baer regarding status of PD requests for documents. |
| 04/29/05 | JCM | 0.20 | 52.00 | Review pleadings filed for impact on PD Committee. |

**PROFESSIONAL SERVICES**                                                                                                     $15,530.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### COSTS ADVANCED

| | | |
|---|---|---|
| 01/02/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 1/01/05-3/31/05; DATE: 3/31/2005 - Pacer Charges | 33.92 |
| 01/07/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 1/01/05-3/31/05; DATE: 3/31/2005 - Pacer Charges | 47.20 |
| 03/01/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 115.84 |
| 03/01/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 3.13 |
| 03/01/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 19.98 |
| 03/01/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 14.37 |
| 03/02/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 9.06 |
| 03/03/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 64.99 |
| 03/08/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 37.34 |
| 03/08/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 5-415-52728; DATE: 3/11/2005 - Federal Express charges | 12.35 |
| 03/08/05 | Searches-Title/Name/CorporateLivedgar - VENDOR: GLOBAL SECURITIES INFORMATION, INC.; INVOICE#: IN000184775; DATE: 3/31/2005 - Acct.#RUBINBFL | 16.00 |
| 03/09/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 93.43 |
| 03/10/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 28.22 |
| 03/14/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 6.28 |
| 03/17/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 16.69 |
| 03/17/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 7.11 |
| 03/17/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 5.67 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| Date | Description | Amount |
|------|-------------|--------|
| 03/21/05 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 69449; DATE: 3/27/2005 - Client #15537 | 88.30 |
| 03/21/05 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 69449; DATE: 3/27/2005 - Client #15537 | 171.25 |
| 03/22/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 38.46 |
| 03/24/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 64.48 |
| 03/28/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 3.79 |
| 03/28/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 134.33 |
| 03/30/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 1/01/05-3/31/05; DATE: 3/31/2005 - Pacer Charges | 563.76 |
| 03/31/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808660644; DATE: 3/31/2005 - Westlaw Charges | 695.43 |
| 03/31/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 35.33 |
| 03/31/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAR3105; DATE: 3/31/2005 - Clients | 9.17 |
| 03/31/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 1/01/05-3/31/05; DATE: 3/31/2005 - Pacer Charges | 48.48 |
| 04/01/05 | Long Distance Telephone(409) 883-4394 | 7.92 |
| 04/01/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 9.85 |
| 04/01/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 54.26 |
| 04/03/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 76.64 |
| 04/04/05 | Photocopies 13.0000pgs @ 0.15/pg | 1.95 |
| 04/04/05 | Long Distance Telephone(813) 690-5168 | 1.26 |
| 04/04/05 | Long Distance Telephone(202) 973-0296 | 17.82 |
| 04/04/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 72.02 |
| 04/04/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 23.18 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/05/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 211.57 |
| 04/05/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 54.18 |
| 04/06/05 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 04/06/05 | Long Distance Telephone(803) 943-4444 | 31.68 |
| 04/06/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 5-466-83721; DATE: 5/9/2005 - Federal Express charges | 9.78 |
| 04/06/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 164.20 |
| 04/06/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 23.00 |
| 04/07/05 | Long Distance Telephone(302) 426-0166 | 6.93 |
| 04/07/05 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 04/07/05 | Long Distance Telephone(803) 943-6047 | 12.87 |
| 04/07/05 | Long Distance Telephone(409) 886-5250 | 10.89 |
| 04/07/05 | Long Distance Telephone(803) 943-6047 | 9.90 |
| 04/07/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 138.06 |
| 04/07/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 44.94 |
| 04/08/05 | Long Distance Telephone(302) 575-1555 | 2.97 |
| 04/08/05 | Long Distance Telephone(202) 424-7737 | 6.93 |
| 04/08/05 | Long Distance Telephone(202) 220-4158 | 5.94 |
| 04/08/05 | Long Distance Telephone(202) 973-9377 | 3.96 |
| 04/08/05 | Long Distance Telephone(212) 806-5562 | 15.84 |
| 04/08/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 46.99 |
| 04/09/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 136.09 |
| 04/09/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 166.23 |
| 04/10/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 116.97 |
| 04/10/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 207.38 |
| 04/11/05 | Photocopies 8.0000pgs @ 0.15/pg | 1.20 |
| 04/11/05 | Photocopies 228.0000pgs @ 0.15/pg | 34.20 |
| 04/11/05 | Long Distance Telephone(212) 813-1703 | 1.98 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 04/11/05 | Long Distance Telephone(202) 429-2400 | 4.95 |
| 04/11/05 | Long Distance Telephone(212) 490-9524 | 8.91 |
| 04/11/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 5-473-27750; DATE: 4/14/2005 - Federal Express charges | 8.38 |
| 04/11/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 5-473-27750; DATE: 4/14/2005 - Federal Express charges | 11.64 |
| 04/11/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 340.56 |
| 04/12/05 | Photocopies 50.0000pgs @ 0.15/pg | 7.50 |
| 04/12/05 | AirfareTravel to Washington, DC - VENDOR: Continental Travel; INVOICE#: 333706; DATE: 4/11/2005 - Client - 15537 | 758.40 |
| 04/12/05 | AirfareTravel to Washington, DC - VENDOR: Continental Travel; INVOICE#: 333705; DATE: 4/11/2005 - Client - 15537 | 758.40 |
| 04/12/05 | AirfareTravel to Washington, DC - VENDOR: Continental Travel; INVOICE#: 333704; DATE: 4/11/2005 - Client - 15537 | 758.40 |
| 04/12/05 | Airfare Travel to Washington, DC - VENDOR: Continental Travel; INVOICE#: 333703; DATE: 4/11/2005 - Client - 15537 | 758.40 |
| 04/12/05 | MealsDanziesen, Moon, Kramer, Hass, Basseen - Travel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537 | 326.04 |
| 04/13/05 | Telecopies 3.0000pgs @ 1.00/pg | 3.00 |
| 04/13/05 | Long Distance Telephone(202) 955-5765 | 1.98 |
| 04/13/05 | AirfareTravel to Washington DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/13/05; DATE: 4/13/2005 - Clients | 738.40 |
| 04/13/05 | Fares, Mileage, ParkingTaxi cabs - Travel to Washington DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/13/05; DATE: 4/13/2005 - Clients | 71.00 |
| 04/13/05 | LodgingTravel to Washington DC - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-04/13/05; DATE: 4/13/2005 - Client - 15537 | 353.81 |
| 04/13/05 | Long Distance Telephone-Outside ServicesTravel to Washington DC - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-04/13/05; DATE: 4/13/2005 - Client - 15537 | 4.00 |
| 04/13/05 | Fares, Mileage, ParkingTaxi cabs Travel to Washington DC - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-04/13/05; DATE: 4/13/2005 - Client - 15537 | 47.00 |
| 04/13/05 | ParkingAirport parking - Travel to Washington DC - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-04/13/05; DATE: 4/13/2005 - Client - 15537 | 24.00 |
| 04/13/05 | MealsTravel to Washington DC - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-04/13/05; DATE: 4/13/2005 - Client - 15537 | 22.47 |
| 04/13/05 | Fares, Mileage, ParkingTravel to Washington DC - VENDOR: Matthew Kramer; INVOICE#: MK-04/13/05; DATE: 4/13/2005 - Client - 15537 | 24.00 |
| 04/13/05 | LodgingTravel to Washington DC - VENDOR: Matthew Kramer; INVOICE#: MK-04/13/05; DATE: 4/13/2005 - Client - 15537 | 411.06 |
| 04/13/05 | MealsTravel to Washington DC - VENDOR: Matthew Kramer; INVOICE#: MK-04/13/05; DATE: 4/13/2005 - Client - 15537 | 10.80 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

