# EXHIBIT "C"

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
e-mail: info@bilzin.com · WWW.BILZIN.COM

MIAMI · TALLAHASSEE

August 8, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  95494

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH June 30, 2005

|  |  |  |  |  |
|---|---|---|---|---|
| **RE:** | 01- Case Administration | | | Atty - SLB<br>Client No. 74817/15537 |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/02/05 | MIK | 0.20 | 60.00 | Review dockets for impact on PD Committee. |
| 05/02/05 | JLO | 7.50 | 1,762.50 | Legal research regarding the work product privilege and draft a memorandum on the issues involved. |
| 05/03/05 | SLB | 0.70 | 402.50 | Telephone call from B. Rosenthal, Esq. regarding status of case and PD claims (.5); email to D. Speights regarding same (.2). |
| 05/03/05 | JCM | 1.20 | 312.00 | Conference call with expert and Bilzin Grace Team (1.2). |
| 05/03/05 | CB | 2.50 | 325.00 | Retrieve daily dockets from Pacer and print out documents (2.3); Create new Estimations-Standards electronic folder for M. Kramer and transfer PDF emails for access (.2). |
| 05/03/05 | MIK | 0.30 | 90.00 | Review dockets for impact on PD Committee (.2); review certifications of counsel (.1). |
| 05/03/05 | JLO | 3.00 | 705.00 | Draft memorandum regarding whether the work product privilege applies to terminated litigation. |
| 05/04/05 | JCM | 0.20 | 52.00 | Review pleadings filed for impact on P.D. Committee; review bill tracking data on state asbestos reform legislation. |
| 05/04/05 | MIK | 0.20 | 60.00 | Review dockets for impact on PD Committee. |
| 05/05/05 | CB | 0.80 | 104.00 | Retrieve daily dockets from Pacer and print out documents. |
| 05/05/05 | MIK | 0.10 | 30.00 | Review dockets for impact on PD Committee. |
| 05/06/05 | SLB | 0.20 | 115.00 | Letter from P. Lockwood regarding estimation discovery (.2). |
| 05/06/05 | JCM | 0.30 | 78.00 | Review status of asbestos reform litigation in state legislatures. |
| 05/06/05 | MIK | 0.10 | 30.00 | Review dockets. |
| 05/09/05 | CB | 1.40 | 182.00 | Retrieve daily dockets from PACER and print out documents (1.1); update daily docket list to include new FL adversary case (.3). |
| 05/09/05 | MIK | 0.20 | 60.00 | Review dockets for impact on PD Committee (.2). |
| 05/10/05 | CB | 2.10 | 273.00 | Prepare hearing notebooks. |
| 05/10/05 | CB | 0.80 | 104.00 | Print out Case Law for 5/16/2005 hearing and create corresponding index. |
| 05/10/05 | MIK | 0.30 | 90.00 | Review dockets for impact on PD Committee (.2) and email Scott L. Baena re: same (.1). |
| 05/11/05 | LMF | 0.40 | 60.00 | Assist W. Roman with preparation of hearing notebook (.4). |
| 05/11/05 | MIK | 1.00 | 300.00 | Review dockets for impact on PD Committee. |
| 05/11/05 | WR | 1.00 | 150.00 | Retrieve and print daily docket reports from PACER. |
| 05/11/05 | WR | 2.50 | 375.00 | Retrieve and print documents from Pacer for attorney review; prepare documents for copying and distribution. |
| 05/11/05 | WR | 2.00 | 300.00 | Retrieve documents from Pacer for attorney review in preparation for May 16, 2005 hearing. |
| 05/12/05 | AM | 0.40 | 52.00 | Search through docket for supplemental affidavit (0.4). |
| 05/12/05 | AM | 0.60 | 78.00 | Prepare exhibits for sixteenth interim fee application (.6). |
| 05/12/05 | MIK | 0.20 | 60.00 | Review dockets for impact on PD Committee. |
| 05/13/05 | ASD | 0.60 | 192.00 | Review order and email to Jim Hass regarding retention (.1); review response of Equity committee (.5). |
| 05/13/05 | LMF | 1.00 | 150.00 | Assist in completing hearing notebook and case law index for hearing (1.0). |
| 05/13/05 | AM | 1.00 | 130.00 | Research and prepare caselaw notebook (1.0). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| 05/13/05 | WR | 1.00 | 150.00 | Retrieve and print daily docket reports from PACER. |
|---|---|---|---|---|
| 05/13/05 | WR | 0.50 | 75.00 | Retrieve court documents off of PACER for attorney review. |
| 05/16/05 | SLB | 1.50 | 862.50 | Confer with M. Kramer regarding motion for post-petition interest (1.5). |
| 05/17/05 | SLB | 4.00 | 2,300.00 | Review Grace motion for PI CMO and questionnaire, including all exhibits (3.7); memo to J. Moon and M. Kramer regarding limited response (.3). |
| 05/17/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from PACER and print out documents (1.1); create W.R. Grace and Owens Corning electronic folders for M. Kramer to allow access to requested documents (.2). |
| 05/17/05 | MIK | 0.50 | 150.00 | Review dockets for impact on PD Committee. |
| 05/18/05 | LMF | 0.30 | 45.00 | Office conference with M. Kramer and email to local counsel regarding obtaining copies of various pleadings in District Court case in Delaware (.3). |
| 05/18/05 | MPC | 1.10 | 440.00 | Research regarding expansion plants; conference with J. Sakalo. |
| 05/18/05 | MIK | 0.20 | 60.00 | Review dockets for impact on PD Committee. |
| 05/19/05 | ASD | 0.30 | 96.00 | Research regarding status of asbestos legislation (.3) (split with USG). |
| 05/19/05 | JMS | 0.50 | 150.00 | Email to/from D. Speights regarding Committee call (.3); email to Committee thereon (.2). |
| 05/19/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from PACER and print out documents. |
| 05/19/05 | MIK | 0.20 | 60.00 | Review dockets for impact on PD Committee. |
| 05/20/05 | ASD | 0.40 | 128.00 | Research regarding amendments to asbestos legislation (.4). |
| 05/20/05 | LMF | 0.60 | 90.00 | Research responsive pleadings implicating PD issues (.6). |
| 05/20/05 | MIK | 0.10 | 30.00 | Review dockets for impact on PD Committee. |
| 05/22/05 | JMS | 0.80 | 240.00 | Review issues related to pension motion. |
| 05/23/05 | LMF | 0.30 | 45.00 | Retrieve pleadings implicating PD issues for J. Moon. (.3). |
| 05/23/05 | CB | 1.30 | 169.00 | Retrieve daily dockets form PACER and print out documents. |
| 05/23/05 | CB | 3.50 | 455.00 | Print out documents on PACER re GI Holdings debtors' motion to establish aggregate estimation procedures; create index for Legal Key binder; organize pleadings with tabs and create 4 copies for distribution. |
| 05/23/05 | MIK | 0.20 | 60.00 | Review property damage related entries on pleadings. |
| 05/23/05 | WR | 0.20 | 30.00 | Telephone call with U.S. Document retrieval re: request for transcript In Re: Silica Product. |
| 05/23/05 | WR | 2.80 | 420.00 | Review and print database tables re: asbestos property damage. |
| 05/24/05 | ASD | 0.30 | 96.00 | Review motion regarding post retirement consulting issue (.3). |
| 05/24/05 | SLB | 0.40 | 230.00 | Letter from J. Baer regarding Sealed Air settlement (.4). |
| 05/25/05 | CB | 1.30 | 169.00 | Retrieve daily dockets form PACER and print out documents. |
| 05/25/05 | MIK | 0.30 | 90.00 | Review pleadings regarding property damage issues. |
| 05/25/05 | MIK | 4.00 | 1,200.00 | Review and summarize Wyeth remediation settlement motion (.7); review and summarize Debtors' pension plan funding motion (2.4); review and summarize Siegel independent contractor motion (.4); review and summarize Debtors' exclusivity motion (.5). |
| 05/26/05 | JMS | 0.70 | 210.00 | Review multiple emails regarding trading order motion and supplemental responses to PI estimation. |
| 05/26/05 | JCM | 0.50 | 130.00 | Review state asbestos reform legislation (.1); review correspondence on motions of interest to P.D. Committee (.2); call to J. Liu regarding intent of trading order to block supervisors of both committee related personnel and trader from getting information (.2). |
| 05/26/05 | JCM | 1.00 | 260.00 | Research status of amendments to asbestos reform legislation (1.0). |
| 05/26/05 | MIK | 0.20 | 60.00 | Review property damage issues on pleadings. |
| 05/27/05 | CB | 1.30 | 169.00 | Retrieve daily dockets form PACER and print out documents. |
| 05/31/05 | CB | 0.70 | 91.00 | Search docket for pleadings re: BMG group and print out service lists. |
| 05/31/05 | MIK | 0.80 | 240.00 | Review property damage pleadings. |

PROFESSIONAL SERVICES $16,020.50

COSTS ADVANCED

| | | |
|---|---|---|
| 05/03/05 | Photocopies 16.0000pgs @ 0.15/pg | 2.40 |
| 05/03/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/03/05 | Long Distance Telephone(501) 377-0340 | 9.90 |
| 05/03/05 | Long Distance Telephone(202) 973-0296 | 59.40 |
| 05/03/05 | Long Distance Telephone(202) 973-9878 | 1.98 |
| 05/03/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/04/05 | AirfareTravel to South Carolina - VENDOR: Continental Travel; INVOICE#: 335198; DATE: 5/2/2005 - Client - 15537 | 1,163.30 |
| 05/04/05 | AirfareTravle to South Carolina - VENDOR: Continental Travel; INVOICE#: 0335199; DATE: 5/2/2005 - Client - 15537 | 1,163.30 |
| 05/04/05 | Photocopies 8.0000pgs @ 0.15/pg | 1.20 |
| 05/04/05 | Photocopies 7.0000pgs @ 0.15/pg | 1.05 |
| 05/04/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 05/04/05 | Long Distance Telephone(409) 883-4394 | 0.99 |
| 05/04/05 | Long Distance Telephone(843) 524-5708 | 24.75 |
| 05/04/05 | Long Distance Telephone(202) 973-9878 | 39.60 |
| 05/05/05 | AirfareTravel to South Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 1,213.30 |
| 05/05/05 | LodgingTravel to South Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 333.16 |
| 05/05/05 | MealsTravel to South Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 176.32 |
| 05/05/05 | MealsTravel to South Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 43.80 |
| 05/05/05 | Car RentalTravel to Soouth Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 152.94 |
| 05/05/05 | Fares, Mileage, ParkingTravel to South Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 15.00 |
| 05/05/05 | Photocopies - Outside ServiceFax - Travel to South Carolina - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/05/05; DATE: 5/5/2005 - Client - 15537 | 4.26 |
| 05/05/05 | LodgingTravel to South Carolina - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-05/05/05; DATE: 5/5/2005 - Client - 15537 | 331.88 |
| 05/05/05 | Fares, Mileage, ParkingAirport parking - Travel to South Carolina - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-05/05/05; DATE: 5/5/2005 - Client - 15537 | 24.00 |
| 05/05/05 | MealsTravel to South Carolina - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-05/05/05; DATE: 5/5/2005 - Client - 15537 | 2.57 |
| 05/05/05 | Fares, Mileage, ParkingAirport parking - Travel to SC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/05/05; DATE: 5/5/2005 - Client - 15537 | 50.00 |
| 05/05/05 | MealsTravel to SC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/05/05; DATE: 5/5/2005 - Client - 15537 | 7.02 |
| 05/05/05 | LodgingTravel to SC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/05/05; DATE: 5/5/2005 - Client - 15537 | 331.88 |
| 05/06/05 | Photocopies 229.0000pgs @ 0.15/pg | 34.35 |
| 05/06/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |

