# EXHIBIT "C"

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|---|
| **Category 1:** | | | | | | | |
| 4/1/2005 | Daniel Regard | 0.80 | 595.00 | $ | 476.00 | Meet with Jim Hass on data structure design and project planning. | 1 |
| 4/1/2005 | Daniel Regard | 0.30 | 595.00 | $ | 178.50 | Meet with Joe Sremack on data structure design. | 1 |
| 4/4/2005 | James Hass | 0.50 | 575.00 | $ | 287.50 | Telephone call with Bilzin staff. | 1 |
| 4/6/2005 | James Hass | 0.90 | 575.00 | $ | 517.50 | Write memo to Scott Baena on workplan status and preparing for meeting next Tuesday | 1 |
| 4/7/2005 | James Hass | 2.50 | 575.00 | $ | 1,437.50 | Prepare work plan - redacted. | 1 |
| 4/7/2005 | James Hass | 1.30 | 575.00 | $ | 747.50 | Meet with S Sellick - redacted (.50); Conference call with A. Danzisen about legal challenge issues and prepare for upcoming meeting (.80). | 1 |
| 4/11/2005 | James Hass | 0.20 | 575.00 | $ | 115.00 | Conference call with N Basseen on organizing billing procedures for the Grace account | 1 |
| 4/12/2005 | James Hass | 0.40 | 575.00 | $ | 230.00 | Conference call for property damage meeting with Bilzin staff in DC and review presentation materials - property damage proof of claim questionnaire. | 1 |
| 4/12/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Develop understanding case management | 1 |
| 4/12/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Develop claims analysis protocols | 1 |
| 4/12/2005 | Nathan Basseen | 1.50 | 185.00 | $ | 277.50 | Redacted | 1 |
| 4/13/2005 | James Hass | 1.20 | 575.00 | $ | 690.00 | Prepare for client meeting with Bilzin staff. | 1 |
| 4/13/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Review of legal and damage theories. | 1 |
| 4/13/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Redacted | 1 |
| 4/13/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Redacted | 1 |
| 4/13/2005 | Nathan Basseen | 2.30 | 185.00 | $ | 425.50 | Review of methodologies for claims analysis. | 1 |
| 4/14/2005 | Daniel Regard | 1.50 | 595.00 | $ | 892.50 | Discuss work plan and database development. | 1 |
| 4/14/2005 | James Hass | 2.50 | 575.00 | $ | 1,437.50 | Calls and meetings with team members on project for database development | 1 |
| 4/15/2005 | James Hass | 1.80 | 575.00 | $ | 1,035.00 | Conduct calls and meetings with potential analysis on project, including Bijou Muhura, Steph Sheridan and Amy Paris. | 1 |
| 4/15/2005 | Nathan Basseen | 0.70 | 185.00 | $ | 129.50 | Conduct staffing coordination between claims review team. | 1 |
| 4/18/2005 | James Hass | 0.50 | 575.00 | $ | 287.50 | Call with Scott Baena, Allyn Danzisen and Jay Sakalo on interview with plaintiffs attorneys for due diligence on estimation process | 1 |
| 4/19/2005 | Constance Carrol | 2.00 | 95.00 | $ | 190.00 | Format documents to PDF and organize case materials. | 1 |
| 4/19/2005 | Opal Green | 0.80 | 95.00 | $ | 76.00 | Review bankruptcy guidelines and edit monthly bill for Feb '05. | 1 |
| 4/20/2005 | Opal Green | 1.60 | 95.00 | $ | 152.00 | Review and edit monthly bill for Mar '05. | 1 |
| 4/21/2005 | James Hass | 0.40 | 575.00 | $ | 230.00 | Work with O Green to prepare bill. | 1 |
| 4/21/2005 | Opal Green | 0.40 | 95.00 | $ | 38.00 | Work with J Hass to prepare bill. | 1 |
| 4/22/2005 | James Hass | 0.30 | 575.00 | $ | 172.50 | Work with O Green to prepare bill | 1 |
| 4/22/2005 | Opal Green | 0.30 | 95.00 | $ | 28.50 | Work with J Hass to prepare bill. | 1 |
| 4/25/2005 | Opal Green | 1.10 | 95.00 | $ | 104.50 | Edit and review monthly invoice. | 1 |
| 4/26/2005 | Opal Green | 0.70 | 95.00 | $ | 66.50 | Edit and review monthly bill. | 1 |
| 4/27/2005 | Opal Green | 1.00 | 95.00 | $ | 95.00 | Edit and review monthly bill. | 1 |
| **Total Category 1:** | | **37.50** | | **$** | **12,167.50** | | |
| **Category 9:** | | | | | | | |
| 4/4/2005 | James Hass | 2.60 | 575.00 | $ | 1,495.00 | Redacted. | 9 |
| 4/4/2005 | James Hass | 1.60 | 575.00 | $ | 920.00 | Redacted. | 9 |
| 4/4/2005 | James Hass | 1.10 | 575.00 | $ | 632.50 | Redacted. | 9 |
| 4/5/2005 | James Hass | 2.20 | 575.00 | $ | 1,265.00 | Redacted. | 9 |
| 4/5/2005 | James Hass | 1.70 | 575.00 | $ | 977.50 | Redacted. | 9 |