| Date | Description | Amount |
|---|---|---|
| 04/13/05 | ParkingTravel to Washington DC - VENDOR: Moon,James C; INVOICE#: JCM-04/13/05; DATE: 4/13/2005 - Client - 15537 | 24.00 |
| 04/13/05 | Fares, Mileage, ParkingTravel to Washington DC - VENDOR: Moon,James C; INVOICE#: JCM-04/13/05; DATE: 4/13/2005 - Client - 15537 | 9.38 |
| 04/13/05 | LodgingTravel to Washington DC - VENDOR: Moon,James C; INVOICE#: JCM-04/13/05; DATE: 4/13/2005 - Client - 15537 | 411.06 |
| 04/13/05 | MealsTravel to Washington DC - VENDOR: Moon,James C; INVOICE#: JCM-04/13/05; DATE: 4/13/2005 - Client - 15537 | 19.55 |
| 04/13/05 | Long Distance Telephone-Outside ServicesTravel to Washington DC - VENDOR: Moon,James C; INVOICE#: JCM-04/13/05; DATE: 4/13/2005 - Client - 15537 | 3.00 |
| 04/13/05 | Long Distance Telephone-Outside ServicesInternet - Travel to Washington DC - VENDOR: Moon,James C; INVOICE#: JCM-04/13/05; DATE: 4/13/2005 - Client - 15537 | 9.99 |
| 04/13/05 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537. | 20.88 |
| 04/13/05 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537 | 34.00 |
| 04/13/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 10.78 |
| 04/14/05 | Long Distance Telephone(509) 455-3966 | 2.97 |
| 04/14/05 | Long Distance Telephone(803) 943-4444 | 2.97 |
| 04/14/05 | Fares, Mileage, ParkingTaxi cabs - Travel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537 | 58.00 |
| 04/14/05 | LodgingTravel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537 | 824.40 |
| 04/14/05 | MealsTravel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537 | 40.50 |
| 04/14/05 | Long Distance Telephone-Outside ServicesTravel to Washington DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/14/05; DATE: 4/14/2005 - Client - 15537 | 9.35 |
| 04/14/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 201.76 |
| 04/15/05 | Photocopies 72.0000pgs @ 0.15/pg | 10.80 |
| 04/15/05 | Photocopies 22.0000pgs @ 0.15/pg | 3.30 |
| 04/15/05 | Photocopies 19.0000pgs @ 0.15/pg | 2.85 |
| 04/15/05 | Photocopies 22.0000pgs @ 0.15/pg | 3.30 |
| 04/15/05 | Photocopies 122.0000pgs @ 0.15/pg | 18.30 |
| 04/15/05 | Photocopies 9.0000pgs @ 0.15/pg | 1.35 |
| 04/15/05 | Long Distance Telephone(202) 224-4254 | 1.98 |
| 04/15/05 | Long Distance Telephone(202) 224-4254 | 2.97 |
| 04/15/05 | Long Distance Telephone(202) 973-0296 | 9.90 |
| 04/15/05 | Long Distance Telephone(202) 973-0527 | 3.96 |
| 04/15/05 | Long Distance Telephone(302) 575-1555 | 5.94 |
| 04/15/05 | Long Distance Telephone(302) 426-0166 | 19.80 |
| 04/15/05 | Long Distance Telephone(843) 524-5708 | 7.92 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 04/15/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 49.88 |
| 04/15/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 17.33 |
| 04/16/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 17.57 |
| 04/18/05 | Long Distance Telephone(202) 973-0296 | 34.65 |
| 04/18/05 | Long Distance Telephone(302) 426-0166 | 2.97 |
| 04/18/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 30.87 |
| 04/18/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 174.77 |
| 04/18/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 17.44 |
| 04/18/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 26.19 |
| 04/19/05 | Photocopies  4.0000pgs @ 0.15/pg | 0.60 |
| 04/19/05 | Photocopies  427.0000pgs @ 0.15/pg | 64.05 |
| 04/19/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 32.01 |
| 04/19/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 118.88 |
| 04/20/05 | Photocopies  309.0000pgs @ 0.15/pg | 46.35 |
| 04/20/05 | Photocopies  933.0000pgs @ 0.15/pg | 139.95 |
| 04/20/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 30.40 |
| 04/20/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 32.25 |
| 04/20/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 133.75 |
| 04/21/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 9.31 |
| 04/21/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 46.22 |
| 04/21/05 | Transcript of DepositionVENDOR: National Depo; INVOICE#: 5378601396; DATE: 4/21/2005 - Client #15537 | 685.00 |
| 04/22/05 | Photocopies  240.0000pgs @ 0.15/pg | 36.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/22/05 | Photocopies 15.0000pgs @ 0.15/pg | 2.25 |
| 04/22/05 | Messenger ServicesVENDOR: Concorde Express; INVOICE#: 739; DATE: 4/22/2005 - Account BILZ5 | 31.50 |
| 04/22/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 40.28 |
| 04/23/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 17.98 |
| 04/24/05 | Photocopies 86.0000pgs @ 0.15/pg | 12.90 |
| 04/25/05 | Long Distance Telephone(510) 836-0600 | 0.99 |
| 04/25/05 | Fares, Mileage, Parkingparking - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/25/05; DATE: 4/25/2005 - Clients | 12.50 |
| 04/25/05 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 334658; DATE: 4/22/2005 - Clients | 634.20 |
| 04/25/05 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/25/05; DATE: 4/25/2005 - Clients | 634.20 |
| 04/25/05 | Fares, Mileage, ParkingAirport Parking - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/25/05; DATE: 4/25/2005 - Clients | 12.50 |
| 04/25/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 37.75 |
| 04/26/05 | Photocopies 243.0000pgs @ 0.15/pg | 36.45 |
| 04/26/05 | Photocopies 11.0000pgs @ 0.15/pg | 1.65 |
| 04/26/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 04/26/05 | Long Distance Telephone(313) 465-7630 | 0.99 |
| 04/26/05 | Long Distance Telephone(803) 943-4444 | 19.80 |
| 04/26/05 | Photocopies - Outside ServiceVENDOR: X-PRESS USA, INC.; INVOICE#: 389; DATE: 4/26/2005 - Client #15545 | 959.82 |
| 04/26/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 19.33 |
| 04/26/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 0.74 |
| 04/27/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 04/27/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 380353211; DATE: 5/2/2005 | 8.06 |
| 04/27/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 380353211; DATE: 5/2/2005 | 8.93 |
| 04/27/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 22.28 |
| 04/27/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 48.37 |
| 04/28/05 | Photocopies 4.0000pgs @ 0.15/pg | 0.60 |
| 04/28/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/28/05 | Long Distance Telephone(202) 973-0296 | 2.97 |
| 04/28/05 | Long Distance Telephone(310) 321-5532 | 0.99 |
| 04/28/05 | Long Distance Telephone(202) 973-0296 | 12.87 |
| 04/28/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-APR3005; DATE: 4/30/2005 | 41.82 |
| 04/28/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005  -  Westlaw Charges | 44.03 |
| 04/29/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 04/29/05 | Photocopies  3.0000pgs @ 0.15/pg | 0.45 |
| 04/29/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 04/29/05 | Photocopies  4.0000pgs @ 0.15/pg | 0.60 |
| 04/29/05 | Photocopies  9.0000pgs @ 0.15/pg | 1.35 |
| 04/29/05 | Transcript of DepositionVENDOR: National Depo; INVOICE#: 5378601543; DATE: 4/29/2005  -  Client #15537 | 1,209.00 |
| 04/29/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005  -  Westlaw Charges | 32.91 |