| Date | Description | Amount |
|---|---|---|
| 05/06/05 | Long Distance Telephone(803) 943-4444 | 16.83 |
| 05/06/05 | Long Distance Telephone(409) 883-4394 | 13.86 |
| 05/06/05 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 05/06/05 | Long Distance Telephone(803) 943-6047 | 3.96 |
| 05/06/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/06/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 382025591;  DATE: 5/11/2005 | 8.28 |
| 05/06/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAY3105; DATE: 5/31/2005 - May 2005 | 44.70 |
| 05/09/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/09/05 | Long Distance Telephone(409) 883-4394 | 1.98 |
| 05/10/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 05/11/05 | Photocopies - Outside ServiceVENDOR: SPEED PRINT ONE, INC.; INVOICE#: 90324; DATE: 5/11/2005 - Client-15537 | 174.11 |
| 05/11/05 | Photocopies 70.0000pgs @ 0.15/pg | 10.50 |
| 05/11/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 05/11/05 | Photocopies 31.0000pgs @ 0.15/pg | 4.65 |
| 05/11/05 | Photocopies 144.0000pgs @ 0.15/pg | 21.60 |
| 05/11/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/11/05 | Photocopies 55.0000pgs @ 0.15/pg | 8.25 |
| 05/11/05 | Photocopies 623.0000pgs @ 0.15/pg | 93.45 |
| 05/11/05 | Long Distance Telephone1(202)973-0296 | 0.99 |
| 05/12/05 | Photocopies 311.0000pgs @ 0.15/pg | 46.65 |
| 05/12/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 05/12/05 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 05/12/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAY3105; DATE: 5/31/2005 - May 2005 | 16.79 |
| 05/12/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAY3105; DATE: 5/31/2005 - May 2005 | 20.60 |
| 05/13/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/13/05 | Photocopies 18.0000pgs @ 0.15/pg | 2.70 |
| 05/13/05 | Long Distance Telephone1(302)252-2928 | 0.99 |
| 05/13/05 | Long Distance Telephone1(302)252-2928 | 0.99 |
| 05/13/05 | Long Distance Telephone1(409)883-4394 | 8.91 |
| 05/13/05 | Long Distance Telephone1(480)429-3131 | 1.98 |
| 05/13/05 | Long Distance Telephone1(409)883-4394 | 9.90 |
| 05/13/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAY3105; DATE: 5/31/2005 - May 2005 | 21.12 |
| 05/15/05 | AirfareTravel to Pittsburgh - VENDOR: Continental Travel; INVOICE#: 336017; DATE: 5/13/2005 - Client | 533.45 |
| 05/16/05 | AirfareTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/05; DATE: 5/16/2005 - Client | 533.45 |
| 05/16/05 | Fares, Mileage, ParkingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/05; DATE: 5/16/2005 - Client | 60.61 |
| 05/16/05 | LodgingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/05; DATE: 5/16/2005 - Client | 76.38 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| Date | Description | Amount |
|---|---|---|
| 05/16/05 | MealsTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/05; DATE: 5/16/2005 - Client | 33.76 |
| 05/17/05 | Photocopies 95.0000pgs @ 0.15/pg | 14.25 |
| 05/17/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/17/05 | Photocopies 899.0000pgs @ 0.15/pg | 134.85 |
| 05/17/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 05/17/05 | Photocopies 10.0000pgs @ 0.15/pg | 1.50 |
| 05/17/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 05/17/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 383735072; DATE: 5/20/2005 | 8.61 |
| 05/17/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 383735072; DATE: 5/20/2005 | 16.69 |
| 05/18/05 | Photocopies 8.0000pgs @ 0.15/pg | 1.20 |
| 05/18/05 | Photocopies 54.0000pgs @ 0.15/pg | 8.10 |
| 05/18/05 | Long Distance Telephone1(409)883-4394 | 28.71 |
| 05/18/05 | Long Distance Telephone1(409)883-4394 | 0.99 |
| 05/18/05 | Long Distance Telephone1(409)883-4394 | 7.92 |
| 05/18/05 | Long Distance Telephone1(803)943-4444 | 4.95 |
| 05/18/05 | Long Distance Telephone1(409)883-4394 | 0.99 |
| 05/18/05 | Long Distance Telephone1(409)882-9595 | 7.92 |
| 05/18/05 | Long Distance Telephone1(409)779-0523 | 0.99 |
| 05/19/05 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 05/19/05 | Long Distance Telephone1(212)326-0886 | 0.99 |
| 05/19/05 | Long Distance Telephone1(202)424-7737 | 5.94 |
| 05/19/05 | Long Distance Telephone1(843)524-5708 | 6.93 |
| 05/19/05 | Long Distance Telephone1(813)223-7474 | 0.44 |
| 05/19/05 | Long Distance Telephone1(813)224-9255 | 0.44 |
| 05/20/05 | Photocopies 38.0000pgs @ 0.15/pg | 5.70 |
| 05/20/05 | Photocopies 38.0000pgs @ 0.15/pg | 5.70 |
| 05/20/05 | Long Distance Telephone1(212)805-0700 | 1.98 |
| 05/23/05 | Photocopies 53.0000pgs @ 0.15/pg | 7.95 |
| 05/23/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 05/23/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 05/23/05 | Photocopies 25.0000pgs @ 0.15/pg | 3.75 |
| 05/23/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 384687341; DATE: 5/26/2005 | 8.28 |
| 05/23/05 | Photocopies - Outside ServiceVENDOR: X-PRESS USA, INC.; INVOICE#: 458; DATE: 5/23/2005 - Client #15537 | 297.37 |
| 05/23/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAY3105; DATE: 5/31/2005 - May 2005 | 1.24 |
| 05/24/05 | Photocopies 81.0000pgs @ 0.15/pg | 12.15 |
| 05/24/05 | Telecopies 17.0000pgs @ 1.00/pg | 17.00 |
| 05/24/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 384942652; DATE: 5/27/2005 | 8.28 |
| 05/25/05 | Photocopies 9.0000pgs @ 0.15/pg | 1.35 |
| 05/26/05 | Long Distance Telephone1(202)224-5225 | 0.99 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

| | | |
|---|---|---|
| 05/26/05 | Long Distance Telephone1(202)224-5225 | 0.99 |
| 05/26/05 | Long Distance Telephone1(202)224-4543 | 10.89 |
| 05/26/05 | Long Distance Telephone1(213)683-9193 | 0.99 |
| 05/26/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 306300-MAY3105; DATE: 5/31/2005 - May 2005 | 15.86 |
| 05/27/05 | Long Distance Telephone1(214)698-3868 | 1.98 |
| 05/31/05 | Photocopies  9.0000pgs @ 0.15/pg | 1.35 |

**TOTAL COSTS ADVANCED**                                                     $7,626.70

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.80 | $575.00 | $3,910.00 |
| Coglianese, Matthew P | 1.10 | $400.00 | $440.00 |
| Danzeisen, Allyn S | 1.60 | $320.00 | $512.00 |
| Sakalo, Jay M | 2.00 | $300.00 | $600.00 |
| Moon, James C | 3.20 | $260.00 | $832.00 |
| Kramer, Matthew I | 9.10 | $300.00 | $2,730.00 |
| O'Connell, Jennifer L | 10.50 | $235.00 | $2,467.50 |
| Flores, Luisa M | 2.60 | $150.00 | $390.00 |
| Brenneman, Carrie | 18.30 | $130.00 | $2,379.00 |
| Morera, Arianna | 2.00 | $130.00 | $260.00 |
| Roman, Wanda | 10.00 | $150.00 | $1,500.00 |
| *TOTAL* | *67.20* | | *$16,020.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,606.80 |
| Car Rental | $152.94 |
| Photocopies | $428.40 |
| Photocopies - Outside Service | $475.74 |
| Fares, Mileage, Parking | $149.61 |
| Telecopies | $19.00 |
| Federal Express | $50.14 |
| Long Distance Telephone | $286.99 |
| Long Distance Telephone-Outside Services | $120.31 |
| Lodging | $1,073.30 |
| Meals | $263.47 |
| TOTAL | $7,626.70 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**          $23,647.20

Atty - SLB

RE:   02 - Debtors' Business Operations                                    Client No. 74817/15538

| 05/02/05 | SLB | 0.30 | 172.50 | Review summary on Grommerge and email to M. Kramer regarding same (.3). |
| 05/02/05 | JMS | 0.30 | 90.00 | Email from M. Kramer regarding Grom settlement. |
| 05/02/05 | MIK | 0.90 | 270.00 | Review notice of settlements/asset dispositions (.2); review and summarize Grom transaction (.7). |
| 05/03/05 | MIK | 0.10 | 30.00 | Review monthly operating reports. |
| 05/05/05 | JMS | 0.20 | 60.00 | Email from M. Kramer regarding Grom settlement. |
| 05/17/05 | MIK | 0.80 | 240.00 | Review Debtors' 10-K. |
| 05/23/05 | JMS | 1.00 | 300.00 | research regarding debtor's motion to make pension plan payments. |
| 05/24/05 | JMS | 0.70 | 210.00 | Continue review of pension plan payments issues. |
| 05/27/05 | JMS | 0.40 | 120.00 | Voicemail from G. Boyer regarding pension motion and review of legal issues thereon (.4). |

PROFESSIONAL SERVICES                                                        $1,492.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $575.00 | $172.50 |
| Sakalo, Jay M | 2.60 | $300.00 | $780.00 |
| Kramer, Matthew I | 1.80 | $300.00 | $540.00 |
| *TOTAL* | *4.70* | | *$1,492.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $1,492.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

| | | | | |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee | | | Atty - SLB<br>Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 05/09/05 | MIK | 0.30 | 90.00 | Telephone conference with committee members regarding estimation issues. |
| 05/12/05 | ASD | 0.60 | 192.00 | Prepare for and attend committee call (.3); review and respond to email inquiry from committee member (.3). |
| 05/12/05 | SLB | 1.00 | 575.00 | Prepare for and convene PD committee meeting (1.0). |
| 05/25/05 | ASD | 0.40 | 128.00 | Research committee issue (.4). |
| 05/26/05 | ASD | 3.40 | 1,088.00 | Prepare for and attend committee call (.6); research committee issue raised during call (2.6); email committee regarding same (.2); review email from committee member. |
| 05/26/05 | MIK | 0.40 | 120.00 | Committee call re pending motions. |
| 05/27/05 | ASD | 0.30 | 96.00 | Email committee (.3). |

PROFESSIONAL SERVICES $2,289.00

COSTS ADVANCED

| | | |
|---|---|---|
| 06/09/05 | Long Distance Telephone1(803)943-4444 | 0.99 |

TOTAL COSTS ADVANCED $0.99

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | $575.00 | $575.00 |
| Danzeisen, Allyn S | 4.70 | $320.00 | $1,504.00 |
| Kramer, Matthew I | 0.70 | $300.00 | $210.00 |
| *TOTAL* | *6.40* | | *$2,289.00* |

MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $0.99 |
| TOTAL | $0.99 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $2,289.99

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

Atty - SLB
Client No. 74817/15540

RE:     04 - Retention of Professionals

| 05/11/05 | LMF | 0.60 | 90.00 | Assist J. Moon with preparation of supplemental affidavit and disclosures regarding new hire (.6). |
| 05/12/05 | JCM | 1.00 | 260.00 | Review past supplemental affidavits to 2014 statements; review background material of G. Waldman (.5); draft supplemental affidavit (.5). |
| 05/13/05 | LMF | 0.40 | 60.00 | Revise Affidavit of S. Baena and attend to filing same (.4). |

**PROFESSIONAL SERVICES**                                      $410.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Moon, James C | 1.00 | $260.00 | $260.00 |
| Flores, Luisa M | 1.00 | $150.00 | $150.00 |
| *TOTAL* | *2.00* | | *$410.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $410.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |
|---|---|
|  | Atty - SLB |
| RE:    05 - Asset Dispositions | Client No. 74817/15541 |

| | | | | |
|---|---|---|---|---|
| 05/05/05 | MIK | 0.20 | 60.00 | Telephone conference with G. Boyer regarding company call (.1); email Scott L. Baena regarding same (.1). |

**PROFESSIONAL SERVICES**                                                          $60.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.20 | $300.00 | $60.00 |
| *TOTAL* | *0.20* | | *$60.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $60.00

Atty - SLB
Client No. 74817/15543

RE:      07 - Applicant's Fee Application

| 05/02/05 | LMF | 0.70 | 105.00 | Attention to Bilzin's monthly notice and summary for March fees (.7). |
| 05/11/05 | LMF | 1.20 | 180.00 | Continue working with accounting on obtaining all necessary backup for costs in question on fee auditors report (.5); begin review and edits to April 2005 prebills for Bilzin (.7). |
| 05/18/05 | LMF | 0.30 | 45.00 | Meet with accounting regarding back up for costs questioned by fee auditor (.3). |
| 05/26/05 | ASD | 0.60 | 192.00 | Research response to fee auditor and draft initial response (.6). |
| 05/27/05 | ASD | 0.20 | 64.00 | Interoffice conference with Jay Sakalo regarding fee issues. |

**PROFESSIONAL SERVICES**                                                                 $586.00

**COSTS ADVANCED**

| 12/27/04 | Photocopies - Outside Service VENDOR: Document Resources Inc.; INVOICE#: M00815; DATE: 12/27/2004 - Client #15543 | 1,185.08 |

**TOTAL COSTS ADVANCED**                                                               $1,185.08

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.80 | $320.00 | $256.00 |
| Flores, Luisa M | 2.20 | $150.00 | $330.00 |
| *TOTAL* | *3.00* | | *$586.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Photocopies - Outside Service | $1,185.08 |
|---|---|
| TOTAL | $1,185.08 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              $1,771.08

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 08 - Hearings | | | Client No. 74817/15544 |

| | | | | |
|---|---|---|---|---|
| 05/04/05 | MIK | 1.40 | 420.00 | Review 4/25 hearing transcript. |
| 05/10/05 | WR | 3.00 | 450.00 | Prepare hearing notebook for 5/16/05 Omnibus Hearing. |
| 05/11/05 | SLB | 0.20 | 115.00 | Review agenda for 5/16 hearing (.2). |
| 05/12/05 | WR | 3.00 | 450.00 | Create compendium of authorities for 5/16/05 hearing. |
| 05/13/05 | SLB | 0.30 | 172.50 | Review materials for 5/16 omnibus hearing (.3). |
| 05/16/05 | SLB | 1.00 | 575.00 | Attend omnibus hearing (1.0). |