| 4/5/2005 | Steven Wolf | 0.20 | 475.00 | $ | 95.00 | Redacted. | 9 |
| 4/6/2005 | James Hass | 1.70 | 575.00 | $ | 977.50 | Redacted. | 9 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/7/2005 | James Hass | 2.30 | 575.00 | $ 1,322.50 | Redacted. | 9 |
| 4/7/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 9 |
| 4/7/2005 | Nathan Bosseen | 1.50 | 185.00 | $ 277.50 | Redacted. | 9 |
| 4/7/2005 | Stephen Sellick | 1.30 | 575.00 | $ 747.50 | Redacted. | 9 |
| 4/8/2005 | Stephen Sellick | 0.50 | 575.00 | $ 287.50 | Redacted. | 9 |
| 4/10/2005 | James Hass | 2.10 | 575.00 | $ 1,207.50 | Redacted. | 9 |
| 4/11/2005 | Alan Madian | 1.30 | 575.00 | $ 747.50 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 9 |
| 4/11/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 9 |
| 4/11/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Redacted. | 9 |
| 4/11/2005 | James Hass | 2.80 | 575.00 | $ 1,610.00 | Redacted. | 9 |
| 4/11/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/11/2005 | Stephen Sellick | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/11/2005 | Steven Wolf | 0.30 | 475.00 | $ 142.50 | Redacted. | 9 |
| 4/12/2005 | Daniel Regard | 3.00 | 595.00 | $ 1,785.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Continue to meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Continue to meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | James Hass | 0.80 | 575.00 | $ 460.00 | Continue to meet with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Steven Wolf | 2.30 | 475.00 | $ 1,092.50 | Attend portion of strategy meeting with Bilzin attorneys to develop methodologies and case | 9 |
| 4/12/2005 | Steven Wolf | 2.30 | 475.00 | $ 1,092.50 | Attend portion of strategy meeting with Bilzin attorneys to develop methodologies and case | 9 |
| 4/12/2005 | Steven Wolf | 2.20 | 475.00 | $ 1,045.00 | Attend portion of strategy meeting with Bilzin attorneys to develop methodologies and case | 9 |
| 4/12/2005 | Sencer Ecer | 2.00 | 350.00 | $ 700.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Sencer Ecer | 2.00 | 350.00 | $ 700.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Sencer Ecer | 1.50 | 350.00 | $ 525.00 | Attend portion of strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Prepare for and attend strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Attend strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Attend strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 9 |
| 4/13/2005 | Daniel Regard | 2.50 | 595.00 | $ 1,487.50 | Meet with Bilzin staff and LECG staff to discuss key litigation issues in property damage, document analysis and planning. | 9 |
| 4/13/2005 | James Hass | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | James Hass | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | Alan Madian | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 9 |
| 4/13/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | Alan Madian | 2.50 | 575.00 | $ 1,437.50 | Redacted. | 9 |
| 4/13/2005 | James Hass | 0.80 | 575.00 | $ 460.00 | Redacted. | 9 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/13/2005 | Steven Wolf | 2.50 | 475.00 | $ 1,187.50 | Redacted. | 9 |
| 4/13/2005 | Steven Wolf | 2.50 | 475.00 | $ 1,187.50 | Redacted. | 9 |
| 4/13/2005 | Joshua Newborn | 2.50 | 160.00 | $ 400.00 | Redacted. | 9 |
| 4/13/2005 | Joshua Newborn | 2.50 | 160.00 | $ 400.00 | Redacted. | 9 |
| 4/14/2005 | Alan Madian | 0.50 | 575.00 | $ 287.50 | Redacted. | 9 |
| 4/14/2005 | Alan Madian | 0.30 | 575.00 | $ 172.50 | Redacted. | 9 |
| 4/14/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/14/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/14/2005 | Nathan Basseen | 3.60 | 185.00 | $ 666.00 | Redacted. | 9 |
| 4/14/2005 | Nathan Basseen | 2.30 | 185.00 | $ 425.50 | Redacted. | 9 |
| 4/14/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/15/2005 | Alan Madian | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/15/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/15/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/15/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Redacted. | 9 |
| 4/15/2005 | James Hass | 2.80 | 575.00 | $ 1,610.00 | Redacted. | 9 |