TOTAL COSTS ADVANCED                                                    $17,004.96

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.10 | $575.00 | $2,357.50 |
| Danzeisen, Allyn S | 10.50 | $320.00 | $3,360.00 |
| Sakalo, Jay M | 12.40 | $300.00 | $3,720.00 |
| Mancuso, Nathan G | 1.20 | $320.00 | $384.00 |
| Moon, James C | 1.50 | $260.00 | $390.00 |
| Kramer, Matthew I | 4.80 | $300.00 | $1,440.00 |
| Flores, Luisa M | 6.10 | $150.00 | $915.00 |
| Brenneman, Carrie | 22.40 | $130.00 | $2,912.00 |
| Morera, Arianna | 0.40 | $130.00 | $52.00 |
| *TOTAL* | *63.40* | | *$15,530.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,040.40 |
| Photocopies | $429.45 |
| Photocopies - Outside Service | $959.82 |
| Fares, Mileage, Parking | $493.93 |
| Telecopies | $3.00 |
| Federal Express | $59.14 |
| Long Distance Telephone | $291.33 |
| Long Distance Telephone-Outside Services | $315.16 |
| Lodging | $2,000.33 |
| Meals | $474.24 |
| Messenger Services | $31.50 |
| Pacer - Online Services | $693.36 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 11

| | |
|---|---|
| Parking | $48.00 |
| Searches-Title/Name/Corporate | $16.00 |
| Transcript of Deposition | $1,894.00 |
| Westlaw-Online Legal Research | $4,255.30 |
| TOTAL | $17,004.96 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $32,535.46

LESS CREDITS APPLIED

| | | |
|---|---|---|
| 4/25/02 | Refund from Travel Ventures for airfare – J. Sakalo 4/5/02 Washington DC inv # 86652 | -$353.50 |
| 4/25/02 | Refund from Travel Ventures for airfare – J. Sakalo 4/5/02 VA/NC/MIA inv # 86660 | -$307.50 |
| 6/19/02 | Refund from Travel Ventures for airfare – J. Sakalo 5/15/02 NJ/VA/NJ/IN | -$464.00 |
| 8/1/02 | Refund from Travel Ventures for airfare – M. Widom 6/28/02 New York inv # 87845 | -$1,548.50 |
| 8/10/04 | Refund from Continental Travel for cancelled ticket – J. Sakalo 6/16/04 #314655 | -$682.10 |
| 12/14/04 | Refund from Continental Travel for partial cancelled trip – J. Sakalo 10/5/04 Pitts/Chicago | -$319.30 |
| 12/14/04 | Refund from Continental Travel for cancelled trip – J. Sakalo 10/5/04 Pittsburgh | -$715.20 |
| 3/18/05 | Refund from Continental Travel for airfare ticket – J. Sakalo from Miami to Philadelphia #328111 | -$843.40 |
| 3/18/05 | Refund from Continental Travel for partial airfare – J. Sakalo 1/20/05 Pittsburgh #328106 | -$894.80 |

                                                        **Total Credit**          -$6,128.30

**TOTAL AMOUNT DUE**                                                    $26,407.16

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15539

RE:    03 - Creditors Committee

| 04/01/05 | SLB | 0.20 | 115.00 | Telephone call from D. Scott regarding missed committee meeting (.2). |
|---|---|---|---|---|
| 04/12/05 | SLB | 0.70 | 402.50 | Email exchange with M. Dies, D. Tozer, A. Danzeisen and J. Moon regarding committee member request for analysis of legislation (.7). |
| 04/14/05 | ASD | 0.30 | 96.00 | Telephone conference with D. Scott regarding committee meeting (.1); email Dan Speights regarding committee meeting (.1); email committee regarding call (.1). |
| 04/21/05 | ASD | 0.80 | 256.00 | Review and respond to various emails from co-chairman on Committee issues (.6); email Committee regarding proposed asbestos legislation (.2). |
| 04/25/05 | SLB | 0.30 | 172.50 | Telephone conference with M. Dies and D. Speights regarding hearing (.3). |
| 04/28/05 | SLB | 1.10 | 632.50 | Prepare for and attend committee meeting (1.1). |
| 04/28/05 | JMS | 0.90 | 270.00 | Email regarding committee call (.1); committee call (.8). |
| 04/28/05 | JCM | 0.70 | 182.00 | Conference call with PD Committee. |
| 04/28/05 | MIK | 0.90 | 270.00 | Grace committee call. |

PROFESSIONAL SERVICES                                                  $2,396.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.30 | $575.00 | $1,322.50 |
| Danzeisen, Allyn S | 1.10 | $320.00 | $352.00 |
| Sakalo, Jay M | 0.90 | $300.00 | $270.00 |
| Moon, James C | 0.70 | $260.00 | $182.00 |
| Kramer, Matthew I | 0.90 | $300.00 | $270.00 |
| *TOTAL* | *5.90* | | *$2,396.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                   $2,396.50