**PROFESSIONAL SERVICES**                                           $2,182.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.50 | $575.00 | $862.50 |
| Kramer, Matthew I | 1.40 | $300.00 | $420.00 |
| Roman, Wanda | 6.00 | $150.00 | $900.00 |
| *TOTAL* | *8.90* | | *$2,182.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $2,182.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/02/05 | SLB | 4.00 | 2,300.00 | Email from and to J. Baer regarding meeting and confer (.2); email to M. Kramer regarding estimation standard motion (.3); email to J. Hass regarding same (.1); research regarding same (3.2); email to J. Baer regarding insurance claims for PD (.1); email to A. Danzeisen regarding same (.1). |
| 05/03/05 | ASD | 12.80 | 4,096.00 | Research regarding PD Liability theories (8.7); research regarding economic loss issues (1.8); telephone conference with Scott Baena, Jay Sakalo and Jim Hass regarding estimation issues (1.4); second telephone conference with Scott Baena, Jay Sakalo and Jim Hass regarding estimation (.9). |
| 05/03/05 | SLB | 5.50 | 3,162.50 | Attention to PD future claims issue (2.8); review transcript of hearing and email to committee (.5); interoffice conference with "estimation team" to discuss theories (1.0); telephone conference with J. Hass et al regarding futures issues and preparation for trip to Hampton (1.0); email from and to D. Hilton regarding Hass analysis (.2). |
| 05/03/05 | JCM | 1.00 | 260.00 | Meet with litigation group regarding Speights & Runyan consolidated response (1.0). |
| 05/03/05 | MIK | 4.30 | 1,290.00 | Research estimation issues (.2); conference with Scott L. Baena regarding estimation procedures (.6); telephone conference with expert regarding discovery issues (1.2); review objections to OC property damages claims (2.1); review CMO Questionnaire order (.2). |
| 05/03/05 | WR | 2.50 | 375.00 | Organize expert witness reports, depositions, and exhibits related to estimation issues. |
| 05/04/05 | ASD | 6.10 | 1,952.00 | Email expert on estimation issues (.2); research regarding (3.7); review of rulings on liability theories (2.2). |
| 05/04/05 | ASD | 2.10 | 672.00 | Dinner meeting with Scott Baena, Jay Sakalo and expert regarding estimation (2.1). |
| 05/04/05 | SLB | 2.20 | 1,265.00 | Prepare materials for meeting in Hampton (1.2); work en route to Charleston preparing for Hampton meeting (1.0). |
| 05/04/05 | JMS | 7.90 | 2,370.00 | Prepare for meeting with expert and Speights (2.4); prepare en route to South Carolina, including draft agenda and review of precedents (3.5); meeting with expert, S. Baena, A. Danzeisen (2.0). |
| 05/04/05 | MIK | 5.00 | 1,500.00 | Research estimation standards. |
| 05/04/05 | WR | 3.50 | 525.00 | Organize expert documents including depositions, deposition exhibits, and expert reports relating to estimation issues. |
| 05/04/05 | WR | 4.00 | 600.00 | Compile and organize attorney working set of expert documents including expert reports, rebuttal reports, deposition transcripts and exhibits relating to estimation issues. |
| 05/05/05 | ASD | 6.50 | 2,080.00 | Attend meeting on PD estimation issues in South Carolina (6.5). |
| 05/05/05 | SLB | 6.50 | 3,737.50 | Conference with D. Speights and M. Dies in Hampton (6.5). |
| 05/05/05 | JMS | 8.50 | 2,550.00 | Prepare for and meet with S. Baena, D. Speights, M. Dies, J. Hass regarding PD estimation; emails with J.Baer regarding document requests. |
| 05/05/05 | JCM | 6.30 | 1,638.00 | Research state law on accrual issues (1.3); research caselaw on testifying expert witness (5.0). |
| 05/05/05 | MIK | 1.20 | 360.00 | Research estimation issues. |
| 05/06/05 | ASD | 7.30 | 2,336.00 | Research regarding hazard rulings (1.5); email regarding |

| | | | | |
|---|---|---|---|---|
| | | | | discovery issues (.4); telephone conference with Grace Counsel, Scott Baena, Jay Sakalo regarding estimation process (1.0); interoffice conference with Scott Baena and Jay Sakalo regarding estimation process (.8); research regarding settlement history (3.6). |
| 05/06/05 | SLB | 6.10 | 3,507.50 | Email from and to J. Baer regarding meet and confer and review attachment regarding "harmfulness" cases (.5); email to A. Danzeisen regarding same (.1); email memo from and to M. Kramer regarding estimation issues (.3); telephone conference with D. Speights and M. Dies regarding future claims issues (.3); review settlement agreements and materials sent by J. Baer (.7); prepare for telephone conference with J. Baer et al (.5); telephone conference with J. Baer et al regarding "meet and confer" (1.0); telephone conference with D. Speights and M. Dies regarding same (.6); conference with "estimation team" regarding issues and briefing (1.4); email to D. Speights regarding work product issues (.4); review transcript of 1/1/05 hearing (.3). |
| 05/06/05 | JCM | 4.00 | 1,040.00 | Research caselaw addressing expert witnesses (3.0); draft email memorandum on ability of expert witness issues (1.0). |
| 05/06/05 | MIK | 6.90 | 2,070.00 | Research estimation issues (4.0); telephone conference with Debtors regarding meeting and conference (1.0); team discussion re estimation issues (1.9). |
| 05/06/05 | WR | 3.50 | 525.00 | Retrieve case law relating to hazard defense history as identified by W.R. Grace. |
| 05/06/05 | WR | 2.00 | 300.00 | Prepare compendium of case law relating to hazard defense history as identified by W.R. Grace. |
| 05/09/05 | ASD | 0.20 | 64.00 | Interoffice conference with Wanda Roman regarding production of documents (.2). |
| 05/09/05 | ASD | 6.60 | 2,112.00 | Research regarding expert issues (.4); telephone conference with Scott Baena, Martin Dies and Dan Speights regarding estimation issues (.8); continue research of state by state analysis (5.4). |
| 05/09/05 | ASD | 0.40 | 128.00 | Review draft protective order and provide comments (.4). |
| 05/09/05 | ASD | 2.10 | 672.00 | Research regarding medial criteria issues (2.1). |
| 05/09/05 | SLB | 3.00 | 1,725.00 | Telephone conference with M. Dies, D. Speights, et al regarding science issues Grace motion to raise in estimation proceeding (.8); review proposed confidentiality order and circulate same to committee members, et al for comments (.6); prepare revisions to proposed order (1.2); email from and to J. Baer regarding same (.2); email from and to A. Danzeisen regarding same (.2). |
| 05/09/05 | JMS | 1.10 | 330.00 | Telephone conference with D. Speights, M. Dies, S. Baena regarding estimation and CMO issues (.7); review email traffic regarding proposed confidentiality order (.4). |
| 05/09/05 | JCM | 2.00 | 520.00 | Research definitions and use of confidential information in the third circuit. |
| 05/09/05 | MIK | 5.10 | 1,530.00 | Review property damage claim objections (.1); research estimation issues (.5); review estimation protective order and email Scott L. Baena regarding mark-up of draft order (1.7); review CCR procedures regarding estimation standards (.8); review estimation issues (2.0). |
| 05/09/05 | WR | 2.00 | 300.00 | Prepare index of authorities cited in hazard defense history as identified by W.R. Grace and compile case law in connection with preparation of compendium of case law. |
| 05/10/05 | ASD | 6.50 | 2,080.00 | Interoffice conference with Wanda Roman regarding hazards issues (.1); review and respond to emails regarding estimation (.3); continue research of state by state analysis (2.7); research |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding contamination theory application (2.1); research regarding hazards (1.3). |
| 05/10/05 | JCM | 3.10 | 806.00 | Draft email on the use of confidential information in the discovery context (1.0); review and analyze proposed order regarding disclosure of confidential information; draft email regarding same (1.8); review status of asbestos reform litigation (.3). |
| 05/10/05 | MIK | 1.90 | 570.00 | Research estimation standards. |
| 05/11/05 | ASD | 8.20 | 2,624.00 | Draft proposed discovery requests (3.9); research regarding repose issue (2.7); research regarding evidentiary issues (1.6). |
| 05/11/05 | ASD | 2.10 | 672.00 | Review and research Grace Motion for PI CMO and Questionnaire (2.1). |
| 05/11/05 | SLB | 2.30 | 1,322.50 | Review comment memos on proposed confidentiality order and revise order and circulate (2.1); email to D. Speights and M. Dies regarding same (.2). |
| 05/11/05 | JMS | 0.90 | 270.00 | Work on comments to protective order governing confidential documents and conference with S. Baena thereon. |
| 05/11/05 | JCM | 5.40 | 1,404.00 | Review state asbestos reform legislation; review and analyze report from Public Citizen's Congressional Watch regarding Senate Bill 852; draft email to group regarding same (.6); research states that have adopted economic loss rule (3.8); review changes to proposed protective order (1.0) |
| 05/11/05 | MIK | 0.60 | 180.00 | Research estimation standards. |
| 05/12/05 | ASD | 4.00 | 1,280.00 | Email expert regarding discovery (.1); telephone conference with Scott Baena and two committee members regarding discovery issues (.5); review of Rand findings regarding asbestos claims (1.1); research regarding nuisance actions (2.3). |
| 05/12/05 | SLB | 1.50 | 862.50 | Revise confidentiality order and telephone conference with Dies, Farrey and Speights regarding same and transmittal to J. Baer et al (1.5). |
| 05/12/05 | JCM | 2.90 | 754.00 | Review state asbestos reform legislation (.4); review and analyze Rand Report; draft email regarding same (1.1); research state laws re: accrual issues (1.4). |
| 05/12/05 | MIK | 3.00 | 900.00 | Review PI CMO motion (1.5); telephone conferences with committee members regarding estimation issues and PI CMO (1.5). |
| 05/13/05 | ASD | 6.00 | 1,920.00 | Attend telephone meeting and confer with Debtors counsel (1.0); telephone conference with Dies and Speights re: same (.4); telephone conference with Debtors' counsel (.2); telephone conference with Dies and Speights re: same (.1); research regarding state legislation impacting claims (1.9); telephone conference with expert regarding meet and confer (.3); research regarding economic loss (2.1). |
| 05/13/05 | SLB | 3.40 | 1,955.00 | Telephone conference with J. Baer et al regarding PD CMO, etc. (1.0); telephone conference with M. Dies and D. Speights regarding same (.4); telephone call from J. Baer regarding follow up (.2); telephone call to M. Dies and D. Speights regarding same (.1); review memo prepared by A. Danzeisen regarding hazardness of products (.5); review decisional law regarding same (1.2). |
| 05/13/05 | JMS | 4.10 | 1,230.00 | Meet and confer with Debtor's counsel (1.2); second telephone conference with Debtor's counsel regarding PD CMO (.3); telephone conferences with S. Baena, M. Dies, D. Speights regarding same (.8); research regarding privilege issues (1.8). |
| 05/13/05 | JCM | 2.40 | 624.00 | Research state laws re: accrual issues (2.4). |
| 05/13/05 | MIK | 1.50 | 450.00 | Telephone conference with Debtors regarding estimation issues |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | (1.0); follow-up telephone conference with committee members regarding same (.5). |
| 05/14/05 | ASD | 1.30 | 416.00 | Continue work on PD Claims analysis. |
| 05/15/05 | SLB | 0.90 | 517.50 | Emails from A. Danzeisen regarding Grace revised protective order (.1); review Grace revisions to protective order, prepare comments thereto and transmittal to J. Baer (.8). |
| 05/16/05 | ASD | 5.50 | 1,760.00 | Research regarding state asbestos legislation requiring additional medical criteria (1.6); continue research regarding defenses (3.9). |
| 05/16/05 | SLB | 0.20 | 115.00 | Conference with J. Baer regarding revised order (.2). |
| 05/16/05 | JMS | 2.50 | 750.00 | Review Debtor's motion and brief on PI CMO. |
| 05/16/05 | JCM | 0.90 | 234.00 | Review summary of case pleadings for developments of interest to P.D. Committee (.8); review status of state asbestos reform legislation (.1). |
| 05/17/05 | ASD | 7.60 | 2,432.00 | Review PD Settlement Data (2.1); review Grace motion for PI Estimation Process (.9); continue research on medical criteria legislation (1.7); research regarding distribution of vermiculite (.2); research regarding PI Estimation issues (1.9); research regarding 524(g) issues (.8). |
| 05/17/05 | SLB | 2.20 | 1,265.00 | Email from and to M. Kramer regarding 524g implication and research regarding same (1.7); email to D. Hilton regarding same (.1); email from and to J. Hass regarding status of various matters (.2); attention to conference agreement (.2). |
| 05/17/05 | JMS | 2.20 | 660.00 | Review Daubert issues raised in PI CMO brief and discuss with S. Baena (1.2); emails regarding protective order and conversation with expert thereon (.4); email from A. Danzeisen regarding review of settlement agreements (.3); conference with S. Baena regarding use of settlement data in estimation (.3). |
| 05/17/05 | JCM | 5.60 | 1,456.00 | Research states that have adopted economic loss rule (4.9); review debtor's motion to approve Cimo and questionnaire (.7). |
| 05/17/05 | MIK | 5.40 | 1,620.00 | Review discovery documents regarding estimation (3.2); research case law regarding Debtors' personal injury estimation motion (2.2). |
| 05/17/05 | WR | 2.00 | 300.00 | Review Grace PD estimation production (G 00001 - G 00213) for settlement terms and prepare excel spreadsheet containing settlement information, including parties, date of settlement, and amount. |
| 05/18/05 | ASD | 7.10 | 2,272.00 | Continue research of estimation defenses (2.9); research regarding causes of action (4.2). |
| 05/18/05 | JMS | 2.20 | 660.00 | Emails with expert regarding data requests (.3); analysis of electronic data files (1.9). |
| 05/18/05 | JCM | 11.30 | 2,938.00 | Review status of state asbestos reform legislation; draft email regarding Texas Reform Bill enrollment (.4); review and analyze debtor's motion to approve PI questionnaire and related documents; meet with A. Danzeisen regarding same; research use of settlement data in prior bankruptcy estimations; application of F.R.E. 408 to expert reports on estimation (10.9). |
| 05/18/05 | MIK | 2.90 | 870.00 | Research case law regarding Debtors' personal injury estimation motion (2.9) |
| 05/19/05 | ASD | 2.60 | 832.00 | Research regarding statute of limitations (2.6) (split with USG). |
| 05/19/05 | SLB | 0.60 | 345.00 | Review proposed notices of deficiency (.4); interoffice conference with J. Moon regarding decisional law on R. 408 (.2). |
| 05/19/05 | JMS | 2.70 | 810.00 | Conference with J. Moon regarding issues related to use of settlement data in estimation (.3); review note from M. Dies regarding market share (.4); telephone conference with expert regarding Libby mine issues (.3); continue review of electronic |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | data (1.7). |
|---|---|---|---|---|
| 05/19/05 | JMS | 1.50 | 450.00 | Review notice of intent to object to asbestos PD claims and memo to S. Baena thereon (1.2); conference with S. Baena thereon (.3). |
| 05/19/05 | JCM | 10.50 | 2,730.00 | Review state asbestos reform legislation; draft email regarding same (.10); research application of F.R.E. 408 to estimation proceedings (10.4). |
| 05/20/05 | ASD | 5.60 | 1,792.00 | Review Settlement production of data base and summaries (2.1); research regarding statute of limitation (split with USG) (1.7); research PD Claims history (1.8). |
| 05/20/05 | JCM | 9.80 | 2,548.00 | Research application of F.R.E. 408 to estimation proceedings (9.7); review status of state asbestos reform legislation (.1). |
| 05/20/05 | MIK | 2.70 | 810.00 | Research estimation issues. |
| 05/21/05 | JCM | 3.00 | 780.00 | Research application of F.R.E. 408 to estimation proceedings. |
| 05/22/05 | ASD | 2.90 | 928.00 | Research regarding PD Claims and review of documents for defenses (2.9). |
| 05/23/05 | ASD | 6.90 | 2,208.00 | Continue review of settlement information (2.6); research regarding causes of action (4.3). |
| 05/23/05 | JCM | 8.90 | 2,314.00 | Research application of F.R.E. 408 in estimation proceeding. |
| 05/23/05 | MIK | 1.10 | 330.00 | Research case law regarding personal injury estimation motion (.7); review property damage estimation discovery (.4). |
| 05/24/05 | ASD | 5.60 | 1,792.00 | Research regarding discovery issues; research regarding estimation issues. |
| 05/24/05 | JMS | 2.50 | 750.00 | Review strategy issues regarding PD estimation and related evidence and document issues (1.8); continue review of pension plan payments issues (.7). |
| 05/24/05 | JCM | 0.30 | 78.00 | Review status of state asbestos reform legislation; analyze New York S.B. 5412; draft e-mail regarding same. |
| 05/24/05 | WR | 1.00 | 150.00 | Prepare and print query reports from Asbestos Property Damage database received 5/18/05. |
| 05/25/05 | ASD | 8.90 | 2,848.00 | Continue research of settlement information (3.4); research regarding PI estimation issues (2.1); research regarding B-reader issues (3.4). |
| 05/25/05 | SLB | 0.40 | 230.00 | Email exchange with D. Scott regarding confi. order (.4). |
| 05/25/05 | JCM | 1.10 | 286.00 | Review state asbestos reform legislation (.2); review pleadings filed that may impact P.D. Committee (.3); research procedures for providing expert discovery (.6). |
| 05/26/05 | ASD | 5.10 | 1,632.00 | Research regarding asbestos claims (3.7); continue review of settlement document (1.4). |
| 05/26/05 | MIK | 6.60 | 1,980.00 | Research cases regarding personal injury estimation motion. |
| 05/27/05 | ASD | 4.10 | 1,312.00 | Research regarding B-reader issues (1.9); review PD Settlement analysis (2.2). |
| 05/27/05 | JCM | 0.40 | 104.00 | Review status of state asbestos reform legislation (.3); attention to correspondence; draft email on asbestos reform legislation (.1). |
| 05/27/05 | MIK | 6.00 | 1,800.00 | Draft objection to personal injury CMO motion. |
| 05/30/05 | JMS | 0.70 | 210.00 | Review Equity Committee response regarding PI estimation/discovery issues. |
| 05/31/05 | ASD | 5.10 | 1,632.00 | Continue research on PD Settlement history (2.9); research regarding PI CMO issue (2.2). |
| 05/31/05 | MIK | 6.60 | 1,980.00 | Review claims objections (.2); draft objection to personal injury CMO motion (6.4). |