| 4/15/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 9 |
| 4/15/2005 | Nathan Basseen | 1.50 | 185.00 | $ 277.50 | Redacted. | 9 |
| 4/18/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 9 |
| 4/18/2005 | James Hass | 1.40 | 575.00 | $ 805.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/18/2005 | Nathan Basseen | 1.70 | 185.00 | $ 314.50 | Redacted. | 9 |
| 4/19/2005 | Alan Madian | 1.20 | 575.00 | $ 690.00 | Redacted. | 9 |
| 4/19/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Conference call with Scott Baena and Jay Sakalo prior to conference call with Grace legal team on discovery request(.70); Redacted (1.10) | 9 |
| 4/19/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 9 |
| 4/19/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Develop claims testing methodology | 9 |
| 4/19/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Continue to develop claims testing methodology | 9 |
| 4/19/2005 | Nathan Basseen | 2.80 | 185.00 | $ 518.00 | Continue to develop claims testing methodology | 9 |
| 4/19/2005 | Stephen Sellick | 0.50 | 575.00 | $ 287.50 | Redacted. | 9 |
| 4/20/2005 | Alan Madian | 0.40 | 575.00 | $ 230.00 | Redacted. | 9 |
| 4/20/2005 | James Hass | 2.90 | 575.00 | $ 1,667.50 | Redacted. | 9 |
| 4/20/2005 | James Hass | 1.90 | 575.00 | $ 1,092.50 | Redacted. | 9 |
| 4/20/2005 | James Hass | 1.90 | 575.00 | $ 1,092.50 | Redacted. | 9 |
| 4/20/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Analysis of historical data | 9 |
| 4/20/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Analysis of claims data | 9 |
| 4/20/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Continue analysis of claims data | 9 |
| 4/20/2005 | Nathan Basseen | 1.20 | 185.00 | $ 222.00 | Continue analysis of claims data | 9 |
| 4/21/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 9 |
| 4/21/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Redacted. | 9 |
| 4/21/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/21/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/21/2005 | Nathan Basseen | 3.50 | 185.00 | $ 647.50 | Redacted. | 9 |
| 4/21/2005 | Steven Wolf | 1.60 | 475.00 | $ 760.00 | Redacted. | 9 |
| 4/22/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/22/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Internet research and document review. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Document review and spreadsheet creation. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue document review and spreadsheet creation. | 9 |
| 4/22/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue internet research and spreadsheet creation. | 9 |
| 4/22/2005 | James Hass | 1.20 | 575.00 | $ 690.00 | Redacted. | 9 |
| 4/22/2005 | Nathan Basseen | 2.10 | 185.00 | $ 388.50 | Redacted. | 9 |
| 4/22/2005 | Nathan Basseen | 1.90 | 185.00 | $ 351.50 | Train claims review staff | 9 |
| 4/22/2005 | Steven Wolf | 1.20 | 475.00 | $ 570.00 | Redacted. | 9 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/24/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Perform quality control of spreadsheet data. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue quality control of spreadsheet data. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue quality control of spreadsheet data. | 9 |
| 4/25/2005 | Brant Yerman | 2.00 | 140.00 | $ 280.00 | Continue quality control of spreadsheet data. | 9 |
| 4/25/2005 | James Hass | 0.50 | 575.00 | $ 287.50 | Conference Call with Jan Baer, Scott Baena, Jay Sakalo, and Richard Find on data request. | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review asbestos related documents. | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Continue review of asbestos related documents | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Continue review of asbestos related documents. | 9 |
| 4/26/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Continue review of asbestos related documents. | 9 |
| 4/26/2005 | Nathan Basseen | 2.10 | 185.00 | $ 388.50 | Review of claims and review staff work product, project administration. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review Ewing report. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review legal review. | 9 |