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 04 - Retention of Professionals | | | Client No. 74817/15540 |

| | | | | |
|---|---|---|---|---|
| 04/07/05 | JMS | 0.90 | 270.00 | Draft objection to Cahill Gordon application (.9). |
| 04/11/05 | JMS | 0.30 | 90.00 | Review Debtors' limited objection to Anderson Kill application. |
| 04/19/05 | JMS | 0.40 | 120.00 | Review reply of PI Comittee in support of application to retain Anderson Kill as insurance counsel and email to S. Baena thereon. |
| 04/19/05 | MIK | 0.10 | 30.00 | Review Anderson Kill reply. |

**PROFESSIONAL SERVICES**                                                           $510.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.60 | $300.00 | $480.00 |
| Kramer, Matthew I | 0.10 | $300.00 | $30.00 |
| *TOTAL* | *1.70* | | *$510.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                     $510.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
RE:   05 - Asset Dispositions                                    Client No. 74817/15541

| | | | | |
|---|---|---|---|---|
| 04/27/05 | MIK | 0.80 | 240.00 | Telephone conference with creditor constituencies and Debtors regarding Hatco environmental motion. |

**PROFESSIONAL SERVICES**                                               $240.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.80 | $300.00 | $240.00 |
| *TOTAL* | *0.80* | | *$240.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $240.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15543

RE:    07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 04/05/05 | LMF | 1.10 | 165.00 | Review and edit prebills for month of March 2005 (1.1). |
| 04/06/05 | LMF | 0.60 | 90.00 | Meet with accounting to obtain detail information and back up to costs questioned by the US Trustee's office regarding Bilzin's January statement (.6). |
| 04/07/05 | LMF | 0.80 | 120.00 | Interoffice discussion regarding proper time entry (.2); attention to finalizing February and March statements (.6). |
| 04/07/05 | LMF | 0.80 | 120.00 | Prepare Bilzin's Summary and notice for February statement and send to local counsel for filing (.8). |
| 04/26/05 | LMF | 0.60 | 90.00 | Attention to finalizing March statements (.6). |

**PROFESSIONAL SERVICES**                                                            $585.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 03/29/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 1/01/05-3/31/05; DATE: 3/31/2005 - Pacer Charges | 11.36 |

**TOTAL COSTS ADVANCED**                                                            $11.36

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Flores, Luisa M | 3.90 | $150.00 | $585.00 |
| *TOTAL* | *3.90* | | *$585.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer - Online Services | $11.36 |
| TOTAL | $11.36 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $596.36

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | 08 - Hearings |  |  | Client No. 74817/15544 |

| | | | | |
|--|--|--|--|--|
| 04/22/05 | SLB | 1.10 | 632.50 | Prepare for 4/25 hearing (1.1). |
| 04/24/05 | JMS | 0.40 | 120.00 | Review hearing notebooks for omnibus hearing. |
| 04/25/05 | SLB | ·6.00 | 3,450.00 | Prepare for 4/25 hearing while en route to Wilmington (3.0); court appearance regarding various motions (3.0). |
| 04/25/05 | JMS | 6.50 | 1,950.00 | Prepare for and attend omnibus hearing. |
| 04/26/05 | MIK | 0.10 | 30.00 | Review email regarding omnibus hearing. |

**PROFESSIONAL SERVICES**                                    $6,182.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|--|--|--|--|
| Baena, Scott L | 7.10 | $575.00 | $4,082.50 |
| Sakalo, Jay M | 6.90 | $300.00 | $2,070.00 |
| Kramer, Matthew I | 0.10 | $300.00 | $30.00 |
| *TOTAL* | *14.10* | | *$6,182.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $6,182.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) | | | Client No. 74817/15545 |