PROFESSIONAL SERVICES                                                          $119,723.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### COSTS ADVANCED

05/18/05    Photocopies  8.0000pgs @ 0.15/pg                                    1.20

TOTAL COSTS ADVANCED                                                      $1.20

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 38.80 | $575.00 | $22,310.00 |
| Danzeisen, Allyn S | 139.20 | $320.00 | $44,544.00 |
| Sakalo, Jay M | 36.80 | $300.00 | $11,040.00 |
| Moon, James C | 78.90 | $260.00 | $20,514.00 |
| Kramer, Matthew I | 60.80 | $300.00 | $18,240.00 |
| Roman, Wanda | 20.50 | $150.00 | $3,075.00 |
| *TOTAL* | *375.00* | | *$119,723.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $1.20 |
| TOTAL | $1.20 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $119,724.20

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

Atty - SLB
Client No. 74817/15546

RE:    10 - Travel

| 05/04/05 | ASD | 4.60 | 1,472.00 | Non-work travel (4.6). |
|---|---|---|---|---|
| 05/04/05 | SLB | 5.00 | 2,875.00 | Travel to Charleston (5.0). |
| 05/04/05 | JMS | 3.00 | 900.00 | Non-working travel to South Carolina. |
| 05/05/05 | ASD | 9.50 | 3,040.00 | Travel to meeting on estimation (1.5); return travel from estimation meeting (8.0). |
| 05/05/05 | SLB | 9.50 | 5,462.50 | Travel from Charleston to Hampton (1.5); travel from Hampton to Miami (8.0). |
| 05/05/05 | JMS | 6.80 | 2,040.00 | Return to Miami from Hampton. |
| 05/15/05 | SLB | 2.70 | 1,552.50 | Travel to Pittsburgh [split with USG] (2.7). |
| 05/16/05 | SLB | 2.70 | 1,552.50 | Travel from Pittsburgh [spilt with USG] (2.7). |

PROFESSIONAL SERVICES                                        $18,894.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 19.90 | $575.00 | $11,442.50 |
| Danzeisen, Allyn S | 14.10 | $320.00 | $4,512.00 |
| Sakalo, Jay M | 9.80 | $300.00 | $2,940.00 |
| *TOTAL* | *43.80* | | *$18,894.50* |

Less 50% Discount on Travel                                   -$9,447.25

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER    $9,447.25

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

|  |  | Atty - SLB |
|---|---|---|
| RE: | 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius) | Client No. 74817/15547 |

| | | | | |
|---|---|---|---|---|
| 05/02/05 | MIK | 0.50 | 150.00 | Review Manville data (.2); review Sealed Air letter to Third Circuit (.1); review Debtor's Motion to refer CCR adversary proceeding to bankruptcy court (.2). |
| 05/09/05 | SLB | 0.30 | 172.50 | Telephone call from B. Wolff regarding continuing SA settlement hearing (.2); email to P. Lockwood regarding same (.1). |
| 05/09/05 | MIK | 0.30 | 90.00 | Review Sealed Air correspondence. |
| 05/11/05 | SLB | 0.40 | 230.00 | Review revised letter from H. Wasserstein regarding amendment of settlement (.4). |

**PROFESSIONAL SERVICES**                                         $642.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 05/18/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |

**TOTAL COSTS ADVANCED**                                          $0.15

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.70 | $575.00 | $402.50 |
| Kramer, Matthew I | 0.80 | $300.00 | $240.00 |
| *TOTAL* | *1.50* | | *$642.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $0.15 |
| TOTAL | $0.15 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        $642.65

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | | | | Atty - SLB |
|---|---|---|---|---|---|---|---|
| RE: | | 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) | | | | | Client No. 74817/15548 |

| 05/02/05 | MIK | 0.30 | 90.00 | Review Debtors' reply to Pacificorp/Vancott brief. |
|---|---|---|---|---|

**PROFESSIONAL SERVICES**                                                          $90.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.30 | $300.00 | $90.00 |
| *TOTAL* | *0.30* | | *$90.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $90.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | Atty - SLB |
|---|---|---|---|
| RE: | 18 - Plan & Disclosure Statement | | Client No. 74817/15554 |

| 05/05/05 | ASD | 0.40 | 128.00 | Review and respond to emails regarding 524(g). |
|---|---|---|---|---|
| 05/31/05 | JMS | 0.40 | 120.00 | Analysis of exclusivity issues and email to S. Baena thereon. |

PROFESSIONAL SERVICES                                                                    $248.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.40 | $320.00 | $128.00 |
| Sakalo, Jay M | 0.40 | $300.00 | $120.00 |
| *TOTAL* | *0.80* | | *$248.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                          $248.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 27 - Litigation Consulting |  |  | Client No. 74817/15563 |

| | | | | |
| --- | --- | --- | --- | --- |
| 05/01/05 | JMS | 2.10 | 630.00 | April 26 Research regarding mass-tort insolvencies and theories of liability (2.1). |
| 05/02/05 | LMF | 3.00 | 450.00 | Attention to organization of Sealed Air documents (3.0). |
| 05/04/05 | LMF | 3.50 | 525.00 | Organization of Seal Air documents (3.5). |
| 05/05/05 | LMF | 4.10 | 615.00 | Download and organize case law for research for M. Kramer (1.8); continue organization of Sealed Air documents (2.3). |
| 05/05/05 | WR | 3.50 | 525.00 | Organize attorney notes and document productions that impact estimation. |
| 05/05/05 | WR | 4.00 | 600.00 | Review master consolidated index of documents productions from Millberg Weiss Bershad Hynes & Lerach and Kirkland & Ellis; inventory document productions and binders in connection with Fraudulent Transfer Litigation. |
| 05/06/05 | JMS | 3.20 | 960.00 | Telephone conference with J. Baer, S. Baena, et al regarding CMO for PD estimation (1.1); follow up telephone conferences with D. Speights and M. Dies thereon (.6); meeting with A. Danzeisen, S. Baena, J. Moon, M. Kramer regarding estimation litigation (1.5). |
| 05/06/05 | WR | 2.00 | 300.00 | Inventory document productions relating to fraudulent transfer litigation. |
| 05/09/05 | WR | 3.50 | 525.00 | Organize and inventory copies of document productions received by Millberg Weiss and Kirkland & Ellis. |
| 05/09/05 | WR | 2.00 | 300.00 | Organize and inventory document productions including ARPC and Stewart Economics documents. |
| 05/10/05 | WR | 3.60 | 540.00 | Organize and inventory document productions including "Confidential" and "Attorneys Eyes Only" productions. |
| 05/13/05 | WR | 2.00 | 300.00 | Organize document productions, including attorney working copies. |
| 05/16/05 | WR | 3.50 | 525.00 | Sorted and organized document productions, including miscellaneous productions, deposition transcripts, exhibits, and securities filings. |
| 05/16/05 | WR | 4.00 | 600.00 | Sorted and organized document productions, deposition transcripts and exhibits. |
| 05/17/05 | WR | 3.00 | 450.00 | Organize document productions including asbestos litigation summary reports, MALS reports, and "CONFIDENTIAL ATTORNEY EYES ONLY" documents; sort and organize copies of expert reports, deposition transcripts, and exhibits. |
| 05/18/05 | WR | 3.50 | 525.00 | Sort and organize miscellaneous document productions, celotex documents, Zelonite court documents and memos, documents re: Sheldon H. Solow, and copies of deposition transcripts and exhibits. |
| 05/18/05 | WR | 4.00 | 600.00 | Sort and organize document productions including "Confidential - Attorney Eyes Only" portions of productions; organize copies of deposition exhibits of expert and non- expert witnesses. |
| 05/19/05 | MPC | 0.30 | 120.00 | Research regarding status of criminal action. |
| 05/20/05 | JMS | 0.80 | 240.00 | Attention to settlement data. |
| 05/20/05 | WR | 3.00 | 450.00 | Sorted and organized deposition transcripts and exhibits for expert and non-expert witnesses; attorney notes in connection with depositions; and attorney working binders used in connection with fraudulent transfer litigation. |
| 05/23/05 | WR | 3.50 | 525.00 | Organized attorney working set of deposition transcripts, |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | exhibits, expert reports and attorney working notes. |
|---|---|---|---|---|
| 05/23/05 | WR | 1.00 | 150.00 | Sorted excerpts of document productions for future attorney review in preparation for trial. |
| 05/24/05 | WR | 3.50 | 525.00 | Sort and organize binders and documents re: property damage estimation, Sealed Air Corporation, property damage data lists, excerpts of document productions deemed "Confidential-Attorney Eyes Only", and attorney working notes in connection with expert witness depositions. |
| 05/24/05 | WR | 3.00 | 450.00 | Sort and organize binders and documents re: property damage estimation, excerpts of document productions, including but not limited to documents deemed "Confidential-Attorney Eyes Only". |
| 05/25/05 | WR | 3.00 | 450.00 | Organize excerpts of document productions including, but not limited to:  1996 roll forward/asbestos reserve documents; asbestos board charts for 3rd and 4th quarter 1998; asbestos 1998 10K documents; asbestos property damage documents; asbestos notes receivable and authorization of discount 9/98 - 2000 documents; enviro asbestos documents; MALS reports. |
| 05/25/05 | WR | 3.50 | 525.00 | Organize miscellaneous boxes containing PD data lists, documents regarding Celotex asbestos property damage claims reports, Celotex product function reports by category and claimants, and attorney working copies of expert reports. |
| 05/26/05 | WR | 1.00 | 150.00 | Sort and organize Plaintiff's trial exhibits, documents received from Millberg Weiss and Kirland & Ellis (Trial Preparation 2002). |
| 05/27/05 | WR | 2.75 | 412.50 | Compile and sort document productions and plaintiff's trial exhibits in connection with 2002 trial preparation; update index regarding same. |
| 05/27/05 | WR | 4.25 | 637.50 | Sort copies of expert witness deposition transcripts and reports; organize plaintiff's trial exhibits in connection with 2002 trial preparation; update index regarding same. |

**PROFESSIONAL SERVICES**                                          $13,605.00

### COSTS ADVANCED

| 05/17/05 | Long Distance Telephone1(202)424-7737 | 1.98 |
|---|---|---|

**TOTAL COSTS ADVANCED**                                          $1.98

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Coglianese, Matthew P | 0.30 | $400.00 | $120.00 |
| Sakalo, Jay M | 6.10 | $300.00 | $1,830.00 |
| Flores, Luisa M | 10.60 | $150.00 | $1,590.00 |
| Roman, Wanda | 67.10 | $150.00 | $10,065.00 |
| *TOTAL* | *84.10* | | *$13,605.00* |