| 4/27/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Review legal review | 9 |
| 4/27/2005 | James Hass | 1.40 | 575.00 | $ 805.00 | Redacted. | 9 |
| 4/27/2005 | James Hass | 1.00 | 575.00 | $ 575.00 | Redacted. | 9 |
| 4/27/2005 | James Hass | 1.90 | 575.00 | $ 1,092.50 | Redacted. | 9 |
| 4/27/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/27/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/28/2005 | James Hass | 2.10 | 575.00 | $ 1,207.50 | Redacted. | 9 |
| 4/28/2005 | James Hass | 2.00 | 575.00 | $ 1,150.00 | Redacted. | 9 |
| 4/28/2005 | James Hass | 1.60 | 575.00 | $ 920.00 | Redacted. | 9 |
| 4/28/2005 | James Hass | 0.80 | 575.00 | $ 460.00 | Weekly Call with property damage Committee. | 9 |
| 4/28/2005 | Nathan Basseen | 2.00 | 185.00 | $ 370.00 | Redacted. | 9 |
| 4/28/2005 | Nathan Basseen | 2.30 | 185.00 | $ 425.50 | Redacted. | 9 |
| 4/28/2005 | Steven Wolf | 2.00 | 475.00 | $ 950.00 | Redacted. | 9 |
| 4/28/2005 | Steven Wolf | 2.00 | 475.00 | $ 950.00 | Redacted. | 9 |
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ 700.00 | Redacted. | 9 |

## W.R. Grace Asbestos Property Damage Committee

### LECG, LLC
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|---|
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ | 700.00 | Redacted. | 9 |
| 4/29/2005 | Sean Walsh | 2.00 | 350.00 | $ | 700.00 | Redacted. | 9 |
| 4/29/2005 | Brant Yerman | 2.00 | 140.00 | $ | 280.00 | Redacted. | 9 |
| 4/29/2005 | Brant Yerman | 2.00 | 140.00 | $ | 280.00 | Redacted. | 9 |
| 4/29/2005 | James Hass | 1.20 | 575.00 | $ | 690.00 | Redacted. | 9 |
| 4/29/2005 | James Hass | 2.40 | 575.00 | $ | 1,380.00 | Redacted. | 9 |
| 4/29/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Redacted. | 9 |
| 4/29/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Redacted. | 9 |
| 4/29/2005 | Nathan Basseen | 2.70 | 185.00 | $ | 499.50 | Redacted. | 9 |
| 4/29/2005 | Steven Wolf | 1.00 | 475.00 | $ | 475.00 | Redacted. | 9 |
| 4/30/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Redacted. | 9 |
| 4/30/2005 | Nathan Basseen | 1.60 | 185.00 | $ | 296.00 | Redacted. | 9 |
| **Total Category 9:** | | **283.30** | | **$** | **105,283.50** | | |
| | | | | | | | |
| **Category 10:** | | | | | | | |
| 4/1/2005 | Steven Wolf | 3.50 | 475.00 | $ | 1,662.50 | Return trip form March 31st meeting with Counsel in Miami. | 10 |
| 4/12/2005 | Nathan Basseen | 2.50 | 185.00 | $ | 462.50 | Travel for client meeting - strategy meeting with Bilzin staff and LECG staff to develop methodologies and case. | 10 |
| 4/18/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Travel from Nashville to Washington. | 10 |
| 4/21/2005 | Nathan Basseen | 2.00 | 185.00 | $ | 370.00 | Travel from D.C. to Nashville. | 10 |
| **Total Category 10:** | | **10.00** | | **$** | **2,865.00** | | |
| | | | | | | | |
| **Category 16:** | | | | | | | |
| 4/7/2005 | Julie Corley | 2.80 | 300.00 | $ | 840.00 | Redacted. | 16 |
| 4/7/2005 | Julie Corley | 2.70 | 300.00 | $ | 810.00 | Redacted. | 16 |
| 4/8/2005 | Jeffrey Stover | 0.80 | 185.00 | $ | 148.00 | Redacted. | 16 |
| 4/11/2005 | Jeffrey Stover | 2.75 | 185.00 | $ | 508.75 | Redacted. | 16 |
| 4/11/2005 | Jeffrey Stover | 2.00 | 185.00 | $ | 370.00 | Redacted. | 16 |
| 4/11/2005 | Jeffrey Stover | 2.00 | 185.00 | $ | 370.00 | Redacted. | 16 |
| 4/11/2005 | Julie Corley | 2.00 | 300.00 | $ | 600.00 | Redacted. | 16 |
| 4/11/2005 | Wenonah Elms | 2.80 | 160.00 | $ | 448.00 | Redacted. | 16 |
| 4/12/2005 | Wenonah Elms | 1.00 | 160.00 | $ | 160.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/13/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/14/2005 | Julie Corley | 1.50 | 300.00 | $ | 450.00 | Redacted. | 16 |
| 4/14/2005 | Julie Corley | 2.00 | 300.00 | $ | 600.00 | Redacted. | 16 |
| 4/14/2005 | Wenonah Elms | 1.00 | 160.00 | $ | 160.00 | Redacted. | 16 |
| 4/15/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/18/2005 | Julie Corley | 1.80 | 300.00 | $ | 540.00 | Redacted. | 16 |