| 04/01/05 | ASD | 4.90 | 1,568.00 | Research regarding accrual issues (4.9). |
| --- | --- | --- | --- | --- |
| 04/04/05 | ASD | 8.30 | 2,656.00 | Interoffice conference with Scott Baena, Jay Sakalo and James Moon regarding estimation issues (.8); telephone conference with Scott, Jay, James and expert regarding estimation issues (.7); telephone conference with Scott, Jay and expert regarding estimation discovery (.5); draft discovery requests (.7); continue research of estimation issues (5.6). |
| 04/04/05 | JCM | 1.00 | 260.00 | Meet with S. Baena; call with expert regarding estimation procedure. |
| 04/04/05 | JCM | 2.60 | 676.00 | Research state specific statutes of limitation. |
| 04/04/05 | MIK | 1.00 | 300.00 | Review estimation opinion. |
| 04/05/05 | ASD | 6.10 | 1,952.00 | Research regarding state defenses (6.1). |
| 04/05/05 | JCM | 4.30 | 1,118.00 | Research state specific statutes of limitation. |
| 04/06/05 | ASD | 6.90 | 2,208.00 | Interoffice conference with Scott Baena and Jay Sakalo regarding estimation (.6); continue research regarding state defenses (5.9); telephone conference with Dan Speights and Jay Sakalo regarding document requests (.4). |
| 04/06/05 | SLB | 0.20 | 115.00 | Email from J. Baer regarding notices of insufficiency (.2). |
| 04/06/05 | JCM | 3.70 | 962.00 | Research state specific statutes of limitation. |
| 04/07/05 | ASD | 0.80 | 256.00 | Telephone conference with expert regarding defenses (.8). |
| 04/07/05 | ASD | 6.10 | 1,952.00 | Continue research of statute of limitations issue (4.7); begin preparation for meeting with expert on estimation issue (1.4). |
| 04/07/05 | SLB | 1.00 | 575.00 | Review and revise objection to St. Paul/Solow settlement (1.0). |
| 04/07/05 | JCM | 5.70 | 1,482.00 | Research state specific statutes of limitation. |
| 04/07/05 | MIK | 0.70 | 210.00 | Review estimation case law. |
| 04/08/05 | ASD | 7.20 | 2,304.00 | Research regarding claims objections (1.4); continuing research state defenses (5.8). |
| 04/08/05 | MIK | 2.10 | 630.00 | Review estimation case law. |
| 04/09/05 | ASD | 3.70 | 1,184.00 | Continue research of state defenses. |
| 04/09/05 | JCM | 3.00 | 780.00 | Research state specific statutes of limitation. |
| 04/10/05 | ASD | 5.20 | 1,664.00 | Continue research of statute of limitations issues. |
| 04/10/05 | JCM | 2.50 | 650.00 | Research state specific statutes of limitation. |
| 04/11/05 | ASD | 9.60 | 3,072.00 | Research regarding government immunity issues (3.6); research regarding defenses (2.9); prepare for meeting with estimation expert (3.1). |
| 04/11/05 | JMS | 2.40 | 720.00 | Prepare for meeting in DC with experts, including review of agenda, conferences with A. Danseizen and review file issues thereon (1.3); review proposed settlement (Confidential) (1.1). |
| 04/11/05 | JMS | 0.40 | 120.00 | Review omnibus objection to PD claims. |
| 04/11/05 | JCM | 1.90 | 494.00 | Research state specific statutes of limitation. |
| 04/11/05 | JCM | 1.70 | 442.00 | Research state specific statutes of limitation. |
| 04/11/05 | MIK | 6.50 | 1,950.00 | Review estimation papers (4.5); review estimation case law (1.7); office conference with S. Baena regarding LECG meeting (.3). |
| 04/12/05 | ASD | 5.80 | 1,856.00 | Meeting with LECG members regarding estimation. |
| 04/12/05 | ASD | 2.00 | 640.00 | Dinner meeting with LECG regarding estimation. |
| 04/12/05 | ASD | 1.80 | 576.00 | Prepare for presentation to LECG on estimation issues. |
| 04/12/05 | JMS | 10.00 | 3,000.00 | Prepare for meeting with LECG en route to Washington (2.5); meeting with LECG (6.5); follow-up meeting with Expert (1.0). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/12/05 | JCM | 7.80 | 2,028.00 | Attend meeting with LECG (5.8); attend dinner with members of LECG (2.0). |
|---|---|---|---|---|
| 04/12/05 | MIK | 7.30 | 2,190.00 | Attend LECG meeting regarding estimation (5.8); review Debtor's estimation motion (.5); review Debtor's CMO papers (1.0). |
| 04/13/05 | ASD | 6.70 | 2,144.00 | Continue prep for presentation to LECG (1.7); presentation and discuss legal aspects of estimation (5.0). |
| 04/13/05 | JMS | 1.40 | 420.00 | Work on outline regarding PD CMO legal issues (1.4). |
| 04/13/05 | JCM | 5.80 | 1,508.00 | Review materials related to introduction of Fair Act (.8); presentation on estimation of PD claims (5.0). |
| 04/13/05 | MIK | 6.00 | 1,800.00 | Attend meeting with LECG regarding estimation (5.0); review Debtor's CMO papers (1.0). |
| 04/14/05 | ASD | 9.60 | 3,072.00 | Continue research defenses (5.9); research regarding damage analysis (3.7). |
| 04/14/05 | JCM | 0.30 | 78.00 | Research availability of Senator Specter's draft asbestos bill; draft email regarding same. |
| 04/14/05 | JCM | 1.50 | 390.00 | Research state specific statutes of limitation. |
| 04/14/05 | MIK | 1.20 | 360.00 | Research trust case law. |
| 04/14/05 | MIK | 1.00 | 300.00 | Review and summarize remediation motions. |
| 04/15/05 | ASD | 7.90 | 2,528.00 | Continue research regarding defenses (6.2); begin preparation of discovery requests (.9); research regarding damages (.4); telephone conference with AJ Gravel regarding estimation issues(.1); telephone conference with experts regarding estimation issues (.2). |
| 04/18/05 | ASD | 7.80 | 2,496.00 | Research regarding Canadian issues (2.8); continue research on state analysis (4.6); begin draft of discovery (.4). |
| 04/18/05 | JMS | 0.90 | 270.00 | Telephone conference with Expert, S. Baena regarding PD CMO issues (.5); email from J. Baer regarding settlement request list and conference with S. Baena regarding same (.4). |
| 04/18/05 | JCM | 3.50 | 910.00 | Research state specific statutes of limitation. |
| 04/19/05 | ASD | 10.50 | 3,360.00 | Continue preparation of discovery (1.8); research regarding MK-3 (1.2); research regarding defenses (1.6); attend interoffice conference regarding estimation discovery issues (1.3); research regarding causation issues (4.3); interoffice conference with Jim Expert regarding estimation (.3). |
| 04/19/05 | JMS | 2.50 | 750.00 | Work on discovery issues related to estimation trial (2.5). |
| 04/19/05 | JCM | 9.10 | 2,366.00 | Research state specific statutes of limitation (1.2); conference call with Grace regarding discovery of settlement information; meet with S. Baena and litigation group regarding same (1.1); conduct survey of state cases in which the harmfulness of Grace products was determined (6.8). |
| 04/19/05 | MIK | 1.30 | 390.00 | Telephone conference with Grace regarding settlement discovery requests and meeting post-call regarding same (1.2); review estimation order (.1) |
| 04/20/05 | ASD | 10.10 | 3,232.00 | Continue research of state by state analysis (4.9); research regarding judgments (1.2); continue work on discovery issue (1.1); research regarding estimation issues (2.1); research regarding Grace products (.4); email expert regarding defenses (.2); email expert regarding discovery (.2). |
| 04/20/05 | JMS | 0.50 | 150.00 | Emails to A. Danzeisen regarding Sealed Air documents relevant to estimation. |
| 04/20/05 | JCM | 8.50 | 2,210.00 | Research state decisional law to determine cases in which the harmfulness of Grace products has been determined. |
| 04/21/05 | ASD | 3.70 | 1,184.00 | Research regarding Grace Products (2.7). |
| 04/21/05 | JCM | 8.00 | 2,080.00 | Research state decisional law determining harmfulness of Grace products. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 04/22/05 | ASD | 6.90 | 2,208.00 | Research and draft memo on Grace products (4.7); continue work on discovery (2.2). |
| 04/22/05 | SLB | 3.10 | 1,782.50 | Conference with J. Baer regarding discovery issues (.6); review SAC deposition transcripts while en route to Miami (2.5). |
| 04/22/05 | JCM | 6.50 | 1,690.00 | Research state specific statutes of limitation (1.3); research state and federal decisional law determining harm of Grace products or danger of asbestos generally (5.2). |
| 04/23/05 | ASD | 6.10 | 1,952.00 | Research regarding accrual issues (2.9); continue research on impairment analysis (3.2). |
| 04/25/05 | ASD | 6.70 | 2,144.00 | Continue research regarding state by state analysis. |
| 04/25/05 | SLB | 3.10 | 1,782.50 | Conference with J. Baer regarding discovery issues (.6); review SAC deposition transcripts while en route to Miami (2.5). |
| 04/25/05 | JMS | 2.00 | 600.00 | Conference with S. Baena, J. Baer regarding PD estimation discovery issues (1.0); follow up conference with S. Baena thereon and map out various strategies (1.0). |
| 04/26/05 | ASD | 7.10 | 2,272.00 | Continue state by state analysis (4.7); research regarding accrual issues (2.4). |
| 04/26/05 | SLB | 0.80 | 460.00 | Conference with M. Kramer regarding estimation and 524g issues (.8). |
| 04/26/05 | JMS | 2.50 | 750.00 | Emails with S. Baena regarding PD CMO and issues raised at hearing (.6); conference with J. O'Connoll regarding research issues related to PD CMO (.5); analysis of database issues (.8); email to M. Kramer regarding Hatco settlement (.3); telephone conference with Expert regarding results of hearing and timing issues (.3). |
| 04/27/05 | ASD | 6.70 | 2,144.00 | Research regarding defenses. |
| 04/27/05 | ASD | 1.30 | 416.00 | Research regarding new state accrual requirements. |
| 04/27/05 | SLB | 2.20 | 1,265.00 | Review transcript (audio) of 4/25 hearing and transmittal to committee members regarding scope of estimation (.9); email to and from K. Cordry regarding Eagle Picher FCR and PD claims issues (.8); review materials sent by K. Cordry (.5). |
| 04/27/05 | JMS | 4.70 | 1,410.00 | Telephone conference with Expert regarding PD database questions (.4); analyze issues related thereto and conference with S. Baena thereon (.5); email to J. Baer regarding same (.3); second email from J. Baer regarding PD database and email to Expert thereon (.3); analysis of Sealed Air Production in connection with PD estimation (2.7); conference with L. Flores regarding same (.5). |
| 04/27/05 | JCM | 0.20 | 52.00 | Review development in asbestos reform bills in state legislatures. |
| 04/28/05 | JMS | 4.00 | 1,200.00 | Telephone conference with Expert, S. Herrschaft regarding PD claims database and conference with S. Baena thereon (.6); work on database issues (.5); emails with J. O'Connell regarding work product research project (.6); research regarding mass tort estimations (2.3). |
| 04/29/05 | SLB | 0.30 | 172.50 | Email from and to J. Baer regarding settlement data, etc. (.3). |