### MATTER SUMMARY OF COSTS ADVANCED

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Long Distance Telephone | $1.98 |
| TOTAL | $1.98 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**         **$13,606.98**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
RE:      30 - Fee Application of Others                              Client No. 74817/17781

| | | | | |
|---|---|---|---|---|
| 05/02/05 | MIK | 2.00 | 600.00 | Review fee applications. |
| 05/03/05 | MIK | 0.50 | 150.00 | Review fee application. |
| 05/09/05 | MIK | 0.60 | 180.00 | Review fee applications. |
| 05/11/05 | LMF | 0.40 | 60.00 | Email Hamilton Rabinovitz and follow up regarding the report on their fees by fee auditor and the response for same (.4). |
| 05/12/05 | LMF | 1.20 | 180.00 | Begin drafting quarterly application for Hamilton Rabinovitz (1.2). |
| 05/17/05 | MIK | 0.20 | 60.00 | Review fee applications. |
| 05/19/05 | LMF | 0.50 | 75.00 | Telephone conference with J. Hass regarding procedures for filing monthly applications and interim applications (.3) review fee auditor's report regarding lodging charges for PD committee (.2). |
| 05/23/05 | ASD | 0.20 | 64.00 | Review email regarding PD member expenses. |
| 05/23/05 | LMF | 0.40 | 60.00 | Follow up with PD committee member for backup to questionable charges per fee auditor report (.2); resubmit copy of interim report from fee auditor (.2). |
| 05/23/05 | MIK | 0.20 | 60.00 | Review fee applications. |
| 05/25/05 | LMF | 0.80 | 120.00 | Review new notices and summaries received from LECG for the month of February and March and email comments regarding same (.8). |
| 05/26/05 | ASD | 0.50 | 160.00 | Research regarding committee fees (.2); draft response to fee auditor report on committee appeal (.3). |
| 05/26/05 | LMF | 0.90 | 135.00 | Finalize notices and summaries for LECG for their February and March statements and attend to filing same (.9). |
| 05/27/05 | ASD | 0.10 | 32.00 | Email fee auditor regarding PD Committee fee report (.1). |
| 05/31/05 | MIK | 0.20 | 60.00 | Review fee applications. |

PROFESSIONAL SERVICES                                                    $1,996.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.80 | $320.00 | $256.00 |
| Kramer, Matthew I | 3.70 | $300.00 | $1,110.00 |
| Flores, Luisa M | 4.20 | $150.00 | $630.00 |
| *TOTAL* | *8.70* | | *$1,996.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $1,996.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| | | Atty - SLB |
| RE: | 31 - Retention of Others | Client No. 74817/17782 |

05/31/05    MIK    0.20    60.00    Review and summarize revised CIBC retention application.

**PROFESSIONAL SERVICES**                                                $60.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.20 | $300.00 | $60.00 |
| TOTAL | 0.20 | | $60.00 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $60.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *161.60* | $51,712.00 |
| *Baena, Scott L* | *69.00* | $39,675.00 |
| *Flores, Luisa M* | *20.60* | $3,090.00 |
| *Sakalo, Jay M* | *57.70* | $17,310.00 |
| *Coglianese, Matthew P* | *1.40* | $560.00 |
| *Moon, James C* | *83.10* | $21,606.00 |
| *Brenneman, Carrie* | *18.30* | $2,379.00 |
| *Morera, Arianna* | *2.00* | $260.00 |
| *Kramer, Matthew I* | *79.00* | $23,700.00 |
| *O'Connell, Jennifer L* | *10.50* | $2,467.50 |
| *Roman, Wanda* | *103.60* | $15,540.00 |
| *Less 50% Discount on Travel* | | *-$9,447.25* |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$168,852.25* |

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Airfare* | *$4,606.80* |
| *Car Rental* | *$152.94* |
| *Photocopies* | *$429.75* |
| *Photocopies - Outside Service* | *$1,660.82* |
| *Fares, Mileage, Parking* | *$149.61* |
| *Telecopies* | *$19.00* |
| *Federal Express* | *$50.14* |
| *Long Distance Telephone* | *$289.96* |
| *Long Distance Telephone-Outside Services* | *$120.31* |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| *Lodging* | $1,073.30 | |
| *Meals* | $263.47 | |

*TOTAL COSTS ADVANCED THIS PERIOD*                    $8,816.10

*TOTAL AMOUNT DUE THIS PERIOD*                    $177,668.35

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 06/30/05** WR Grace-Official Committee of Prope | | | | |
| 01- Case Administration/15537 | $16,020.50 | $7,626.70 | $0.00 | $23,647.20 |
| 02 - Debtors' Business Operations/15538 | $1,492.50 | $0.00 | $0.00 | $1,492.50 |
| 03 - Creditors Committee/15539 | $2,289.00 | $0.99 | $0.00 | $2,289.99 |
| 04 - Retention of Professionals/15540 | $410.00 | $0.00 | $0.00 | $410.00 |
| 05 - Asset Dispositions/15541 | $60.00 | $0.00 | $0.00 | $60.00 |
| 07 - Applicant's Fee Application/15543 | $586.00 | $1,185.08 | $0.00 | $1,771.08 |
| 08 - Hearings/15544 | $2,182.50 | $0.00 | $0.00 | $2,182.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $119,723.00 | $1.20 | $0.00 | $119,724.20 |
| 10 - Travel/15546 | $9,447.25 | $0.00 | $0.00 | $9,447.25 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | $642.50 | $0.15 | $0.00 | $642.65 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)/15548 | $90.00 | $0.00 | $0.00 | $90.00 |
| 18 - Plan & Disclosure Statement/15554 | $248.00 | $0.00 | $0.00 | $248.00 |
| 27 - Litigation Consulting/15563 | $13,605.00 | $1.98 | $0.00 | $13,606.98 |
| 30 - Fee Application of Others/17781 | $1,996.00 | $0.00 | $0.00 | $1,996.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 31

| | | | | |
|---|---|---|---|---|
| 31 - Retention of Others/17782 | $60.00 | $0.00 | $0.00 | $60.00 |
| | | | | |
| *Client Total* | *$168,852.25* | *$8,816.10* | *$0.00* | *$177,668.35* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

MIAMI • TALLAHASSEE

August 10, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  95622

FOR PROFESSIONAL SERVICES RENDERED
THROUGH June 30, 2005

Atty - SLB
Client No. 74817/15537

RE:    01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 06/01/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from PACER and print out documents (1.3). |
| 06/01/05 | MIK | 0.10 | 30.00 | Review relevant property damage pleadings. |
| 06/02/05 | SLB | 0.10 | 57.50 | Telephone call from R. Frankel, Esq. regarding exclusivity (.1). |
| 06/02/05 | CB | 0.90 | 117.00 | Search of debtors' summary of schedules and financial statements. |
| 06/03/05 | ASD | 0.20 | 64.00 | Review and respond to email regarding exclusivity (.2). |
| 06/03/05 | SLB | 0.40 | 230.00 | Review numerous pleadings received (.4). |
| 06/03/05 | JMS | 0.40 | 120.00 | Emails with M. Hurford, R. Wryon regarding exclusivity and pension motions. |
| 06/03/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from PACER and print out documents. |
| 06/06/05 | ASD | 0.80 | 256.00 | Research regarding section 1121 (.8). |
| 06/07/05 | ASD | 1.40 | 448.00 | Research regarding impact of codes revisions on exclusivity issues (1.4). |
| 06/07/05 | JMS | 0.30 | 90.00 | Email from J. Baer regarding PI CMO scheduling and review drafts motion. |
| 06/07/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from PACER and print out documents. |
| 06/08/05 | WR | 1.00 | 150.00 | Retrieve documents on PACER re: Motions for Exclusivity |
| 06/09/05 | ASD | 0.40 | 128.00 | Review and revise exclusivity motion (.4) |
| 06/09/05 | SLB | 0.80 | 460.00 | Review and revise objection to extension of exclusivity (.8). |
| 06/09/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from PACER and print out documents. |
| 06/10/05 | MIK | 0.10 | 30.00 | Review PD related pleadings. |
| 06/12/05 | ASD | 1.50 | 480.00 | Email Committee regarding Montana's Motion For Relief (.3); email Scott Baena regarding Montana actions (.2); research regarding Montana Claims (1.0). |
| 06/13/05 | ASD | 0.50 | 160.00 | Review and respond to various emails requesting Montana request for relief (.5). |
| 06/13/05 | CB | 2.10 | 273.00 | Retrieve daily dockets from PACER and print out documents. |
| 06/13/05 | CB | 1.20 | 156.00 | Review relevant plan and disclosure statement. |
| 06/13/05 | MIK | 0.10 | 30.00 | Review property damage related pleadings. |
| 06/13/05 | WR | 0.70 | 105.00 | Review database of documents and invoices in preparation for creation of reports and queries. |
| 06/14/05 | ASD | 0.80 | 256.00 | Review two objections to exclusivity (.6); review of motion to authorize long term incentive program (.2). |
| 06/14/05 | MIK | 0.20 | 60.00 | Review property damage related pleadings. |
| 06/15/05 | CB | 1.20 | 156.00 | Retrieve daily dockets from PACER and print out documents. |
| 06/16/05 | CB | 4.10 | 533.00 | Retrieve relevant estimation pleadings and relevant exhibits from Pacer, and compile exhibits. |
| 06/16/05 | MIK | 0.10 | 30.00 | Review property damage related pleadings. |
| 06/17/05 | CB | 1.50 | 195.00 | Retrieve daily dockets from PACER and print out documents. |
| 06/20/05 | MIK | 0.10 | 30.00 | Review PD  related pleadings. |
| 06/21/05 | JMS | 0.60 | 180.00 | Review hearing agenda and email to paralegal thereon (.4); conference with W. Roman thereon (.2). |
| 06/21/05 | CB | 1.30 | 169.00 | Retrieve daily docket from PACER and print out documents. |
| 06/21/05 | MIK | 0.70 | 210.00 | Review PD related docket entries. |
| 06/22/05 | ASD | 1.30 | 416.00 | Research regarding Montana Claims (1.3). |
| 06/22/05 | AM | 0.70 | 91.00 | Search for fifteenth interim period fee application on Pacer (0.7). |
| 06/23/05 | ASD | 0.30 | 96.00 | Research regarding state asbestos legislation (.3). |
| 06/23/05 | JMS | 1.10 | 330.00 | Conference with A. Danzeisen regarding all pending matters and committee issues (.7); conference with W. Roman regarding hearing notebooks (.4). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| | | | | |
|---|---|---|---|---|
| 06/23/05 | CB | 1.30 | 169.00 | Retrieve daily docket from PACER and print out documents. |
| 06/23/05 | MIK | 0.10 | 30.00 | Review PD related docket entries. |
| 06/24/05 | JMS | 0.30 | 90.00 | Review hearing notebooks. |
| 06/24/05 | CB | 2.40 | 312.00 | Retrieve plan of reorganization, disclosure statement, and exhibits from Pacer, print out documents, organize exhibits with tabs, and make copies for distribution. |
| 06/27/05 | ASD | 3.40 | 1,088.00 | Research regarding relief from stay (1.3); draft objection to Montana Motion for Request for Relief from Stay (2.1). |
| 06/27/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from Pacer and print out documents. |
| 06/27/05 | CB | 1.60 | 208.00 | Search docket for main case and adversary proceedings re: Debtors' objection to property damage claims and print out relevant pleadings. |
| 06/28/05 | ASD | 0.80 | 256.00 | Interoffice conference with Scott Baena regarding Objection to Montana motion (.2); revise objection and email for filing (.4); telephone conference with local counsel regarding Montana motion (.2). |
| 06/28/05 | ASD | 0.40 | 128.00 | Research regarding status of asbestos legislation (.4); (split with USG). |
| 06/28/05 | ADB | 2.70 | 324.00 | Research estimation publications. |
| 06/29/05 | ASD | 0.30 | 96.00 | Research regarding amendments to asbestos legislation (split with USG). |
| 06/29/05 | ADB | 4.30 | 516.00 | Research on on list of experts' publication at Nova Southeastern School of Medicine |
| 06/29/05 | TQW | 0.20 | 50.00 | Conference with A. Danzeisen concerning research (.1); review email re same (.1). |
| 06/29/05 | CB | 1.30 | 169.00 | Retrieve daily dockets from Pacer and print out documents. |
| 06/29/05 | CB | 1.70 | 221.00 | Search docket for main case and adversary proceedings re: Debtors' objection to property damage claims and print out relevant pleadings. |
| 06/29/05 | MIK | 0.40 | 120.00 | Review PD related documents. |
| 06/30/05 | SLB | 0.90 | 517.50 | Telephone conference with G. Boyer regarding analysis of termination of exclusivity (.2); review transcript of 6/27 hearing (.7). |
| 06/30/05 | TQW | 6.80 | 1,700.00 | Research into the admissibility of dust sampling evidence. |
| 06/30/05 | MIK | 0.10 | 30.00 | Review PD related docket entries (.1). |