| 4/18/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/18/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/19/2005 | Julie Corley | 1.00 | 300.00 | $ | 300.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 1.50 | 160.00 | $ | 240.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/19/2005 | Wenonah Elms | 2.00 | 160.00 | $ | 320.00 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 1.25 | 185.00 | $ | 231.25 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 2.00 | 185.00 | $ | 370.00 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 2.00 | 185.00 | $ | 370.00 | Redacted. | 16 |
| 4/21/2005 | Jeffrey Stover | 2.00 | 185.00 | $ | 370.00 | Redacted. | 16 |
| **Total Category 16:** | | **54.90** | | **$** | **11,086.00** | | |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| Category 22: | | | | | | |
| 4/5/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/5/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/5/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/6/2005 | Erich Siemon | 0.50 | 185.00 | $ 92.50 | Redacted. | 22 |
| 4/6/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/6/2005 | Joe Sremack | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/6/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/6/2005 | Julie Corley | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/6/2005 | Courtney Fletcher | 1.30 | 300.00 | $ 390.00 | Redacted. | 22 |
| 4/6/2005 | Courtney Fletcher | 2.70 | 300.00 | $ 810.00 | Redacted. | 22 |
| 4/7/2005 | Andrew Rakicsany | 2.60 | 350.00 | $ 910.00 | Redacted. | 22 |
| 4/7/2005 | Andrew Rakicsany | 1.20 | 350.00 | $ 420.00 | Redacted. | 22 |
| 4/7/2005 | Andrew Rakicsany | 1.10 | 350.00 | $ 385.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/7/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/8/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/8/2005 | Erich Siemon | 0.50 | 185.00 | $ 92.50 | Redacted. | 22 |
| 4/8/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/8/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/11/2005 | Nathan Basseen | 2.20 | 185.00 | $ 407.00 | Redacted. | 22 |
| 4/11/2005 | Andrew Rakicsany | 3.50 | 350.00 | $ 1,225.00 | Redacted. | 22 |
| 4/11/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/11/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/11/2005 | Erich Siemon | 0.40 | 185.00 | $ 74.00 | Redacted. | 22 |
| 4/11/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/11/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/11/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/11/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/12/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/12/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/12/2005 | Andrew Rakicsany | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/12/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/12/2005 | Courtney Fletcher | 3.00 | 300.00 | $ 900.00 | Redacted. | 22 |
| 4/13/2005 | Joshua Newborn | 3.00 | 160.00 | $ 480.00 | Redacted. | 22 |
| 4/13/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/13/2005 | Courtney Fletcher | 3.00 | 300.00 | $ 900.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/14/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/14/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/14/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/14/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/14/2005 | Courtney Fletcher | 1.00 | 300.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Charlesa Ceres | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.30 | 185.00 | $ 425.50 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.20 | 185.00 | $ 407.00 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | James Hass | 2.10 | 575.00 | $ 1,207.50 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 2.70 | 75.00 | $ 202.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 2.30 | 75.00 | $ 172.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 1.50 | 75.00 | $ 112.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 0.90 | 75.00 | $ 67.50 | Redacted. | 22 |
| 4/15/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/15/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Sanjay Rupani | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 0.70 | 300.00 | $ 210.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/15/2005 | Courtney Fletcher | 1.20 | 300.00 | $ 360.00 | Redacted. | 22 |