PROFESSIONAL SERVICES                                                    $94,888.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/04/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 151.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/19/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 158.30 |
| 04/20/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 139.42 |
| 04/21/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 7.31 |
| 04/21/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - .Westlaw Charges | 63.31 |
| 04/21/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 4.70 |
| 04/22/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 11.99 |
| 04/22/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 51.10 |
| 04/27/05 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 808850908; DATE: 4/30/2005 - Westlaw Charges | 1.52 |

### TOTAL COSTS ADVANCED

$589.15

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 10.70 | $575.00 | $6,152.50 |
| Danzeisen, Allyn S | 159.50 | $320.00 | $51,040.00 |
| Sakalo, Jay M | 31.30 | $300.00 | $9,390.00 |
| Moon, James C | 77.60 | $260.00 | $20,176.00 |
| Kramer, Matthew I | 27.10 | $300.00 | $8,130.00 |
| TOTAL | 306.20 | | $94,888.50 |

### MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Westlaw-Online Legal Research | | $589.15 |
| TOTAL | | $589.15 |

### TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$95,477.65

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 10 - Travel |  |  | Client No. 74817/15546 |

| | | | | |
|---|---|---|---|---|
| 04/12/05 | ASD | 4.80 | 1,536.00 | Travel to D.C. to attend meeting with LECG. |
| 04/12/05 | SLB | 4.80 | 2,760.00 | Non working travel to DC (4.8). |
| 04/12/05 | JCM | 4.80 | 1,248.00 | Non-working travel to DC for meeting with LECG (4.8). |
| 04/12/05 | MIK | 2.00 | 600.00 | Travel to meeting with LECG. |
| 04/13/05 | ASD | 4.50 | 1,440.00 | Non-working travel from D.C. to Miami. |
| 04/13/05 | SLB | 5.50 | 3,162.50 | Non-working travel to Miami (5.5). |
| 04/13/05 | JCM | 5.00 | 1,300.00 | Non-working travel (.5); non-working travel to Miami (4.5). |
| 04/13/05 | MIK | 4.50 | 1,350.00 | Travel from meeting with LECG (4.5). |
| 04/14/05 | JMS | 4.50 | 1,350.00 | Return to Miami. |
| 04/25/05 | SLB | 2.50 | 1,437.50 | Non-working travel [split with USG] (2.5). |
| 04/25/05 | JMS | 1.50 | 450.00 | Return travel to Miami (1/2 time with USG). |

**PROFESSIONAL SERVICES**                                    $16,634.00

**Less 50% Discount on Travel**                             -$8,317.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 12.80 | $575.00 | $7,360.00 |
| Danzeisen, Allyn S | 9.30 | $320.00 | $2,976.00 |
| Sakalo, Jay M | 6.00 | $300.00 | $1,800.00 |
| Moon, James C | 9.80 | $260.00 | $2,548.00 |
| Kramer, Matthew I | 6.50 | $300.00 | $1,950.00 |
| *TOTAL* | *44.40* | | *$16,634.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**           **$8,317.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15547

RE:     11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)

| 04/07/05 | MIK | 1.40 | 420.00 | Review Sealed Air settlement. |
| 04/08/05 | SLB | 0.30 | 172.50 | Telephone call from K. Pasquale regarding settlement issues (.3). |
| 04/22/05 | ASD | 0.20 | 64.00 | Research regarding Sealed Air settlement (.2). |
| 04/22/05 | SLB | 0.60 | 345.00 | Review Grace response to settlement motion and email to H. Wasserstein regarding same (.5); email from and to T. Taconnelli regarding same (.1). |
| 04/22/05 | MIK | 0.10 | 30.00 | Review Sealed Air response. |

**PROFESSIONAL SERVICES**                                    $1,031.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.90 | $575.00 | $517.50 |
| Danzeisen, Allyn S | 0.20 | $320.00 | $64.00 |
| Kramer, Matthew I | 1.50 | $300.00 | $450.00 |
| TOTAL | 2.60 | | $1,031.50 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $1,031.50