**PROFESSIONAL SERVICES**                                                                 $13,006.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 06/01/05 | Long Distance Telephone1(409)883-4394 | 0.99 |
| 06/01/05 | Long Distance Telephone1(212)326-0886 | 0.99 |
| 06/01/05 | Long Distance Telephone1(409)779-0523 | 6.93 |
| 06/01/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 06/01/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 06/01/05 | MealsUn-identified meal - VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 93669-06/01/05; DATE: 6/1/2005 - Client | 23.51 |
| 06/02/05 | Photocopies  324.0000pgs @ 0.15/pg | 48.60 |
| 06/02/05 | Long Distance Telephone1(202)424-7575 | 0.99 |
| 06/02/05 | Long Distance Telephone1(409)779-0523 | 5.94 |
| 06/02/05 | Long Distance Telephone1(803)943-6047 | 4.95 |
| 06/03/05 | Long Distance Telephone1(409)883-4394 | 0.99 |
| 06/03/05 | Long Distance Telephone1(409)779-0523 | 0.99 |
| 06/03/05 | Long Distance Telephone1(409)779-0523 | 16.83 |
| 06/03/05 | Long Distance Telephone1(202)973-0296 | 3.96 |
| 06/03/05 | Long Distance Telephone1(313)386-1400 | 0.99 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 3

| Date | Description | Amount |
|---|---|---|
| 06/03/05 | Publication"Estimating Future Claims: Case Studies from Mass Tort and Product Liabilit" - VENDOR: Matthew Kramer; INVOICE#: MK-06/07/05; DATE: 6/7/2005 - Client | 50.48 |
| 06/03/05 | Lexis - Online Legal ResearchVENDOR: LexisNexis; INVOICE#: 0506014213; DATE: 6/30/2005 - Lexis Nexis Online Charges | 183.00 |
| 06/06/05 | Photocopies 72.0000pgs @ 0.15/pg | 10.80 |
| 06/06/05 | Long Distance Telephone1(212)872-1000 | 6.93 |
| 06/07/05 | Long Distance Telephone1(212)836-2485 | 45.54 |
| 06/07/05 | MealsVENDOR: Matthew Kramer; INVOICE#: MK-06/07/05; DATE: 6/7/2005 - Client | 30.89 |
| 06/08/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 06/08/05 | Photocopies 7.0000pgs @ 0.15/pg | 1.05 |
| 06/08/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 387484548; DATE: 6/13/2005 | 8.28 |
| 06/08/05 | Searches-Title/Name/CorporateVENDOR: JUDICIAL RESEARCH & RETRIEVAL SERV; INVOICE#: JR216298; DATE: 6/8/2005 - Clients- 15537 | 121.67 |
| 06/09/05 | Photocopies 44.0000pgs @ 0.15/pg | 6.60 |
| 06/09/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 06/09/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 06/09/05 | Long Distance Telephone1(409)883-4394 | 11.88 |
| 06/09/05 | Long Distance Telephone1(509)455-3966 | 1.98 |
| 06/09/05 | Long Distance Telephone1(202)468-9265 | 0.99 |
| 06/09/05 | Long Distance Telephone1(202)973-0296 | 7.92 |
| 06/10/05 | Photocopies 50.0000pgs @ 0.15/pg | 7.50 |
| 06/10/05 | Photocopies 20.0000pgs @ 0.15/pg | 3.00 |
| 06/10/05 | Long Distance Telephone1(409)883-4394 | 19.80 |
| 06/10/05 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 06/10/05 | Postage | 0.37 |
| 06/13/05 | Long Distance Telephone1(856)757-5193 | 0.99 |
| 06/13/05 | Miscellaneous CostsVENDOR: U.S. Document Retrieval Service, Inc.; INVOICE#: 56114; DATE: 6/13/2005 - Client #15906 & #15537 | 306.65 |
| 06/14/05 | Photocopies 701.0000pgs @ 0.15/pg | 105.15 |
| 06/14/05 | Long Distance Telephone1(202)973-9381 | 3.96 |
| 06/15/05 | Long Distance Telephone1(973)966-8032 | 12.87 |
| 06/16/05 | Long Distance Telephone1(202)973-9878 | 1.98 |
| 06/16/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 06/16/05 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 06/16/05 | Messenger ServicesVENDOR: X-PRESS USA, INC.; INVOICE#: 507; DATE: 6/16/2005 - Client - 15537 | 105.07 |
| 06/21/05 | Photocopies 12.0000pgs @ 0.15/pg | 1.80 |
| 06/21/05 | Long Distance Telephone1(409)883-7136 | 11.88 |
| 06/21/05 | Long Distance Telephone1(509)455-3966 | 0.99 |
| 06/21/05 | Transcript of DepositionVENDOR: Theodore M. Formaroli, CSR, CRR; INVOICE#: 20050045; DATE: 6/21/2005 - Client #15545 & #15914 | 706.20 |
| 06/22/05 | Long Distance Telephone1(803)943-4444 | 7.92 |
| 06/22/05 | Long Distance Telephone1(302)575-1555 | 33.66 |
| 06/23/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| | | |
|---|---|---:|
| 06/23/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 06/23/05 | Long Distance Telephone1(843)524-5708 | 17.82 |
| 06/23/05 | Long Distance Telephone1(843)524-5708 | 1.98 |
| 06/23/05 | Photocopies - Outside ServiceVENDOR: X-PRESS USA, INC.; INVOICE#: 517; DATE: 6/23/2005 - Client #15537 | 131.57 |
| 06/24/05 | Photocopies  1067.0000pgs @ 0.15/pg | 160.05 |
| 06/27/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 06/27/05 | Long Distance Telephone1(409)883-7136 | 0.99 |
| 06/27/05 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 06/27/05 | Long Distance Telephone1(843)524-1242 | 182.16 |
| 06/27/05 | Long Distance Telephone1(409)883-7136 | 181.17 |
| 06/27/05 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/05; DATE: 6/27/2005 - Clients | 636.70 |
| 06/27/05 | Fares, Mileage, ParkingCab fare - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/05; DATE: 6/27/2005 - Clients | 12.50 |
| 06/27/05 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/05; DATE: 6/27/2005 - Clients | 13.00 |
| 06/28/05 | Photocopies  3.0000pgs @ 0.15/pg | 0.45 |
| 06/28/05 | Long Distance Telephone1(803)943-4444 | 4.95 |
| 06/28/05 | Long Distance Telephone1(302)575-1555 | 6.93 |
| 06/28/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 390786027;  DATE: 7/1/2005 | 8.28 |
| 06/29/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 06/29/05 | Long Distance Telephone1(843)727-6500 | 1.98 |
| 06/29/05 | Postage | 0.37 |
| 06/30/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 06/30/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 06/30/05 | Long Distance Telephone1(843)216-9114 | 0.99 |
| 06/30/05 | Long Distance Telephone1(843)727-6500 | 1.98 |
| 06/30/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 06/30/05 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 06/30/05 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 06/30/05 | Long Distance Telephone1(509)455-3966 | 1.98 |
| 06/30/05 | Long Distance Telephone1(202)973-0296 | 0.99 |
| 06/30/05 | Long Distance Telephone1(202)973-0296 | 18.81 |
| 06/30/05 | Long Distance Telephone1(202)973-6494 | 8.91 |
| 06/30/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |

TOTAL COSTS ADVANCED                                    $3,346.03

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.20 | $575.00 | $1,265.00 |
| Danzeisen, Allyn S | 12.10 | $320.00 | $3,872.00 |
| Sakalo, Jay M | 2.70 | $300.00 | $810.00 |
| Woodard,TerRance Q | 7.00 | $250.00 | $1,750.00 |
| Kramer, Matthew I | 2.00 | $300.00 | $600.00 |
| Brenneman, Carrie | 27.10 | $130.00 | $3,523.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Morera, Arianna | 0.70 | $130.00 | $91.00 |
| Roman, Wanda | 1.70 | $150.00 | $255.00 |
| Box, Anthony D | 7.00 | $120.00 | $840.00 |
| *TOTAL* | *62.50* | | *$13,006.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $636.70 |
| Photocopies | $347.10 |
| Photocopies - Outside Service | $131.57 |
| Fares, Mileage, Parking | $12.50 |
| Telecopies | $6.00 |
| Federal Express | $16.56 |
| Long Distance Telephone | $654.39 |
| Lexis - Online Legal Research | $183.00 |
| Meals | $67.40 |
| Messenger Services | $105.07 |
| Miscellaneous Costs | $306.65 |
| Postage | $0.74 |
| Publication | $50.48 |
| Searches-Title/Name/Corporate | $121.67 |
| Transcript of Deposition | $706.20 |
| TOTAL | $3,346.03 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $16,352.03

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

Atty - SLB
Client No. 74817/15538

RE:     02 - Debtors' Business Operations

| 06/02/05 | JMS | 0.50 | 150.00 | Email to S. Baena regarding Grace pension motions. |
| 06/13/05 | MIK | 0.60 | 180.00 | Review Debtors' LTIP motion and email Scott L. Baena regarding same. |
| 06/14/05 | MIK | 0.70 | 210.00 | Review and summarize motion to construct/purchase facility. |
| 06/16/05 | JMS | 0.80 | 240.00 | Analysis of LTIP motion (.6); brief conference with M. Kramer thereon (.2). |
| 06/23/05 | JMS | 0.80 | 240.00 | Analysis of LTIP issues and emails with M. Kramer thereon. |

PROFESSIONAL SERVICES                                    $1,020.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 2.10 | $300.00 | $630.00 |
| Kramer, Matthew I | 1.30 | $300.00 | $390.00 |
| *TOTAL* | *3.40* | | *$1,020.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $1,020.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee | | | Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 06/01/05 | ASD | 0.40 | 128.00 | Research regarding Committee issue (.3); email regarding Committee call (.1). |
| 06/02/05 | ASD | 0.50 | 160.00 | Prepare for and attend Committee meeting (.5). |
| 06/02/05 | SLB | 1.00 | 575.00 | Committee meeting (1.0). |
| 06/03/05 | MIK | 0.50 | 150.00 | Committee call. |
| 06/09/05 | ASD | 0.50 | 160.00 | Telephone conference with committee co-chair regarding committee issues (.2); review e-mails responses committee issues (.3). |
| 06/14/05 | ASD | 0.40 | 128.00 | Review and respond to email from committee member (.4). |
| 06/15/05 | ASD | 0.20 | 64.00 | Email Committee regarding request (.2). |
| 06/16/05 · | ASD | 1.00 | 320.00 | Telephone conference with expert regarding Committee call (.2); prepare for and attend Committee call (.9). |
| 06/16/05 | SLB | 0.50 | 287.50 | Committee meeting (.5). |
| 06/16/05 | JMS | 1.30 | 390.00 | Prepare for and attend committee call. |
| 06/23/05 | ASD | 0.20 | 64.00 | Email committee members regarding exclusivity reply (.2). |
| 06/23/05 | ASD | 0.10 | 32.00 | Telephone conference with Dan Speights regarding Committee issues (.1). |
| 06/27/05 | ASD | 0.50 | 160.00 | Email and responding to committee member inquiry as to exclusivity hearing (.2); email committee regarding EPA issue; telephone conference with Scott Baena regarding same (.3). |
| 06/27/05 | SLB | 0.50 | 287.50 | Telephone conference with M. Dies and D. Speights regarding hearing issues (.5). |
| 06/27/05 | MIK | 3.00 | 900.00 | Attend telephonically Grace omnibus hearing. |
| 06/29/05 | SLB | 0.70 | 402.50 | Telephone call from D. Scott regarding 6/30 meeting (.3); email to A. Danzeisen regarding 6/30 agenda (.1); email to committee regarding DC meeting (.3). |
| 06/30/05 | ASD | 0.50 | 160.00 | Prepare for and attend committee call (.5). |
| 06/30/05 | SLB | 0.50 | 287.50 | Committee meeting (.5). |
| 06/30/05 | JMS | 0.50 | 150.00 | Committee call. |

PROFESSIONAL SERVICES          $4,806.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.20 | $575.00 | $1,840.00 |
| Danzeisen, Allyn S | 4.30 | $320.00 | $1,376.00 |
| Sakalo, Jay M | 1.80 | $300.00 | $540.00 |
| Kramer, Matthew I | 3.50 | $300.00 | $1,050.00 |
| TOTAL | 12.80 | | $4,806.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER      $4,806.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | | 07 - Applicant's Fee Application | | Client No. 74817/15543 |

| 06/01/05 | ASD | 0.50 | 160.00 | Respond to email from fee auditor (.1); finalize letter to Fee Auditor (.4). |
|----------|-----|------|--------|------|
| 06/09/05 | ASD | 0.20 | 64.00 | Review fee auditors response. (.2). |
| 06/16/05 | LMF | 0.20 | 30.00 | Meet with A. Danzeisen and accounting regarding revisions to April statement (.2). |
| 06/28/05 | LMF | 1.20 | 180.00 | Meet with accounting regarding various edits and questions to April statement (1.2). |
| 06/29/05 | LMF | 1.30 | 195.00 | Attend to review and edits to May prebill (1.3). |
| 06/30/05 | LMF | 0.30 | 45.00 | Meet with A. Danzeisen and accounting regarding revisions to April statement (.3). |

**PROFESSIONAL SERVICES**　　　　　　　　　　　　　　　　　　　　　$674.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Danzeisen, Allyn S | 0.70 | $320.00 | $224.00 |
| Flores, Luisa M | 3.00 | $150.00 | $450.00 |
| *TOTAL* | *3.70* | | *$674.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**　　　　　　$674.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

Atty - SLB
Client No. 74817/15544

RE:    08 - Hearings

| 06/21/05 | WR | 0.20 | 30.00 | Telephone call to Courtcall scheduling telephonic appearance at 6/27/05 hearing. |
| 06/22/05 | WR | 3.50 | 525.00 | Review documents and prepare notebook in connection with 06/27/05 hearing. |
| 06/23/05 | WR | 1.75 | 262.50 | Edit hearing notebook and index for 06/27/05 hearing. |
| 06/23/05 | WR | 0.10 | 15.00 | Meeting with J. Sakalo to discuss changes in hearing notebook for 6/27/05. |
| 06/23/05 | WR | 0.10 | 15.00 | Confirm call-in number and time for telephonic appearance re: 06/27/05 hearing at 4:00 p.m. |
| 06/24/05 | WR | 0.30 | 45.00 | Meeting with J. Sakalo to review changes to hearing notebook in connection with 06/27/05 hearing. |
| 06/27/05 | ASD | 2.00 | 640.00 | Attend WR Grace hearing via telephone. |
| 06/27/05 | SLB | 4.50 | 2,587.50 | Prepare for and attend omnibus hearing (4.5). |
| 06/27/05 | JMS | 5.90 | 1,770.00 | Prepare for and attend omnibus hearing (5.5); telephone conference with D. Speights, M. Dies, S. Baena regarding results of hearing (.4). |