| 4/16/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/16/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/16/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/16/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.80 | 75.00 | $ 210.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/16/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/17/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/17/2005 | Joe Sremack | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/17/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/17/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.10 | 75.00 | $ 157.50 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 1.10 | 75.00 | $ 82.50 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/17/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/17/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/18/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.20 | 75.00 | $ 165.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.20 | 300.00 | $ 660.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.30 | 300.00 | $ 690.00 | Redacted. | 22 |
| 4/18/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/19/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/19/2005 | Andrew Rakicsany | 2.20 | 350.00 | $ 770.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/19/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 1.00 | 185.00 | $ 185.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/19/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/19/2005 | Courtney Fletcher | 2.20 | 300.00 | $ 660.00 | Redacted. | 22 |
| 4/19/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/20/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/20/2005 | Cora Mandapat | 0.50 | 95.00 | $ 47.50 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | James Hass | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 22 |
| 4/20/2005 | James Hass | 2.20 | 575.00 | $ 1,265.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Julie Corley | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/20/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Lisa Simpson | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/20/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/20/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/20/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/20/2005 | Courtney Fletcher | 2.50 | 300.00 | $ 750.00 | Redacted. | 22 |
| 4/21/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/21/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/21/2005 | April Wu | 1.50 | 160.00 | $ 240.00 | Redacted. | 22 |
| 4/21/2005 | Andrew Rakicsany | 1.30 | 350.00 | $ 455.00 | Redacted. | 22 |
| 4/21/2005 | Andrew Rakicsany | 2.50 | 350.00 | $ 875.00 | Redacted. | 22 |
| 4/21/2005 | A.J. Gravel | 1.00 | 575.00 | $ 575.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/21/2005 | James Hass | 0.90 | 575.00 | $ 517.50 | Redacted. | 22 |
| 4/21/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Redacted. | 22 |
| 4/21/2005 | Joe Sremack | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/21/2005 | Joe Sremack | 3.00 | 185.00 | $ 555.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/21/2005 | Julie Corley | 1.50 | 300.00 | $ 450.00 | Redacted. | 22 |
| 4/21/2005 | Wenonah Elms | 2.50 | 160.00 | $ 400.00 | Redacted. | 22 |
| 4/21/2005 | Wenonah Elms | 2.50 | 160.00 | $ 400.00 | Redacted. | 22 |
| 4/21/2005 | Cora Mandapat | 0.50 | 95.00 | $ 47.50 | Redacted. | 22 |
| 4/21/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/22/2005 | April Wu | 0.50 | 160.00 | $ 80.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/22/2005 | April Wu | 0.50 | 160.00 | $ 80.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/22/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Cora Mandapat | 1.20 | 95.00 | $ 114.00 | Redacted. | 22 |
| 4/22/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 22 |