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | | 18 - Plan & Disclosure Statement | | Client No. 74817/15554 |

| 04/01/05 | SLB | 3.20 | 1,840.00 | Email from D. Speights, review case law and provide response (.7); review LECG work plan and email to expert (.9); preparation of memo and circulate same to committee (1.6). |
|---|---|---|---|---|
| 04/04/05 | SLB | 2.60 | 1,495.00 | Telephone conference with experts regarding PD estimation process (1.0); telephone conference with expert regarding settlement data (.6); review and revise settlement data request (.5); circulate data request with memo to committee (.5). |
| 04/04/05 | MIK | 5.50 | 1,650.00 | Review plan-related case law (1.5); review Disclosure Statement hearing transcript (4.0). |
| 04/05/05 | SLB | 4.80 | 2,760.00 | Review accrual decisional law and prepare compendium regarding same (4.7); email to A. Danzeisen regarding CMO (.1). |
| 04/05/05 | MIK | 3.40 | 1,020.00 | Review Disclosure Statement hearing transcript. |
| 04/06/05 | SLB | 3.00 | 1,725.00 | Review Manville claims materials (.3); interoffice conference with J. Sakalo regarding propounding discovery requests (.2); email from and to expert regarding preparation of expert report (.8); conference with J. Sakalo and A. Danzeisen regarding estimation issues (1.0); telephone conference with D. Speights regarding litigation history and discovery (.7). |
| 04/07/05 | SLB | 0.50 | 287.50 | Telephone conference with M. Dies and D. Speights regarding 524 issues (.5). |
| 04/08/05 | SLB | 2.00 | 1,150.00 | Email from and to expert regarding agenda for 4/12 meeting (.2); revise request for settlement data and transmit to J. Baer (1.7); email to committee members regarding same (.1). |
| 04/11/05 | SLB | 0.60 | 345.00 | Conference with "estimation team" regarding preparation for meeting with experts (.4); review proposed agenda and email to Expert regarding 4/12 meeting (.2). |
| 04/12/05 | SLB | 7.00 | 4,025.00 | Prepare for and meet with LECG regarding expert analyses (7.0). |
| 04/14/05 | ASD | 0.40 | 128.00 | Research regarding distributing procedures (.4). |
| 04/14/05 | SLB | 2.10 | 1,207.50 | Begin preparation of general discovery requests (2.1). |
| 04/18/05 | SLB | 2.00 | 1,150.00 | Email from and to J. Baer regarding document production (.3); telephone conference with Expert regarding estimation (.7); telephone conference with D. Speights regarding same (.8); email to F. Rabinovitz regarding documents (.2). |
| 04/19/05 | SLB | 3.30 | 1,897.50 | Telephone call from D. Hilton regarding meeting with Expert (.3); telephone call from J. Baer regarding meeting and confer (.1); email to Expert et al regarding same (.2); telephone call from Expert regarding preparation for call (.2); telephone conference with J. Baer et al regarding discovery (.8); telephone call from M. Dies regarding same (.2); review depositions on asbestos liabilities from SA litigation (1.5). |
| 04/20/05 | SLB | 5.20 | 2,990.00 | Email from F. Rabinovitz, to and from Expert and to F. Rabinovitz regarding use of records (.4); email to committee members regarding meet and confer (.3); telephone call from Expert regarding discussion with D. Hilton (.2); email to A. Danzeisen regarding reports needed (.1); continued review of PD estimation expert depositions (.4.2). |
| 04/21/05 | SLB | 4.50 | 2,587.50 | Continued review of estimation depositions and exhibits from SAC litigation (4.1); email from and to Expert regarding meetings, etc. (.3); email to D. Speights regarding same (.1). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/22/05 | SLB | 3.50 | 2,012.50 | Email to J. Baer regarding Monday meeting (.2); email from Expert and R. Henkin regarding schools class (.2); continued review SAC discovery matter (3.1). |
|---|---|---|---|---|

**PROFESSIONAL SERVICES**                                      $28,270.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 44.30 | $575.00 | $25,472.50 |
| Danzeisen, Allyn S | 0.40 | $320.00 | $128.00 |
| Kramer, Matthew I | 8.90 | $300.00 | $2,670.00 |
| *TOTAL* | *53.60* | | *$28,270.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $28,270.50

## Bilzin Sumberg Baena Price & Axelrod LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| Re: | 27 - Litigation Consulting | | | Client No. 74817/15563 |

| 04/04/05 | JMS | 2.40 | 720.00 | Lengthy telephone conference with Expert, S. Baena and A. Danzeisen regarding PD CMO (1.0); second telephone conference regarding same (.4); work on document request and review Sealed Air discovery regarding same (1.0). |
|---|---|---|---|---|
| 04/05/05 | JMS | 0.60 | 180.00 | Telephone conference with and emails with Expert regarding database questions regarding PD claims (.6). |
| 04/06/05 | ASD | 0.20 | 64.00 | Research regarding status reports (.2). |
| 04/06/05 | JMS | 1.70 | 510.00 | Telephone conference with A. Danzeisen, D. Speights regarding discovery requests (.7); Conference call with A. Danzeisen regarding strategy related to estimation (1.0). |
| 04/06/05 | JMS | 2.00 | 600.00 | Emails with E. Westbrook regarding data from ZAI trial and research same (.9); multiple emails with S. Baena and A. Danzeisen regarding discovery and settlement history (.7); emails with E. Westbrook regarding Solow appeal (.4). |
| 04/07/05 | JMS | 3.30 | 990.00 | Review objection to Solow Appeal Motion (.7); multiple conferences with S. Baena, A. Danzeisen regarding historical objection, valuations (1.1); research regarding Sealed Air historical documents (1.5). |
| 04/08/05 | JMS | 0.90 | 270.00 | Telephone conference with R. Wyron regarding fees related to defense of indictment (.4); review Solow response to appeal issues (.5). |
| 04/12/05 | JMS | 3.00 | 900.00 | Prepare for Bubnovich deposition (3.0). |
| 04/13/05 | JMS | 8.80 | 2,640.00 | Prepare for and take Bubnovich deposition (6.5); prepare for T. Vanderslice deposition (1.8); telephone conference with S. Baena regarding Bubnovich (.5). |
| 04/14/05 | JMS | 6.00 | 1,800.00 | Prepare for and take deposition of T. Vanderslice. |
| 04/15/05 | JMS | 0.80 | 240.00 | Conferences with S. Baena regarding supplemental objection (.4); telephone conference with M. Eskin thereon (.4). |
| 04/18/05 | JMS | 3.90 | 1,170.00 | Telephone conference with M. Eskin regarding comments to draft objection (.4); revise draft and emails with P. Lockwood and M. Eskin thereon (2.8); incorporate final documents (.7). |
| 04/26/05 | JLO | 0.30 | 70.50 | Meeting with J. Sakalo to discuss research project regarding work product privilege. |
| 04/27/05 | JMS | 0.50 | 150.00 | Emails and conferences with M. Kramer regarding Hatco Settlement (.5). |
| 04/28/05 | JLO | 2.25 | 528.75 | Legal research regarding work product privilege. |
| 04/29/05 | JLO | 3.25 | 763.75 | Legal research regarding work product privilege. |