PROFESSIONAL SERVICES                                               $5,890.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.50 | $575.00 | $2,587.50 |
| Danzeisen, Allyn S | 2.00 | $320.00 | $640.00 |
| Sakalo, Jay M | 5.90 | $300.00 | $1,770.00 |
| Roman, Wanda | 5.95 | $150.00 | $892.50 |
| *TOTAL* | *18.35* | | *$5,890.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $5,890.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| | | | | |
|---|---|---|---|---|
| 06/01/05 | ASD | 9.00 | 2,880.00 | Continue research of statute of limitations issues (5.4); review of PD Claims (3.5); review email regarding PD CMO (.1). |
| 06/01/05 | SLB | 0.50 | 287.50 | Email exchange with J. Baer regarding document requests, etc. (.3); transmittal and emails from M. Dies and D. Speights regarding same (.2). |
| 06/01/05 | MIK | 8.20 | 2,460.00 | Review notices of objections to claims (.2); draft objection to personal injury CMO motion (8). |
| 06/02/05 | ASD | 2.00 | 640.00 | Research regarding B Reader issues (1.4); (split with USG); review email regarding discovery location (.2); interoffice conference with Scott Baena regarding discovery issues (.4). |
| 06/02/05 | SLB | 1.40 | 805.00 | Email reports from and response to J. Baer (.4); conference with "working group" to discuss discovery issues (1.0). |
| 06/02/05 | JMS | 1.10 | 330.00 | Review multiple emails regarding status of PD estimation. |
| 06/02/05 | JCM | 1.80 | 468.00 | Review pleadings regarding objections to P.D. claims; attention to correspondence regarding estimation process (.5); review status of state asbestos reform legislation (.2.); teleconference with P.D. Committee; meeting with litigation team regarding strategy (1.1). |
| 06/02/05 | MIK | 8.40 | 2,520.00 | Review notices and insufficient supporting documents regarding claims and email  Scott L. Baena regarding same (.5); conference with Allyn S. Danzeisen regarding property damage discovery issues and review emails regarding same (.7); conference with Scott L. Baena regarding property damage estimation discovery matters (.8); draft objection to personal injury CMO (6.4). |
| 06/03/05 | ASD | 3.20 | 1,024.00 | Review charts relating to PD Claimants additional responses (1.3); review PD Claims (1.9). |
| 06/03/05 | JCM | 0.60 | 156.00 | Review status of state asbestos reform legislation (.1); review and edit objection of P.D. Committee to Debtor's motion to approve P.I. CMO (.5). |
| 06/03/05 | MIK | 8.00 | 2,400.00 | Draft objection to personal injury CMO. |
| 06/04/05 | JMS | 0.20 | 60.00 | Email regarding extension of time to respond to PI CMO. |
| 06/06/05 | ASD | 6.40 | 2,048.00 | Continue review of PD claims (2.5); research regarding rule 408 (2.7); research regarding Libby vermiculite issues (1.2). |
| 06/06/05 | JMS | 1.10 | 330.00 | Emails from/to J. Baer regarding status of PD CMO (.4); review research article on numerosity of asbestos claims (.7). |
| 06/06/05 | EG | 1.70 | 323.00 | Research statute of repose for three states. |
| 06/07/05 | ASD | 5.90 | 1,888.00 | Continue review of asbestos PD claims (4.1); continue research regarding defenses (1.8). |
| 06/07/05 | JMS | 1.90 | 570.00 | Work on discovery outline. |
| 06/07/05 | JCM | 0.10 | 26.00 | Review status of state asbestos reform legislation. |
| 06/08/05 | JMS | 2.10 | 630.00 | Analysis of electronic discovery regarding PD CMO. |
| 06/09/05 | ASD | 4.50 | 1,440.00 | Continue work on response issues (2.9) continue review of documents on PD claims (1.6). |
| 06/09/05 | SLB | 0.50 | 287.50 | Telephone call from J. Baer regarding status of various matters (.5). |
| 06/09/05 | JCM | 0.20 | 52.00 | Review status of State Asbestos Reform Legislation. |
| 06/10/05 | ASD | 3.10 | 992.00 | Review and respond to inquiry from Jim Hass (.2); continue review of PD Claims (2.9). |
| 06/12/05 | ASD | 2.70 | 864.00 | Continue review of PD Claims information (2.7). |
| 06/13/05 | ASD | 3.90 | 1,248.00 | Review research on estimation issues (3.9). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/13/05 | JCM | 0.70 | 182.00 | Review and analyze objection of P.I. Committee to extension of Debtors' exclusivity (.3); review and analyze motion to lift stay filed by State of Montana and correspondence regarding same (.4). |
|---|---|---|---|---|
| 06/14/05 | ASD | 2.40 | 768.00 | Continue review of production (2.4). |
| 06/14/05 | SLB | 0.10 | 57.50 | Telephone call from expert regarding estimation process (.1). |
| 06/14/05 | JCM | 1.10 | 286.00 | Review status of state asbestos reform legislation (.1); review and analyze motion for an order authorizing LTIP for key employees (.2), review and analyze pleadings filed regarding Debtors' motion to extend exclusivity (.2); review motion of State of Montana for relief from stay (.2); review plan and disclosure statement filed in Congoleum case; draft email regarding same (.4). |
| 06/15/05 | ASD | 1.80 | 576.00 | Continue review of repository index (1.8). |
| 06/15/05 | JCM | 0.10 | 26.00 | Review status of state asbestos reform legislation. |
| 06/15/05 | WR | 2.80 | 420.00 | Review Access Database of documents and generate database reports re: Monokote. |
| 06/16/05 | ASD | 7.90 | 2,528.00 | Research regarding estimation arguments (4.1); continue to review documents and prepare for PD estimation discovery (3.8). |
| 06/16/05 | JMS | 1.80 | 540.00 | Analysis of PD estimation - electronic discovery. |
| 06/16/05 | JCM | 0.30 | 78.00 | Review memorandum on New Jersey action against Grace (.2); review status of state asbestos reform legislation (.1). |
| 06/16/05 | WR | 0.40 | 60.00 | Telephone call to obtain estimation transcripts. |
| 06/16/05 | WR | 1.60 | 240.00 | Review expert witness' list of publications, trial, and deposition testimony and prepare chart of pertinent expert trial and deposition testimony documents to be requested. |
| 06/17/05 | ASD | 2.80 | 896.00 | Telephone conference with expert regarding PD Claims (.4); research regarding discovery issues (.4); continue review of PD Claims (1.9). |
| 06/17/05 | JCM | 0.30 | 78.00 | Call with expert regarding discovery. |
| 06/17/05 | WR | 1.75 | 262.50 | Retrieve and print documents off of PACER re: expert deposition and trial testimony. |
| 06/18/05 | ASD | 2.60 | 832.00 | Research regarding PI Estimation issues (split with USG). |
| 06/20/05 | ASD | 6.60 | 2,112.00 | Continue research and review of PD Estimation issues (2.8); continue review PD Production (3.1); review Omnibus Objection to PD Claims (.4); review and respond to emails from Jay Sakalo regarding PD Objections (.3). |
| 06/20/05 | WR | 1.20 | 180.00 | Prepare query reports re W.R. Grace's database of documents and invoices in preparation for upcoming document review. |
| 06/21/05 | ASD | 4.90 | 1,568.00 | Continue review of PD production and information contained therein (4.9). |
| 06/21/05 | JCM | 0.20 | 52.00 | Review pleadings filed that may impact P.D. Committee. |
| 06/22/05 | ASD | 4.90 | 1,568.00 | Continue review of PD Claims (2.4); review email regarding PD discovery (.1); work on PD discovery issues (1.8); review 8 notices of depositions relating to PD Claimants (.5) email Dan Speights regarding notices (.1). |
| 06/22/05 | JCM | 3.20 | 832.00 | Research status of state asbestos reform legislation (.2); research states that have economic loss doctrine (3.0). |
| 06/23/05 | ASD | 4.40 | 1,408.00 | Continue research of PD Estimation issue (4.1); interoffice conference with Jay Sakalo regarding PD Objection (.3). |
| 06/23/05 | JCM | 5.20 | 1,352.00 | Research state asbestos reform legislation; draft email regarding same (.3); research states that have adopted economic loss rule (4.9). |
| 06/23/05 | WR | 3.60 | 540.00 | Review docket and retrieve documents needed in preparation for 06/27/05 hearing (1.9); supplement hearing notebook and index (1.7). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/24/05 | ASD | 5.60 | 1,792.00 | Continue review of PD repository indexes (3.4); research regarding PD Claims (2.2). |
| 06/24/05 | ASD | 0.20 | 64.00 | Interoffice conference with Wanda Roman regarding PD discovery issues (.2). |
| 06/24/05 | JCM | 0.50 | 130.00 | Research status of state asbestos reform legislation. |
| 06/24/05 | WR | 3.00 | 450.00 | Review correspondence and documents re: past settlement agreements and releases and index same. |
| 06/25/05 | JMS | 0.70 | 210.00 | Review draft of CMO from J. Baer and analysis of changes from prior drafts (.7). |
| 06/26/05 | ASD | 3.30 | 1,056.00 | Research regarding PI Estimation issues (split with USG) (2.9); review proposed PD CMO (.4). |
| 06/26/05 | JCM | 1.00 | 260.00 | Research state laws re: accrual issues. |
| 06/27/05 | ASD | 2.40 | 768.00 | Research regarding PD Claims objections (2.4). |
| 06/27/05 | JCM | 3.00 | 780.00 | Research state laws re: accrual issues. |
| 06/27/05 | WR | 3.80 | 570.00 | Review and indexing of Property Damage Settlement Claims and Releases received 06/24/05. |
| 06/27/05 | WR | 3.50 | 525.00 | Review and indexing of Property Damage Settlement Claims and Releases received 06/24/05. |
| 06/28/05 | ASD | 4.20 | 1,344.00 | Interoffice conference with Scott Baena, Jim Moon and Matt Kramer regarding PD CMO (.5); research regarding Daubert issues (3.7). |
| 06/28/05 | ASD | 2.60 | 832.00 | Research regarding PI Estimation issues (2.6) (split with USG). |
| 06/28/05 | SLB | 2.10 | 1,207.50 | Email from and to J. Baer regarding meet and confer (.2); telephone call from D. Speights regarding same and related matters (.4); conference with A. Danzeisen et al regarding preparation for July 19th hearing and discussion of related issues (1.5). |
| 06/28/05 | JMS | 1.00 | 300.00 | Conference with S. Baena and A. Danzeisen regarding results of hearing and PD CMO issues going forward. |
| 06/28/05 | JCM | 2.20 | 572.00 | Review status of state asbestos reform legislation (.1); research states that have adopted economic loss rule (1.2); meeting with S. Baena regarding Grace (.5); review and edit objection to state of Montana motion to lift stay (.4). |
| 06/28/05 | MIK | 0.80 | 240.00 | Office conference with S. Baena regarding CMO issues. |
| 06/28/05 | WR | 3.50 | 525.00 | Review settlement information and chart appropriate information. |
| 06/28/05 | WR | 4.00 | 600.00 | Review settlement information and chart appropriate information. |
| 06/29/05 | ASD | 6.30 | 2,016.00 | Research regarding PD CMO (2.7); review proposed CMO (.5); research regarding Daubert issues (3.1). |
| 06/29/05 | ASD | 3.00 | 960.00 | Interoffice conference with Scott Baena and team regarding PD CMO, Estimation, Expert issues, discovery disclosures and objections (2.5); email to expert regarding PD Estimation (.2); email M. Browdy regarding PD Objections (.3). |
| 06/29/05 | SLB | 3.50 | 2,012.50 | Conference with A. Danzeisen et al regarding CMO, discovery, experts, disclosures, objections (2.5); review rule 408 objection and memo to client regarding same (1.0). |
| 06/29/05 | JCM | 2.70 | 702.00 | Review status of state asbestos reform legislation (.2); meeting with S. Baena, A. Danzeisen, and M. Kramer regarding proposed CMO, potential experts, discovery issues, and objections to P.D. claims (2.5). |
| 06/29/05 | MIK | 4.80 | 1,440.00 | Revise PI CMO response (1.5); office conference with S. Baena regarding CMO issues, discovery, experts, disclosures (2.5); review proposed CMO (.2); office conference with A. Danzeisen regarding same (.4); review CMO case law (.2). |
| 06/29/05 | WR | 3.50 | 525.00 | Compile documents re: PI CMO (1.3); continue settlement |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

| | | | | |
|---|---|---|---|---|
| | | | | agreement project (2.2). |
| 06/29/05 | WR | 4.00 | 600.00 | Continue settlement agreement project. |
| 06/30/05 | ASD | 9.00 | 2,880.00 | Research regarding PD CMO issues (8.2); telephone conference with Scott Baena, Jay Sakalo, Matt Kramer and expert regarding estimation issue (.6); telephone conference with expert regarding estimation issues (.2). |
| 06/30/05 | ASD | 2.30 | 736.00 | Interoffice conference with Wanda Roman regarding PD objections (.2); research regarding statute of limitations issues (2.1). |
| 06/30/05 | SLB | 1.30 | 747.50 | Telephone conference with expert regarding database on estimation (.5); conference with A. Danzeisen et al regarding "need to do" (.6); emails from and to J. Baer regarding CMO (.2). |
| 06/30/05 | JMS | 2.20 | 660.00 | Telephone conference with S. Baena, Expert regarding status of project (.5); conference with S. Baena regarding PD CMO (.5); review/revise 408 response (.5); analysis of open issues (.7). |
| 06/30/05 | JCM | 4.40 | 1,144.00 | Review state asbestos reform legislation (.2); research on states that have adopted economic loss (3.2); Grace Committee call; call with expert (1.0). |
| 06/30/05 | MIK | 0.40 | 120.00 | Office conference with A. Danzeisen regarding CMO objection (.4). |
| 06/30/05 | WR | 3.50 | 525.00 | Review and compile documents re: PI CMO; review Notices of Withdrawals of Claims; compile documents for forwarding to experts. |
| 06/30/05 | WR | 4.00 | 600.00 | Review Notices of Withdrawals of Claims and compile documents for forwarding to experts. |