| 4/22/2005 | James Hass | 1.50 | 575.00 | $ 862.50 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 1.30 | 185.00 | $ 240.50 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/22/2005 | Joe Sremack | 3.00 | 185.00 | $ 555.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/22/2005 | Nathan Petek | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/22/2005 | Wenonah Elms | 2.50 | 160.00 | $ 400.00 | Redacted. | 22 |
| 4/22/2005 | Wenonah Elms | 2.20 | 160.00 | $ 352.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/22/2005 | Courtney Fletcher | 2.20 | 300.00 | $ 660.00 | Redacted. | 22 |
| 4/22/2005 | Courtney Fletcher | 3.00 | 300.00 | $ 900.00 | Redacted. | 22 |
| 4/22/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/23/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Andrew Rakicsany | 3.00 | 350.00 | $ 1,050.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/24/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 1.50 | 160.00 | $ 240.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/25/2005 | James Hass | 1.10 | 575.00 | $ 632.50 | Redacted. | 22 |
| 4/26/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 22 |
| 4/25/2005 | James Hass | 2.80 | 575.00 | $ 1,610.00 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 2.25 | 185.00 | $ 416.25 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/25/2005 | Jeffrey Stover | 1.75 | 185.00 | $ 323.75 | Redacted. | 22 |
| 4/25/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Joshua Newbom | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | Nathan Pelek | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/25/2005 | Craig Fennell | 2.50 | 350.00 | $ 875.00 | Redacted. | 22 |
| 4/25/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/25/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/25/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/25/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/25/2005 | Courtney Fletcher | 1.10 | 300.00 | $ 330.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Forrest McCluer | 2.00 | 370.00 | $ 740.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 3.00 | 185.00 | $ 555.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/25/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/25/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | April Wu | 1.50 | 160.00 | $ 240.00 | Redacted. | 22 |
| 4/26/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | James Hass | 2.60 | 575.00 | $ 1,495.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**

Detail of Professional Fees

April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/26/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Redacted. | 22 |
| 4/26/2005 | James Hass | 1.30 | 575.00 | $ 747.50 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 2.30 | 185.00 | $ 425.50 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 1.20 | 185.00 | $ 222.00 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 2.30 | 185.00 | $ 425.50 | Redacted. | 22 |
| 4/26/2005 | Jeffrey Stover | 2.20 | 185.00 | $ 407.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Julie Corley | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/26/2005 | Julie Corley | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 1.00 | 160.00 | $ 160.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Wenonah Elms | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/26/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 1.50 | 185.00 | $ 277.50 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Joe Sremack | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/26/2005 | Forrest McCluer | 2.30 | 370.00 | $ 851.00 | Redacted. | 22 |
| 4/26/2005 | Forrest McCluer | 2.30 | 370.00 | $ 851.00 | Redacted. | 22 |
| 4/26/2005 | Forrest McCluer | 1.50 | 370.00 | $ 555.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Andrew Rakicsany | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/27/2005 | Andrew Rakicsany | 1.20 | 350.00 | $ 420.00 | Redacted. | 22 |
| 4/27/2005 | Andrew Rakicsany | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/27/2005 | Susan Press | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/27/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/27/2005 | Wenonah Elms | 2.50 | 160.00 | $ 400.00 | Redacted. | 22 |
| 4/27/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Dan Rachlis | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|