PROFESSIONAL SERVICES                                    $11,597.00

### Matter Summary of Professional Services

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.20 | $320.00 | $64.00 |
| Sakalo, Jay M | 33.90 | $300.00 | $10,170.00 |
| O'Connell, Jennifer L | 5.80 | $235.00 | $1,363.00 |
| TOTAL | 39.90 | | $11,597.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $11,597.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
| RE: | | 28 - Relief from Stay | | Atty - SLB<br>Client No. 74817/15564 |

| 04/01/05 | MIK | 6.90 | 2,070.00 | Research surety reclassification case law and draft memorandum regarding same regarding. |
| 04/05/05 | MIK | 0.40 | 120.00 | Review consideration case law regarding 9019 motion. |

**PROFESSIONAL SERVICES**                                    $2,190.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 7.30 | $300.00 | $2,190.00 |
| *TOTAL* | *7.30* | | *$2,190.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$2,190.00**

Case 01-01139-AMC   Doc 11018-4   Filed 11/09/05   Page 28 of 33

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

Atty - SLB
Client No. 74817/17781

RE:     30 - Fee Application of Others

| 04/01/05 | LMF | 0.30 | 45.00 | Contact Hamilton Rabinovitz for email copy of February statement and review same (.3). |
|----------|-----|------|-------|---|
| 04/04/05 | LMF | 0.60 | 90.00 | Prepare monthly notice and summary for Hamilton Rabinovitz's February statement and send to local counsel for filing (.6). |
| 04/07/05 | ASD | 0.10 | 32.00 | Review of two fee applications (.1). |
| 04/08/05 | SLB | 0.10 | 57.50 | Review notice regarding Sciences International (.1). |
| 04/21/05 | LMF | 1.10 | 165.00 | Review invoice from Hamilton Rabinovitz for March 2005 and prepare monthly notice and summary for same (.9); send to local counsel for filing and service (.2). |
| 04/26/05 | ASD | 0.03 | 9.60 | Review monthly fee applications (.3). |
| 04/26/05 | LMF | 0.40 | 60.00 | Assist PD professional with forms and questions regarding monthly statements and quarterlys (.4). |

PROFESSIONAL SERVICES                                   $459.10

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 0.10 | $575.00 | $57.50 |
| Danzeisen, Allyn S | 0.13 | $320.00 | $41.60 |
| Flores, Luisa M | 2.40 | $150.00 | $360.00 |
| *TOTAL* | *2.63* | | *$459.10* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $459.10

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | | Atty - SLB |
|---|---|---|---|---|

RE:    31 - Retention of Others                                               Client No. 74817/17782

| 04/04/05 | MIK | 0.10 | 30.00 | Review PD Committee's application to employ LECG. |
| 04/19/05 | SLB | 0.30 | 172.50 | Review PI response to objection to retention of Anderson Kill (.3). |

**PROFESSIONAL SERVICES**                                                           $202.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $575.00 | $172.50 |
| Kramer, Matthew I | 0.10 | $300.00 | $30.00 |
| *TOTAL* | *0.40* |  | *$202.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                     $202.50

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |
|---|---|---|---|
| RE: | 33 - Employee Benefits/Pension | | Atty - SLB<br>Client No. 74817/17898 |

| 04/21/05 | MIK | 0.40 | 120.00 | Review KERP related amendments to bankruptcy bill. |
|---|---|---|---|---|

PROFESSIONAL SERVICES                                                    $120.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.40 | $300.00 | $120.00 |
| *TOTAL* | *0.40* | | *$120.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $120.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *181.33* | $58,025.60 |
| *Baena, Scott L* | *82.60* | $47,495.00 |
| *Flores, Luisa M* | *12.40* | $1,860.00 |
| *Sakalo, Jay M* | *93.00* | $27,900.00 |
| *Mancuso, Nathan G* | *1.20* | $384.00 |
| *Moon, James C* | *89.60* | $23,296.00 |
| *Brenneman, Carrie* | *22.40* | $2,912.00 |
| *Morera, Arianna* | *0.40* | $52.00 |
| *Kramer, Matthew I* | *58.50* | $17,550.00 |
| *O'Connell, Jennifer L* | *5.80* | $1,363.00 |
| *Less 50% Discount on Travel* | | -$8,317.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$172,520.60* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Overtime Air Conditioning & Services | $0.00 |
| Airfare | $5,040.40 |
| Photocopies | $429.45 |
| Photocopies - Outside Service | $959.82 |
| Fares, Mileage, Parking | $493.93 |
| Telecopies | $3.00 |
| Federal Express | $59.14 |
| Long Distance Telephone | $291.33 |
| Long Distance Telephone-Outside Services | $315.16 |
| Lodging | $2,000.33 |
| Meals | $474.24 |
| Messenger Services | $31.50 |
| Pacer - Online Services | $704.72 |
| Parking | $48.00 |
| Searches-Title/Name/Corporate | $16.00 |
| Transcript of Deposition | $1,894.00 |
| Westlaw-Online Legal Research | $4,844.45 |

*TOTAL COSTS ADVANCED THIS PERIOD*            *$17,605.47*

*LESS CREDIT APPLIED*            *$-6,128.30*

*TOTAL AMOUNT DUE THIS PERIOD*            *$183,997.77*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 04/30/05** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $15,530.50 | $17,004.96 | $6,128.30 | $26,407.16 |
| 03 - Creditors Committee/15539 | $2,396.50 | $0.00 | $0.00 | $2,396.50 |
| 04 - Retention of Professionals/15540 | $510.00 | $0.00 | $0.00 | $510.00 |
| 05 - Asset Dispositions/15541 | $240.00 | $0.00 | $0.00 | $240.00 |
| 07 - Applicant's Fee Application/15543 | $585.00 | $11.36 | $0.00 | $596.36 |
| 08 - Hearings/15544 | $6,182.50 | $0.00 | $0.00 | $6,182.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $94,888.50 | $589.15 | $0.00 | $95,477.65 |
| 10 - Travel/15546 | $8,317.00 | $0.00 | $0.00 | $8,317.00 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | $1,031.50 | $0.00 | $0.00 | $1,031.50 |
| 18 - Plan & Disclosure Statement/15554 | $28,270.50 | $0.00 | $0.00 | $28,270.50 |
| 27 - Litigation Consulting/15563 | $11,597.00 | $0.00 | $0.00 | $11,597.00 |
| 28 - Relief from Stay/15564 | $2,190.00 | $0.00 | $0.00 | $2,190.00 |
| 30 - Fee Application of Others/17781 | $459.10 | $0.00 | $0.00 | $459.10 |
| 31 - Retention of Others/17782 | $202.50 | $0.00 | $0.00 | $202.50 |
| 33 - Employee Benefits/Pension/17898 | $120.00 | $0.00 | $0.00 | $120.00 |
| *Client Total* | *$172,520.60* | *$17,605.47* | *$6,128.30* | *$183,997.77* |