PROFESSIONAL SERVICES                                                            $70,064.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 9.40 | $575.00 | $5,405.00 |
| Danzeisen, Allyn S | 117.90 | $320.00 | $37,728.00 |
| Sakalo, Jay M | 12.10 | $300.00 | $3,630.00 |
| Moon, James C | 27.60 | $260.00 | $7,176.00 |
| Kramer, Matthew I | 30.60 | $300.00 | $9,180.00 |
| Gilbert, Eric | 1.70 | $190.00 | $323.00 |
| Roman, Wanda | 44.15 | $150.00 | $6,622.50 |
| *TOTAL* | *243.45* | | *$70,064.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $70,064.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|--|
| RE: | 10 - Travel |  |  | Client No. 74817/15546 |

| 06/27/05 | SLB | 5.60 | 3,220.00 | Travel to and from Wilmington [non-working portion/split with USG] (5.6). |
|----------|-----|------|----------|--------------------------------------------------------------------------|
| 06/27/05 | JMS | 2.50 | 750.00 | Return travel (non-working). |

PROFESSIONAL SERVICES                                              $3,970.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 5.60 | $575.00 | $3,220.00 |
| Sakalo, Jay M | 2.50 | $300.00 | $750.00 |
| *TOTAL* | *8.10* |  | *$3,970.00* |

**Less 50% Discount on Travel**                                   -$1,985.00

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $1,985.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
| RE: | 18 - Plan & Disclosure Statement | | | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 06/06/05 | JMS | 0.80 | 240.00 | Conference with M. Kramer regarding objection to exclusivity (.3); research relevant pleadings thereon (.5). |
| 06/06/05 | MIK | 5.50 | 1,650.00 | Draft objection to exclusivity motion. |
| 06/07/05 | MIK | 2.50 | 750.00 | Draft objection to exclusivity motion. |
| 06/07/05 | KM | 2.00 | 380.00 | Researched exclusivity issues. |
| 06/08/05 | MIK | 1.00 | 300.00 | Review cases regarding exclusivity motion. |
| 06/09/05 | MIK | 9.50 | 2,850.00 | Draft objection to exclusivity motion. |
| 06/10/05 | JMS | 1.70 | 510.00 | Review/revise objection to exclusivity (1.1); review PI objection to exclusivity (.6). |
| 06/10/05 | MIK | 6.00 | 1,800.00 | Edit objection to exclusivity motion. |
| 06/13/05 | MIK | 2.70 | 810.00 | Review objections to exclusivity (1.4); email to Allyn S. Danzeisen regarding same (.2); review State of Montana's motion to lift stay and email Scott L. Baena regarding same (1.1) |
| 06/24/05 | JMS | 0.50 | 150.00 | Research exclusivity matters. |
| 06/25/05 | JMS | 0.50 | 150.00 | Review exclusivity issues and related facts (.5). |
| 06/29/05 | MIK | 0.10 | 30.00 | Review Objection to Montana's Motion to Lift Stay (.1). |

PROFESSIONAL SERVICES                                                                    $9,620.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 3.50 | $300.00 | $1,050.00 |
| Kramer, Matthew I | 27.30 | $300.00 | $8,190.00 |
| Martinez, Kaara | 2.00 | $190.00 | $380.00 |
| TOTAL | 32.80 | | $9,620.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $9,620.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 27 - Litigation Consulting | | | Client No. 74817/15563 |

| 06/01/05 | WR | 3.50 | 525.00 | Compile and review W.R. Grace & Co.'s expert witness disclosures; compile and review trial exhibits list, as well as amended trial exhibit lists of Defendants Sealed Air Corp; compile and review Plaintiffs' trial exhibit and supplemental amended trial exhibit lists. |
|---|---|---|---|---|
| 06/01/05 | WR | 4.00 | 600.00 | Compile and review list of asbestos property damage claims, asbestos property damage claims database documents from 1995 and 2002, monthly asbestos litigation summaries, and documents re: future asbestos liabilities and property damage future cost estimates. |
| 06/01/05 | WR | 3.50 | 525.00 | (05/31/2005) Review and index excerpts of redacted document productions and trial exhibits re: asbestos property damage charts, summaries, and survey data. |
| 06/01/05 | WR | 4.00 | 600.00 | (05/31/2005) Index documents re: Sealed Air Corp. and fraudulent transfer including: asbestos property damage charts, reports, and estimates. |
| 06/03/05 | ASD | 0.50 | 160.00 | Research regarding NJ lawsuit (.5). |
| 06/03/05 | JMS | 1.70 | 510.00 | Multiple emails regarding PD CMO and status of discovery requests (.4); emails regarding insurance documents (.3); conference with M. Kramer regarding response to PI CMO (.3); review initial draft of same (.7). |
| 06/06/05 | ASD | 0.20 | 64.00 | Interoffice conference with Matt Coglianese regarding New Jersey lawsuit (.2). |
| 06/06/05 | MPC | 0.20 | 80.00 | Conference with Allyn Danzeisen regarding New Jersey environmental lawsuit. |
| 06/07/05 | ASD | 0.20 | 64.00 | Interoffice conference with Matt Coglianese regarding NJ lawsuit (.2). |
| 06/07/05 | MPC | 0.90 | 360.00 | Reviewed NJ complaint against Grace and associated commentaries; memorandum to Kirkland regarding same; memorandum to K&E. |
| 06/08/05 | MPC | 1.50 | 600.00 | Reviewed NJ complaint; research regarding same; telephone call to J. Baer's office. |
| 06/08/05 | MPC | 0.60 | 240.00 | Memorandum regarding status of suit. |
| 06/09/05 | ASD | 0.80 | 256.00 | Review NJ lawsuit complaint and summary (.8). |
| 06/09/05 | JMS | 0.80 | 240.00 | Review State of Montana Motion from relief from stay. |
| 06/09/05 | MPC | 0.20 | 80.00 | Conference regarding NJ DEP action. |
| 06/10/05 | MPC | 0.20 | 80.00 | Telephone call to Kirland and Ellis regarding environmental suit filed in New Jersey. |
| 06/13/05 | MPC | 0.60 | 240.00 | Telephone call to J. Baer (K&E); memorandum to team; memorandum from and memorandum to S. Baena. |
| 06/14/05 | ASD | 0.30 | 96.00 | Review summary on environmental issues (.3). |
| 06/14/05 | MPC | 1.10 | 440.00 | Telephone call to NJ Deputy Attorney General; drafted memorandum regarding same; reviewed complaint and related documents. |
| 06/14/05 | MPC | 2.80 | 1,120.00 | Worked on memorandum regarding NJ DEP action against Grace regarding Hamilton Township plant. |
| 06/15/05 | ASD | 0.40 | 128.00 | Review summary on NJ lawsuit. |
| 06/15/05 | SLB | 0.50 | 287.50 | Review draft memo to committee regarding NJ lawsuit and email to M. Coglianese regarding same (.5). |
| 06/15/05 | MPC | 1.30 | 520.00 | Memorandum from and memorandum to S. Baena regarding NJ |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | DEP case; telephone to A. Danzeisen regarding upcoming committee call; telephone call with Pitney Harbor counsel. |
|---|---|---|---|---|
| 06/15/05 | MPC | 0.90 | 360.00 | Finalized memorandum to Committee regarding NJ DEP action. |
| 06/16/05 | MPC | 1.80 | 720.00 | Prepared for and participated in Committee call; follow-up research. |
| 06/16/05 | MIK | 0.20 | 60.00 | Review memorandum regarding NJ EPA civil suit against Grace. |
| 06/22/05 | ASD | 1.00 | 320.00 | Research regarding deposition requirements (.8); telephone conference with local counsel regarding local rule requirement (.2). |
| 06/22/05 | JMS | 0.80 | 240.00 | Review Debtor's deposition notices in connection with claims objections (.4); conferences with A. Danseizen thereon (.4). |
| 06/22/05 | MPC | 0.40 | 160.00 | Memorandum to Pitney Hardin and K&E regarding status of NJ DEP action. |
| 06/30/05 | MPC | 0.30 | 120.00 | Memorandum to J. Baer (HE) requesting update; memorandum from J. Baer regarding same. |
| 06/30/05 | MPC | 0.20 | 80.00 | Memorandum to Pitney Hardin attorney. |

PROFESSIONAL SERVICES                                           $9,875.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.50 | $575.00 | $287.50 |
| Coglianese, Matthew P | 13.00 | $400.00 | $5,200.00 |
| Danzeisen, Allyn S | 3.40 | $320.00 | $1,088.00 |
| Sakalo, Jay M | 3.30 | $300.00 | $990.00 |
| Kramer, Matthew I | 0.20 | $300.00 | $60.00 |
| Roman, Wanda | 15.00 | $150.00 | $2,250.00 |
| TOTAL | 35.40 | | $9,875.50 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $9,875.50

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

<table>
<tr><td></td><td></td><td></td><td></td><td style="text-align:right">Atty - SLB</td></tr>
<tr><td>RE:</td><td colspan="3">30 - Fee Application of Others</td><td style="text-align:right">Client No. 74817/17781</td></tr>
</table>

| Date | TK | Hours | Amount | Description |
|---|---|---|---|---|
| 06/01/05 | JMS | 0.60 | 180.00 | Review/revise response to fee auditor's initial report. |
| 06/14/05 | ASD | 0.80 | 256.00 | Review fee auditor responses (.8). |
| 06/16/05 | LMF | 0.30 | 45.00 | Follow up with accounting regarding status of reimbursement check to PD committee for costs incurred (.2); email committee member regarding same (.1). |
| 06/16/05 | JMS | 0.50 | 150.00 | Begin draft response to fee auditor's final report. |
| 06/16/05 | MIK | 0.30 | 90.00 | Review fee applications. |
| 06/17/05 | JMS | 1.50 | 450.00 | Finalize response to fee auditor's final report and emails with T. Tacconelli thereon. |
| 06/27/05 | LMF | 0.30 | 45.00 | Review check from accounting for reimbursement to pd committee for costs incurred (.2); email D. Scott regarding new tax I.D. for The Scott Law Group (.1). |
| 06/28/05 | LMF | 1.30 | 195.00 | Attention to reimbursement to D. Scott for PD committee costs (1.3). |
| 06/29/05 | LMF | 0.70 | 105.00 | Prepare notices and summaries for Hamilton Rabinovitz' April and May statements (.7). |
| 06/29/05 | JMS | 0.80 | 240.00 | Review April bill. |
| 06/30/05 | LMF | 1.60 | 240.00 | Submit reimbursement check for committee expenses to Lukins & Annis & The Scott Law Group (.5); telephone conference with LECG regarding monthly statements, quarterly statements and procedures (.6); research (.5) regarding outstanding check to Ness Montley and telephone call to E. Westbrook regarding same |

PROFESSIONAL SERVICES     $1,996.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.80 | $320.00 | $256.00 |
| Sakalo, Jay M | 3.40 | $300.00 | $1,020.00 |
| Kramer, Matthew I | 0.30 | $300.00 | $90.00 |
| Flores, Luisa M | 4.20 | $150.00 | $630.00 |
| TOTAL | 8.70 | | $1,996.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER     $1,996.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 141.20 | $45,184.00 |
| Baena, Scott L | 25.40 | $14,605.00 |
| Flores, Luisa M | 7.20 | $1,080.00 |
| Sakalo, Jay M | 37.30 | $11,190.00 |
| Box, Anthony D | 7.00 | $840.00 |
| Coglianese, Matthew P | 13.00 | $5,200.00 |
| Woodard,TerRance Q | 7.00 | $1,750.00 |
| Moon, James C | 27.60 | $7,176.00 |
| Brenneman, Carrie | 27.10 | $3,523.00 |
| Morera, Arianna | 0.70 | $91.00 |
| Kramer, Matthew I | 65.20 | $19,560.00 |
| Gilbert, Eric | 1.70 | $323.00 |
| Martinez, Kaara | 2.00 | $380.00 |
| Roman, Wanda | 66.80 | $10,020.00 |
| Less 50% Discount on Travel | | -$1,985.00 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | $118,937.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| *Airfare* | *$636.70* |
| *Photocopies* | *$347.10* |
| *Photocopies – Outside Service* | *$131.57* |
| *Fares, Mileage, Parking* | *$12.50* |
| *Telecopies* | *$6.00* |
| *Federal Express* | *$16.56* |
| *Long Distance Telephone* | *$654.39* |
| *Lexis - Online Legal Research* | *$183.00* |
| *Meals* | *$67.40* |
| *Messenger Services* | *$105.07* |
| *Miscellaneous Costs* | *$306.65* |
| *Postage* | *$0.74* |
| *Publication* | *$50.48* |
| *Searches-Title/Name/Corporate* | *$121.67* |
| *Transcript of Deposition* | *$706.20* |

*TOTAL COSTS ADVANCED THIS PERIOD*                              *$3,346.03*

*TOTAL AMOUNT DUE THIS PERIOD*                              *$122,283.03*

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 21

### CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 06/30/05** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $13,006.00 | $3,346.03 | $0.00 | $16,352.03 |
| 02 - Debtors' Business Operations/15538 | $1,020.00 | $0.00 | $0.00 | $1,020.00 |
| 03 - Creditors Committee/15539 | $4,806.00 | $0.00 | $0.00 | $4,806.00 |
| 07 - Applicant's Fee Application/15543 | $674.00 | $0.00 | $0.00 | $674.00 |
| 08 - Hearings/15544 | $5,890.00 | $0.00 | $0.00 | $5,890.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $70,064.50 | $0.00 | $0.00 | $70,064.50 |
| 10 - Travel/15546 | $1,985.00 | $0.00 | $0.00 | $1,985.00 |
| 18 - Plan & Disclosure Statement/15554 | $9,620.00 | $0.00 | $0.00 | $9,620.00 |
| 27 - Litigation Consulting/15563 | $9,875.50 | $0.00 | $0.00 | $9,875.50 |
| 30 - Fee Application of Others/17781 | $1,996.00 | $0.00 | $0.00 | $1,996.00 |
| *Client Total* | *$118,937.00* | *$3,346.03* | *$0.00* | *$122,283.03* |