| 4/27/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Craig Fennell | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/27/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/27/2005 | Eric Carr | 2.00 | 150.00 | $ 300.00 | Redacted. | 22 |
| 4/27/2005 | Eric Carr | 1.50 | 150.00 | $ 225.00 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/27/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/27/2005 | Forrest McCluer | 2.50 | 370.00 | $ 925.00 | Redacted. | 22 |
| 4/28/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | April Wu | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Andrew Rakicsany | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Andrew Rakicsany | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | James Hass | 1.80 | 575.00 | $ 1,035.00 | Redacted. | 22 |
| 4/28/2005 | Jeffrey Stover | 1.30 | 185.00 | $ 240.50 | Redacted. | 22 |
| 4/28/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/28/2005 | Jeffrey Stover | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/28/2005 | Julie Corley | 1.00 | 300.00 | $ 300.00 | Redacted. | 22 |
| 4/28/2005 | Julie Corley | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/28/2005 | Susan Press | 1.50 | 350.00 | $ 525.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 1.80 | 75.00 | $ 135.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/28/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/28/2005 | Dan Rachlis | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Craig Fennell | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 1.20 | 300.00 | $ 360.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 1.50 | 300.00 | $ 450.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 1.50 | 300.00 | $ 450.00 | Redacted. | 22 |
| 4/28/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/28/2005 | Erich Siemon | 2.50 | 185.00 | $ 462.50 | Redacted. | 22 |
| 4/28/2005 | Erich Siemon | 2.00 | 185.00 | $ 370.00 | Redacted. | 22 |
| 4/28/2005 | Forrest McCluer | 0.30 | 370.00 | $ 111.00 | Redacted. | 22 |
| 4/29/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ 700.00 | Redacted. | 22 |
| 4/29/2005 | April Wu | 1.00 | 160.00 | $ 160.00 | Redacted. | 22 |
| 4/29/2005 | Daniel Ofori-Addo | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Joshua Newborn | 2.00 | 160.00 | $ 320.00 | Redacted. | 22 |
| 4/29/2005 | Susan Press | 0.50 | 350.00 | $ 175.00 | Redacted. | 22 |
| 4/29/2005 | Craig Fennell | 1.00 | 350.00 | $ 350.00 | Redacted. | 22 |
| 4/29/2005 | Courtney Fletcher | 1.20 | 300.00 | $ 360.00 | Redacted. | 22 |
| 4/29/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/29/2005 | Courtney Fletcher | 2.00 | 300.00 | $ 600.00 | Redacted. | 22 |
| 4/30/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| 4/30/2005 | Subcontractor | 2.00 | 75.00 | $ 150.00 | Redacted. | 22 |
| **Total Category 22:** | | **880.40** | | **$ 199,606.00** | | |

**W.R. Grace Asbestos Property Damage Committee**

**LECG, LLC**
Detail of Professional Fees
April 1, 2005 through April 30, 2005

| DATE | TIMEKEEPER | HOURS | RATES | | FEES | DESCRIPTION | TASK |
|---|---|---|---|---|---|---|---|
| **Category 23:** | | | | | | | |
| 4/21/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ | 350.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ | 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ | 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ | 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ | 700.00 | Redacted. | 23 |
| 4/27/2005 | Darius Singpurwalla | 1.00 | 350.00 | $ | 350.00 | Redacted. | 23 |
| 4/29/2005 | Darius Singpurwalla | 2.00 | 350.00 | $ | 700.00 | Redacted. | 23 |
| **Total Category 23:** | | **12.00** | | **$** | **4,200.00** | | |
| **Category 27:** | | | | | | | |
| 4/13/2005 | Courtney Fletcher | 2.00 | 300.00 | $ | 600.00 | Conference meeting with counsel regarding overview of precessing of claims. | 27 |
| 4/13/2005 | Courtney Fletcher | 1.80 | 300.00 | $ | 540.00 | Continie conference meeting with counsel regarding overview of precessing of claims. | 27 |
| **Total Category 27:** | | **3.80** | | **$** | **1,140.00** | | |
| **TOTAL FEES** | | **1,281.90** | | | **$336,348.00** | | |