# EXHIBIT B

## Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Tel :    (302) 575-1555      Fax:    (302) 575-1714

WR Grace PD Committee                                           April 1, 2005 - April 30, 2005

Invoice No.    16335

**RE:**    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------|------|
| B14 | Case Administration - | 7.30 | 1,597.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.50 | 337.50 |
| B18 | Fee Applications, Others - | 15.40 | 1,741.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.10 | 24.00 |
| B25 | Fee Applications, Applicant - | 2.50 | 334.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.40 | 96.00 |
| B32 | Litigation and Litigation Consulting - | 7.60 | 1,666.50 |
| B36 | Plan and Disclosure Statement - | 3.30 | 792.00 |
| B37 | Hearings - | 4.10 | 984.00 |
| B40 | Employment Applications, Others - | 2.10 | 450.00 |
| | **Total** | **44.30** | **$8,022.50** |
| | **Grand Total** | **44.30** | **$8,022.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------|------|------|------|
| Lisa L. Coggins | 165.00 | 2.40 | 396.00 |
| Rick S. Miller | 225.00 | 0.70 | 157.50 |
| Steven G. Weiler | 150.00 | 2.30 | 345.00 |
| Theodore J. Tacconelli | 240.00 | 23.10 | 5,544.00 |
| Legal Assistant - AD | 100.00 | 15.80 | 1,580.00 |
| **Total** | | **44.30** | **$8,022.50** |

## DISBURSEMENT SUMMARY

| | |
|------|------|
| Expense - | 2,671.26 |
| **Total Disbursements** | **$2,671.26** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Apr-08-05 | *Claims Analysis Obj. & Res. (Asbestos)* review email from S Baena re: estimation cmo for PD claims | 0.10 | TJT |
| Apr-06-05 | *Claims Analysis Obj. & Res. (Non-Asb)* -review motion for summary judgment filed by P Peterson re: 5th omnibus objection to claims | 0.10 | TJT |
| Apr-07-05 | *Claims Analysis Obj. & Res. (Non-Asb)* -review claim settlement notice | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* -review stipulation resolving claim of Sciences Int'l. | 0.10 | TJT |
| Apr-18-05 | *Claims Analysis Obj. & Res. (Non-Asb)* -review 7th continuation order re: continued claim objections | 0.10 | TJT |
| Apr-01-05 | *Case Administration* - review J. Fullan's claim estimate decision | 0.20 | RSM |
| | *Case Administration* - confer with T. Tacconelli re: J. Fullan's opinion | 0.30 | RSM |
| Apr-04-05 | *Case Administration* - review letter from B Johnson to court re: settlement | 0.10 | TJT |
| Apr-05-05 | *Case Administration* - review order from Third Circuit re: PI Committee's appeal 02-8061 | 0.10 | TJT |
| | *Case Administration* - review 2019 statement filed by Nutter, McClennan and Fish | 0.10 | TJT |
| | *Case Administration* - review email from S Baena re:.status of asbestos legislation | 0.10 | TJT |
| | *Case Administration* - review ABI article regarding withdraw of insurance company's support for asbestos legislation | 0.20 | TJT |
| Apr-06-05 | *Case Administration* - retrieve voice mail message from A Danzeisen and teleconference with A Danzeisen re: order entered by Third Circuit re: PI appeal re: 02-8061 | 0.20 | TJT |
| | *Case Administration* - prepare email to A Danzeisen re: Third Circuit order re: PI appeal re: 02-8061 | 0.10 | TJT |
| | *Case Administration* - prepare 2nd email to A Danzeisen re: PI appeal re: 02-8061 | 0.20 | TJT |
| Apr-08-05 | *Case Administration* - review Wall Street Journal article re: asbestos legislation | 0.10 | TJT |
| | *Case Administration* - review PGS 2/05 fee app | 0.10 | TJT |
| Apr-10-05 | *Case Administration* - review summary for PSZY&J quarterly fee app Oct.-Dec., 2004 | 0.10 | TJT |
| Apr-11-05 | *Case Administration* - Obtain 3rd Circuit documents for A. Danziesen re: Armstrong Appeal; forward via e-mail | 0.30 | SGW |
| | *Case Administration* - review notice of change of address for Kramer Levin and forward to paralegal | 0.10 | TJT |
| Apr-12-05 | *Case Administration* - Prepare, scan, file and serve deposition notices re: Nick Bubnovick and Thomas Vanderslice (.9); forward same via fax to J. Sakalo (.1) | 1.00 | SGW |
| | *Case Administration* - review PSZY&J 2/05 fee app | 0.10 | TJT |
| | *Case Administration* - review notice of document entered in error re: objection by ZAI claimants to Cahill Gordon and St. Paul motions | 0.10 | TJT |
| | *Case Administration* - review W Smith & Assoc 3/05 fee app | 0.10 | TJT |
| Apr-13-05 | *Case Administration* - review Swidler Berlin 2/05 fee app | 0.10 | TJT |
| Apr-17-05 | *Case Administration* - review debtors' motion to employ Beveridge and Diamond as special counsel | 0.20 | TJT |
| | *Case Administration* - review debtors' motion to approve settlement agreement concerning Hatco Site with attachments | 0.60 | TJT |
| Apr-18-05 | *Case Administration* - Prepare service for supp. festa obj. (.1); create subfile re: same (.1); print T. Vanderslice and N. Bubnovich depos (.1) | 0.30 | SGW |
| | *Case Administration* - review Reed Smith 2/05 fee app | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - review Campbell Levine 2/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review Caplan Drysdale 2/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review summary of CIBC quarterly fee app 10/04-12/04 | 0.10 | TJT |
|  | *Case Administration* - review Holme Roberts 2/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review Nelson Mullins 2/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review Wallace King 1/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review Woodcock and Washburn 2/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review Carella Byrne 3/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review Deloitte Tax 8/04-9/04 fee app | 0.10 | TJT |
|  | *Case Administration* - review PI committee's motion for leave to file a reply to debtor's objection to Anderson Kill retention motion and review reply | 0.30 | TJT |
|  | *Case Administration* - review stipulation order resolving Citicorp claims | 0.10 | TJT |
| Apr-21-05 | *Case Administration* - review L Tersigni 2/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review email from A Danzeisen re: asbestos legislation | 0.10 | TJT |
|  | *Case Administration* - review email from D Scott re: asbestos legislation | 0.10 | TJT |
| Apr-22-05 | *Case Administration* - review Duane Morris 3/05 fee app | 0.10 | TJT |
| Apr-23-05 | *Case Administration* - review PwC 2/05 fee app | 0.10 | TJT |
| Apr-24-05 | *Case Administration* - review CIBC 1/05 fee app | 0.10 | TJT |
|  | *Case Administration* - review CIBC 2/05 fee app | 0.10 | TJT |
| Apr-26-05 | *Case Administration* - confer with T. Tacconelli re: 4/25/05 hearing | 0.20 | RSM |
| Apr-27-05 | *Case Administration* - review email from F Perch | 0.10 | TJT |
| Apr-28-05 | *Case Administration* - review amended 2019 statement for environmental litigation group | 0.10 | TJT |
| Apr-07-05 | *Committee, Creditors', Noteholders' or* -review email from A Danzeisen re: teleconference with committee | 0.10 | TJT |
| Apr-14-05 | *Committee, Creditors', Noteholders' or* -review email from A Danzeisen re: teleconference with committee | 0.10 | TJT |
| Apr-21-05 | *Committee, Creditors', Noteholders' or* - Review e-mails to T. Tacconelli re: PD Committee meeting status | 0.20 | LLC |
|  | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re: status of PD Committee meeting | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -teleconference with L Coggins re: teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -review email from A Danzeisen re: teleconference with committee | 0.10 | TJT |
| Apr-28-05 | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.70 | TJT |
| Apr-01-05 | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 1/05 fee app | 0.10 | TJT |
|  | *Fee Applications, Others* - review docket (.1) prepare for filing (.1) e-file and serve Bilzin's 12/04 fee app (.4) | 0.60 | AD |
|  | *Fee Applications, Others* - review docket (.1) prepare for filing (.1) e-file and serve Bilzin's 1/05 fee app (.4) | 0.60 | AD |
| Apr-04-05 | *Fee Applications, Others* - review email from L Flores re: HRA 2/05 fee app, edit fee app, draft Certificate of Service re: same | 0.40 | AD |
| Apr-05-05 | *Fee Applications, Others* - review HRA 2/05 fee app prior to filing | 0.10 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection re: HRA 10/04 fee app | 0.10 | TJT |
|  | *Fee Applications, Others* - review Certificate of No Objection re: HRA | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | 11/04 fee app | | |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA 12/04 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA 1/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve HRA's 10/04 Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve HRA's 11/04 Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve HRA's 12/04 Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve HRA's 1/05 Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve PD Committee's 12th interim statement Certificate of No Objection (.3) | 0.50 | AD |
| Apr-06-05 | *Fee Applications, Others* - review Certificate of No Objection for Hilsoft Notification's 3/04-1/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve Hilsoft's 3/04-1/05 Certificate of No Objection (.3) | 0.50 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) e-file and serve PD Committee's 13th interim statement Certificate of No Objection (.3) | 0.50 | AD |
| Apr-08-05 | *Fee Applications, Others* - review email from L Flores re: Bilzin 2/05 fee app, review and revise fee app, draft Certificate of Service | 0.50 | AD |
| Apr-11-05 | *Fee Applications, Others* - Serve Bilzin's 44th monthly Fee Application (Feb. 05) on notice parties and fee auditor | 0.10 | SGW |
| | *Fee Applications, Others* - review Bilzin Sumberg's 2/05 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - prepare email to L Flores re: Bilzin monthly fee apps attached in previous email | 0.10 | AD |
| | *Fee Applications, Others* - prepare documents for filing (.1) e-file and serve Bilzin's 2/05 fee app (.5) | 0.60 | AD |
| | *Fee Applications, Others* - confer with S Weiler re: email service of Bilzin's 2/05 fee app | 0.10 | AD |
| Apr-12-05 | *Fee Applications, Others* - review email from S Weiler re: Bilzin 2/05 fee app served | 0.10 | AD |
| | *Fee Applications, Others* - review docket (.1) prepare documents for filing (.1) and e-file and serve Bilzin's 2/05 Certificate of No Objection | 0.50 | AD |
| Apr-15-05 | *Fee Applications, Others* - review email from S Jones re: CDG's 15th monthly and quarterly fee apps, briefly review attached documents, and review Memo from S Weiler re: same | 0.20 | AD |
| | *Fee Applications, Others* - trade emails with S Jones re: necessary documents needed in order to file CDG's fee apps  (x3) | 0.30 | AD |
| | *Fee Applications, Others* - review and revise CDG's 15th monthly fee app, draft Certificate of Service re: same | 0.50 | AD |
| | *Fee Applications, Others* - review and revise CDG's 15th quarterly fee app, draft Certificate of Service re: same | 0.60 | AD |
| Apr-18-05 | *Fee Applications, Others* - review CDG 10/04-12/04 monthly prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review CDG 10/04-12/04 quarterly fee app prior to filing | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - prepare CDG's 15th monthly and quarterly fee apps for filing, and attempt to e-file fee apps (unable to e-file, CM/ECF system down) | 0.30 | AD |
| Apr-19-05 | *Fee Applications, Others* - prepare email to S Jones re: status of CDG's 15th monthly and quarterly fee apps | 0.10 | AD |
| Apr-20-05 | *Fee Applications, Others* - review Certificate of No Objection re: Bilzin Sumberg 10/04-12/04 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA 10/04-12/04 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - finalize and prepare CDG's 15th monthly fee app and 15th quarterly fee app prior to filing | 0.40 | AD |
| | *Fee Applications, Others* - e-file and serve CDG's 15th monthly fee app | 0.60 | AD |
| | *Fee Applications, Others* - e-file and serve CDG's 15th quarterly fee app | 0.60 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA's 10th interim fee app | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: Bilzin's 15th interim fee app | 0.30 | AD |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve HRA's 10th interim Certificate of No Objection | 0.50 | AD |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Bilzin's 15th interim Certificate of No Objection | 0.50 | AD |
| | *Fee Applications, Others* - draft Ferry, Joseph & Pearce's 2/05 Certificate of No Objection and Certificate of Service | 0.30 | AD |
| Apr-21-05 | *Fee Applications, Others* - review email from L Flores re: HRA's 3/05 fee app, draft Certificate of Service and notice | 0.30 | AD |
| Apr-22-05 | *Fee Applications, Others* - review HRA 3/05 fee app prior to filing | 0.10 | TJT |
| Apr-25-05 | *Fee Applications, Others* - trade emails with S Jones re: CDG's 16th monthly fee app (x3) | 0.30 | AD |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re: HRA's 2/05 fee app | 0.30 | AD |
| Apr-26-05 | *Fee Applications, Others* - review Certificate of No Objection re: HRA 2/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve HRA 2/05 cno | 0.50 | AD |
| Apr-07-05 | *Employment Applications, Others* - trade emails with J Sakalo re: PI motion to retain Anderson Kill | 0.20 | TJT |
| Apr-08-05 | *Employment Applications, Others* - confer with L Coggins re: objection Cahill Gordon retention motion | 0.10 | TJT |
| | *Employment Applications, Others* - retrieve voice mail message from A Danzeisen re: PI motion to retain Anderson Kill | 0.10 | TJT |
| | *Employment Applications, Others* - prepare email L Coggins re: PI motion to retain Anderson Kill | 0.10 | TJT |
| | *Employment Applications, Others* - teleconference with L Coggins re: objection to St. Paul settlement motion | 0.10 | TJT |
| Apr-09-05 | *Employment Applications, Others* - review objection of Solow Development Corp. to motion to retain Cahill Gordon and to approve St. Paul settlement | 0.30 | TJT |
| Apr-10-05 | *Employment Applications, Others* - review debtors' limited objection to retain Anderson Kill | 0.20 | TJT |
| Apr-20-05 | *Employment Applications, Others* - Review docket for objections to LECGC Retention Application (.1); prepare, scan, file and arrange for service of Certificate of No Objection re: same (.4) e-mail to R Bello re: same (.1) | 0.60 | SGW |

| | | | |
|---|---|---|---|
| | *Employment Applications, Others* - confer with S Weiler re: LECG retention application Certificate of No Objection | 0.10 | TJT |
| | *Employment Applications, Others* - review Certificate of No Objection re: LECG retention motion | 0.10 | TJT |
| Apr-28-05 | *Employment Applications, Others* - trade emails with J Sakalo re: LECG retention application | 0.20 | TJT |
| Apr-08-05 | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: PI motion to retain Anderson Kill and review e-mail from T. Tacconelli re: same | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: filing of objections | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: PD Estimation CMO | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail to R. Bello re: PD estimation CMO status | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Download and finalize objection to Cahill Retention and prepare Certificate of Service re: same | 0.30 | LLC |
| | *Litigation and Litigation Consulting* - Download and finalize objection to St. Paul Stipulation and prepare Certificate of Service re: same | 0.30 | LLC |
| | *Litigation and Litigation Consulting* - E-file objection to Cahill Retention and objection to St. Paul stipulation and confer with legal assistant re: service of same | 0.40 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: objection to Anderson Kill retention | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: objection to Cahill Retention | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: objection to St. Paul stipulation | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Call from L Kruger's office re: service of objections | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - confer with legal assistant re: service of objections | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - review email from A Danzeisen re: 2 objections being filed today | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review email from A Danzeisen re: objection to Cayhill Gordon retention motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - teleconference with A Danzeisen re: 2 objections being filed today | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review and revise objection to St. Paul settlement motion | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - review email from A Danzeisen re: objection to St. Paul settlement motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review and revise objection to Cahill Gordon retention motion | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - confer with L Coggins re: objection to St. Paul settlement motion | 0.10 | TJT |
| Apr-12-05 | *Litigation and Litigation Consulting* - teleconference with J Sakalo re: deposition notices re: Festa employment application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - confer with S Weiler re: drafting deposition notices re: Festa employment application | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - prepare email to S Weiler re: deposition notices re: Festa employment application | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - review and revise deposition notices re: Festa employment application and confer with S Weiler re: same | 0.30 | TJT |
| Apr-13-05 | *Litigation and Litigation Consulting* - teleconference with representative of All State Ins. Co. re: depositions taken by PD committee regarding Festa employment application | 0.10 | TJT |
| Apr-18-05 | *Litigation and Litigation Consulting* - review emails from J Sakalo re: supplemental objection to Festa employment application | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - confer with S Weiler re: supplement to objection to Festa employment application | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - review certification of counsel re: revisions to Festa retention order with attachments | 0.30 | TJT |
| Apr-19-05 | *Litigation and Litigation Consulting* - trade emails with J Sakalo re: supplemental objection to Festa employment application | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - review supplemental objection to Festa employment application | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - review email from M Eskin re: supplemental objection to Festa employment application | 0.10 | TJT |
| Apr-20-05 | *Litigation and Litigation Consulting* - review Vanderslice deposition transcript | 0.90 | TJT |
| Apr-29-05 | *Litigation and Litigation Consulting* - review letter from M Huford re: Third circuit case manager re: PI appeal 02-4325 | 0.10 | TJT |
| Apr-19-05 | *Hearings* - review agenda for 4/25/05 hearing | 0.10 | TJT |
| Apr-22-05 | *Hearings* - review amended agenda for 4/25/05 hearing | 0.10 | TJT |
| Apr-24-05 | *Hearings* - prepare for hearing | 0.30 | TJT |
| Apr-25-05 | *Hearings* - attend bankruptcy court | 3.00 | TJT |
| Apr-26-05 | *Hearings* - trade emails with S Baena re: results of 4/25/05 hearing | 0.20 | TJT |
| | *Hearings* - trade emails with J Sakalo re: results of 4/25/05 hearing | 0.20 | TJT |
| | *Hearings* - confer with paralegal re: 4/25/05 hearing transcript | 0.20 | TJT |
| Apr-01-05 | *Plan and Disclosure Statement* - download and review Owens Corning estimation decision (1/2 time with Federal-Mogul) | 0.30 | TJT |
| | *Plan and Disclosure Statement* - prepare email to co-counsel re: Owens Corning estimation decsision | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review email from A Danzeisen re: Owens Corning estimation decision | 0.10 | TJT |
| Apr-02-05 | *Plan and Disclosure Statement* - review Peterson report in Owens Corning estimation proceedings (1/2 with Federal-Mogul) | 0.30 | TJT |
| Apr-08-05 | *Plan and Disclosure Statement* - prepare email to L Coggins re: PD estimation cmo and confer with L Coggins re: same | 0.20 | TJT |
| Apr-09-05 | *Plan and Disclosure Statement* - review email from A Danzeisen re: Armstrong appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - prepare email to S Weiler re: Armstrong appeal | 0.10 | TJT |
| Apr-13-05 | *Plan and Disclosure Statement* - review memorandum opinion denying motion for reconsideration for Owens Corning estimation decision | 0.10 | TJT |
| Apr-15-05 | *Plan and Disclosure Statement* - teleconference with A Danzeisen re: estimation cmo | 0.10 | TJT |
| Apr-19-05 | *Plan and Disclosure Statement* - retrieve voice mail message from A Danzeisen re: Owens Corning estimation opinion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - prepare email to A Danzeisen re: order denying motion for reconsideration in Owens Corning estimation decision | 0.20 | TJT |
| Apr-21-05 | *Plan and Disclosure Statement* - trade emails with S Baena re: meeting with debtors regarding PD claims estimation | 0.20 | TJT |

| | | | |
|---|---|---|---|
| Apr-22-05 | *Plan and Disclosure Statement* - review debtors' motion to vacate order re: PI estimation order | 0.10 | TJT |
| Apr-24-05 | *Plan and Disclosure Statement* - prepare for meeting with debtors re: PD estimation | 0.20 | TJT |
| Apr-25-05 | *Plan and Disclosure Statement* - Meeting with debtors re: PD estimation issues | 0.50 | TJT |
| | *Plan and Disclosure Statement* - confer with S Baena and J Sakalo re: PD Estimation issues and related issues (working lunch) | 0.50 | TJT |
| Apr-30-05 | *Plan and Disclosure Statement* - review memorandum order in Owens Corning re: denying motion for reconsideration re: estimation | 0.10 | TJT |
| Apr-21-05 | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 2/05 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 3/05 pre-bill | 0.40 | TJT |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Ferry, Joseph & Pearce's 2/05 cno | 0.60 | AD |
| Apr-25-05 | *Fee Applications, Applicant* - begin creating Excel spreadsheet to calculate quarterly totals | 0.30 | AD |
| Apr-27-05 | *Fee Applications, Applicant* - briefly modify Ferry, Joseph & Pearce's 3/05 invoice and draft documents for 3/05 fee app | 0.50 | AD |
| Apr-28-05 | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 3/05 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Applicant* - prepare for filing, e-file and serve Ferry, Joseph & Pearce's 3/05 fee app | 0.50 | AD |

*Totals*                                                                              *44.30*

## DISBURSEMENTS

| | | |
|---|---|---:|
| Apr-05-05 | *Expense* - West Law - research | 24.20 |
| | *Expense* - copying cost | 60.75 |
| | *Expense* - postage | 8.39 |
| Apr-06-05 | *Expense* - Blue Marble Logistics - copies | 248.15 |
| | *Expense* - Federal Express | 25.88 |
| Apr-08-05 | *Expense* - copying cost | 36.00 |
| | *Expense* - postage | 9.54 |
| Apr-11-05 | *Expense* - copying cost | 12.60 |
| | *Expense* - postage | 3.04 |
| Apr-12-05 | *Expense* - J&J Court Transcribers | 58.10 |
| Apr-18-05 | *Expense* - Blue Marble Logistics - hand deliveries | 25.00 |
| Apr-19-05 | *Expense* - Blue Marble Logistics - hand deliveries | 30.00 |
| | *Expense* - Parcel's, Inc. | 145.00 |
| Apr-20-05 | *Expense* - copying cost | 114.75 |
| | *Expense* - postage | 28.64 |
| Apr-21-05 | *Expense* - Parcel's, Inc. | 25.00 |
| Apr-22-05 | *Expense* - PACER Service Center - Period of 1/1/05 - 3/31/05 | 20.16 |
| | *Expense* - Parcel's, Inc. | 43.92 |
| Apr-25-05 | *Expense* - Leo & Jimmy's Delivery Cost (lunch for four) | 62.00 |
| | *Expense* - copying cost | 7.20 |
| | *Expense* - postage | 5.40 |
| | *Expense* - service supplies | 12.00 |
| Apr-26-05 | *Expense* - U.S Bankruptycy Court | 26.00 |
| Apr-28-05 | *Expense* - Blue Marble Logistics - hand deliveries | 1,629.32 |
| Apr-29-05 | *Expense* - copying cost | 8.10 |
| | *Expense* - postage | 2.12 |

|  |  |
|---|---:|
| *Totals* | *$2,671.26* |

|  |  |
|---|---:|
| **Total Fees & Disbursements** | **$10,693.76** |

|  |  |
|---|---:|
| **Balance Due Now** | |
| | **$10,693.76** |

**Ferry, Joseph & Pearce, P.A.**
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Ph:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee

May 1, 2005 - May 31, 2005

Invoice   16576
No.:

**RE:**   WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|-------|--------|
| B14 | Case Administration - | 13.40 | 2,945.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 1.50 | 360.00 |
| B18 | Fee Applications, Others - | 6.60 | 758.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 0.30 | 72.00 |
| B25 | Fee Applications, Applicant - | 11.00 | 1,281.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.60 | 144.00 |
| B32 | Litigation and Litigation Consulting - | 0.20 | 48.00 |
| B36 | Plan and Disclosure Statement - | 6.90 | 1,656.00 |
| B37 | Hearings - | 0.80 | 192.00 |
| B40 | Employment Applications, Others - | 0.20 | 48.00 |
| | **Total** | **41.60** | **$7,528.50** |
| | **Grand Total** | **41.60** | **$7,528.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 165.00 | 0.40 | 66.00 |
| Rick S. Miller | 225.00 | 0.30 | 67.50 |
| Steven G. Weiler | 150.00 | 0.30 | 45.00 |
| Theodore J. Tacconelli | 240.00 | 23.50 | 5,616.00 |
| Legal Assistant - AD | 100.00 | 17.10 | 1,710.00 |
| **Total** | | **41.60** | **$7,504.50** |

## DISBURSEMENT SUMMARY

| | |
|---|---|
| Expense - | 2,915.50 |
| **Total Disbursements** | **$2,915.50** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| May-02-05 | *Case Administration* - review debtors' 15th quarterly report of settlements (Deminimis) | 0.10 | TJT |
| | *Case Administration* - review debtors' 15th quarterly report of settlements | 0.10 | TJT |
| | *Case Administration* - review stipulation resolving claims of Caruccio | 0.10 | TJT |
| | *Case Administration* - review K&E 2/05 fee app | 0.20 | TJT |
| | *Case Administration* - review D Austern's 1/05 fee app | 0.10 | TJT |
| | *Case Administration* - review D Austern's 2/05 fee app | 0.10 | TJT |
| | *Case Administration* - review D Austern's 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review PGS 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review BMC 10/04 fee app | 0.10 | TJT |
| | *Case Administration* - review notice of claim settlement with Alltechgmbh | 0.10 | TJT |
| May-03-05 | *Case Administration* - review PSZY&J 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Certificate of No Objection re: Bilzin Sumber 2/05 fee app | 0.10 | TJT |
| | *Case Administration* - review L Tersigni's 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Caplan Drysdale 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Campbell Levine 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review docket, prepare for filing and e-file and serve Bilzin's 2/05 Certificate of No Objection | 0.60 | AD |
| May-04-05 | *Fee Applications, Applicant* - continue calculating quarterly figures for Ferry, Joseph & Pearce's 1/05-3/05 fee app | 1.00 | AD |
| May-05-05 | *Committee, Creditors', Noteholders' or* -prepare email to J Sakalo re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Fee Applications, Applicant* - continue calculating quarterly figures; review final numbers for Ferry, Joseph & Pearce's 1/05-3/05 fee app | 1.30 | AD |
| May-06-05 | *Claims Analysis* Obj. & Res. (Asbestos) review USG 4/25/05 hearing transcript re: issue objection to property damage claims | 0.30 | TJT |
| | *Case Administration* - review email from S Baena re: Libby/asbestos litigation | 0.10 | TJT |
| | *Case Administration* - review email from D Scott re: Libby/asbestos litigation | 0.10 | TJT |
| | *Case Administration* - review Buchanan Ingersoll 12/04 fee app (.1); review Buchanan Ingersoll 1/05 fee app (.1); review Buchanan Ingersoll 2/05 fee app (.1); review Buchanan Ingersoll 3/05 fee app (.1) | 0.40 | TJT |
| | *Case Administration* - review Scott Law Group 2/05 fee app | 0.10 | TJT |
| | *Case Administration* - review miscellaneous orders re: Boilermakers claim objections (x8) | 0.10 | TJT |
| | *Case Administration* - review order granting Festa retention application | 0.20 | TJT |
| | *Case Administration* - review order vacating PI cmo for estimation | 0.10 | TJT |
| | *Case Administration* - review order resolving claim by Steel Workers | 0.10 | TJT |
| | *Case Administration* - review order continuing 4th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review order continuing 5th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - review order continuing 8th omnibus objection to claims | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review portions of 4/25/05 hearing | 0.20 | TJT |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| | transcript re: PD estimation | | |
| May-07-05 | *Plan and Disclosure Statement* - review City of Greenwell case re: monokote/defective product issue | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review Clayton Center Assoc. case re: monokote/defective product issue | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review Northridge County case re: monokote/defective product issue | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review State Farm case re: statute of limitations for PD claims | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review THS Northstar Assoc. case re: statute of limitations for PD claims | 0.30 | TJT |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 4/05 prebill | 0.40 | TJT |
| May-08-05 | *Litigation and Litigation Consulting* - review order denying debtors' St. Paul motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - review order denying debtors' motion to retain Cayhill Gordon | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review order regarding PI estimation cmo and PI claim form | 0.20 | TJT |
| May-09-05 | *Case Administration* - Teleconference with R. Bello at USBC re: location of 6/16 hearing (in Pittsburgh, PA) | 0.10 | SGW |
| | *Case Administration* - review Wallace King 2/05 fee app | 0.20 | TJT |
| | *Case Administration* - review Reed Smith 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review summary of PGS quarterly fee app 1/05-3/05 | 0.10 | TJT |
| | *Case Administration* - review third amended appointment of unsecured creditors' committee | 0.10 | TJT |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of No Objection Certificate of Service re: CDG's 15th monthly and 15th quarterly fee apps | 0.60 | AD |
| | *Hearings* - trade emails with J Sakalo re: 5/16/05 hearing | 0.20 | TJT |
| | *Hearings* - review agenda for 5/16/05 hearing | 0.10 | TJT |
| May-10-05 | *Case Administration* - review Stroock 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Swidler Berlin 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: CDG 10/04-12/04 monthly fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: CDG 10/04-12/04 quarterly fee app | 0.10 | TJT |
| | *Hearings* - review amended agenda for 5/16/05 hearing | 0.10 | TJT |
| May-11-05 | *Case Administration* - review Richardson Patrick 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review email from L Flores re: Bilzin's 3/05 fee app, review attached documents, and draft Certificate of Service re: same | 0.30 | AD |
| | *Fee Applications, Others* - review docket, prepare documents for filing, e-file and serve CDG's 15th monthly fee app | 0.50 | AD |
| | *Fee Applications, Others* - review docket, prepare documents for filing, e-file and serve CDG's 15th quarterly fee app | 0.50 | AD |
| May-12-05 | *Case Administration* - review amended case management order for case | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from T Brandi re: teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.40 | TJT |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| | *Fee Applications, Others* - review Bilzin Sumberg 3/05 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - revise documents, prepare for filing, e-file and serve Bilzin's 3/05 fee app | 0.50 | AD |
| | *Fee Applications, Others* - draft HRA's 3/05 Certificate of No Objection and Certificate of No Objection Certificate of Service | 0.30 | AD |
| | *Employment Applications, Others* - review order approving LECG retention | 0.10 | TJT |
| | *Employment Applications, Others* - prepare email to J Sakalo re: order approving LECG retention | 0.10 | TJT |
| May-13-05 | *Case Administration* - confer with TJT re: case scheduling issue | 0.10 | RSM |
| | *Case Administration* - review supplemental affidavit of S Baena and confer with paralegal re: filing and service of same | 0.20 | TJT |
| | *Case Administration* - review email from L Flores re: S Baena supplemental affidavit, confer with T. Tacconelli, Draft Certificate of Service, prepare for fling, e-file affidavit and prepare for outside serve, and prepare email to L Flores re: supplemental affidavit has been filed | 0.70 | AD |
| | *Fee Applications, Others* - review Certificate of No Objection re: HRA 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Others* - prepare for filing, e-file and serve HRA's Certificate of No Objection for 3/05 fee app | 0.50 | AD |
| | *Hearings* - prepare email to Judge Fitzgerald's DE clerk re: 5/16/05 hearing and retrieve voice mail message from Judge Fitzgerald's DE clerk re: same | 0.20 | TJT |
| May-14-05 | *Case Administration* - review affidavit of Gordon Reese LLP | 0.10 | TJT |
| | *Case Administration* - review summary of Reed Smith quarterly fee app 1/05-3/05 | 0.10 | TJT |
| | *Case Administration* - review summary of PSZYJ&W quarterly fee app 1/05-3/05 | 0.10 | TJT |
| | *Case Administration* - review summary of BMC quarterly fee app 10/04-12/04 | 0.10 | TJT |
| | *Case Administration* - review summary of Wallace King 1/05-2/05 | 0.10 | TJT |
| | *Case Administration* - review summary of Carella Byrne 1/05-3/05 | 0.10 | TJT |
| May-16-05 | *Case Administration* - review Scott Law Group 2/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Swidler Berlin 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Capstone 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review order re: Beveridge and Diamond | 0.10 | TJT |
| | *Case Administration* - review order re: Hacto Site settlement | 0.10 | TJT |
| | *Case Administration* - review W Smith and Assoc 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review fee auditor's final report for Swidler Berlin for 13th interim period | 0.10 | TJT |
| | *Case Administration* - review letter from M Skelintz to Judge Fitzgerald re: updated financial information | 0.10 | TJT |
| May-17-05 | *Case Administration* - download and review protective order re: estimation of Debtors' PD liability | 0.20 | LLC |
| | *Case Administration* - Obtain 5/16 hearing transcript held in Pittsburgh, PA | 0.10 | SGW |
| | *Case Administration* - review supplemental affidavit of A Moran re: Steptoe and Johnson | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review debtors' motion for PI cmo and | 0.60 | TJT |

| Date | Description | Hours | Lawyer |
| --- | --- | --- | --- |
| | questionnaire | | |
| | *Plan and Disclosure Statement* - review debtors' memorandum in support of motion for PI cmo and guarantee | 1.40 | TJT |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's 4/05 invoice for filing with 4/05 fee app; draft summary, notice and Certificate of Service for same | 0.60 | AD |
| May-18-05 | *Plan and Disclosure Statement* - continue reviewing debtors' memorandum in support of PI cmo/questionairre | 2.00 | TJT |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 4/05 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Applicant* - prepare for filing, e-file and serve Ferry, Joseph & Pearce's 4/05 fee app | 0.50 | AD |
| May-19-05 | *Case Administration* - review W Smith and Assoc 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - trade emails with L Flores re: need to obtain documents from district court; confer with T. Tacconelli re: same | 0.30 | AD |
| | *Committee, Creditors', Noteholders' or* -review email from J Sakalo re: teleconference with committee | 0.10 | TJT |
| May-20-05 | *Case Administration* - review Holme Roberts 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review email from S Baena re: USG decision regarding interest on unsecured claims | 0.10 | TJT |
| | *Case Administration* - review CIBC 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Carella Byrne 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - trade emails with L Flores, obtain copies of requested documents from District Court, review documents to confirm accuracy and prepare email to L Flores with attachments | 0.50 | AD |
| | *Plan and Disclosure Statement* - review protective order re: PD estimation | 0.40 | TJT |
| May-21-05 | *Claims Analysis* Obj. & Res. (Non-Asb) -review 9th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis* Obj. & Res. (Non-Asb) -review 10th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis* Obj. & Res. (Non-Asb) -review 11th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Case Administration* - review Casner Edwards 3/05 fee app | 0.10 | TJT |
| May-22-05 | *Case Administration* - review summary of Legal Analysis Systems 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Caplan Drysdale 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of L Tersigni 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Steptoe and Johnson 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Campbell Levine 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Woodcock and Washburn 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Casner Edwards 1/05-3/05 quarterly fee app | 0.10 | TJT |
| May-23-05 | *Case Administration* - review Pitney Hardin 3/05 fee app | 0.10 | TJT |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| | *Case Administration* - review summary of Duane Morris quarterly fee app for 1/05-3/05 | 0.10 | TJT |
| | *Case Administration* - review summary of Stroock quarterly fee app for 1/05-3/05 | 0.10 | TJT |
| | *Case Administration* - review Blackstone Group 2/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Blackstone Group 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review affidavit of Gordon Reese | 0.10 | TJT |
| | *Case Administration* - review affidavit of Quigley O'Connor | 0.10 | TJT |
| | *Case Administration* - prepare email to L Flores re: final requested document | 0.10 | AD |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of No Objection Certificate of Service for Ferry, Joseph & Pearce's 3/05 fee app | 0.30 | AD |
| | *Fee Applications, Applicant* - finish calculating quarterly totals; review totals and confirm amounts by reviewing monthly details; begin drafting summary, notice, and Certificate of Service for 16th quarterly fee app | 2.70 | AD |
| May-24-05 | *Case Administration* - Save 5/16 transcript in separate subfile and forward hard copy of same to T. Tacconelli (.1) | 0.10 | SGW |
| | *Hearings* - review 5/16/05 hearing transcript | 0.20 | TJT |
| | *Fee Applications, Applicant* - review Certificate of No Objection re: Ferry, Joseph & Pearce's 3/05 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - finish drafting documents for Ferry, Joseph & Pearce's 16th quarterly fee app and finalize draft 1 for submission to T. Tacconelli | 1.50 | AD |
| | *Fee Applications, Applicant* - review docket; prepare documents for filing; and e-file and serve Certificate of No Objection for Ferry, Joseph & Pearce's 3/05 fee app | 0.50 | AD |
| May-25-05 | *Case Administration* - review PNC 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review debtors' motion to approve settlement with Cytec with attachments | 0.50 | TJT |
| | *Fee Applications, Applicant* - Confer with legal assistant re: service of quarterly Fee Application notice | 0.10 | LLC |
| | *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 16th quarterly fee app and confer with paralegal re: same | 0.50 | TJT |
| | *Fee Applications, Applicant* - review monthly invoices to include information for Ex.B to Ferry, Joseph & Pearce's 16th quarterly, confer with T. Tacconelli re: need more information | 0.50 | AD |
| | *Fee Applications, Applicant* - prepare for filing and e-file and serve Ferry, Joseph & Pearce's 16th quarterly fee app | 0.70 | AD |
| May-26-05 | *Case Administration* - confer with T. Tacconelli re: asbestos legislation | 0.20 | RSM |
| | *Case Administration* - review K&E 3/05 fee app | 0.20 | TJT |
| | *Case Administration* - review CIBC 4/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Duane Morris 4/05 fee app | 0.10 | TJT |
| | *Case Administration* - review debtors' motion to make pension fund contributions | 0.40 | TJT |
| | *Case Administration* - review email from A Danzeisen re: asbestos legislation update | 0.10 | TJT |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| | *Case Administration* - confer with R Miller re: asbestos legislation | 0.20 | TJT |
| | *Case Administration* - review 2019 statement by Reaund Morgan & Quinn | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from A Danzeisen re: teleconference with committee | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or -teleconference with committee | 0.30 | TJT |
| May-27-05 | *Fee Applications, Others* - review email from L Flores re: LECG 2/05 and 3/05 fee apps and prepare email to L Flores re: future fee apps | 0.10 | AD |
| | *Fee Applications, Others* - review and revise LECG 2/05 fee app, and draft Certificate of Service | 0.50 | AD |
| | *Fee Applications, Others* - review and revise LECG 3/05 notice and draft Certificate of Service | 0.50 | AD |
| | *Fee Applications, Applicant* - e-mail from legal assistant re: Committee preofessionals Fee Applications | 0.10 | LLC |
| May-28-05 | *Case Administration* - review debtors' motion to enter into employment agreement with D Siegel with attachment | 0.50 | TJT |
| | *Case Administration* - review debtors' motion to contribute to Lake Charles Union Pension Fund and Chattanooga Union Pension Fund with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review debtors' motion to extend exclusivity period for plan | 0.30 | TJT |
| May-29-05 | *Case Administration* - review email from A Danzeisen re: asbestos legislation update | 0.10 | TJT |
| | *Fee Applications, Others* - review LECG 2/05 fee app prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - review LECG 3/05 fee app prior to filing | 0.10 | TJT |
| May-30-05 | *Case Administration* - review summary of Blackstone Group 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Latham and Watkins 10/04-12/04 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Latham and Watkins 1/05-3/05 quarterly fee app | 0.10 | TJT |
| | *Case Administration* - review summary of Pitney Hardin 1/05-3/05 quarterly fee app | 0.10 | TJT |
| May-31-05 | *Fee Applications, Others* - prepare documents for filing, e-file and serve LECG's 2/05 fee app | 0.50 | AD |
| | *Fee Applications, Others* - prepare documents for filing, e-file and serve LECG's 3/05 fee app | 0.50 | AD |
| | Totals | 41.60 | |

## DISBURSEMENTS

| Date | Description | | |
|------|-------------|--|--|
| May-03-05 | Expense - copying cost | 7.20 | |
| | Expense - postage | 5.40 | |
| | Expense -  Parcel's, Inc. | 67.00 | |
| May-04-05 | Expense - TriState Courier & Carriage | 6.50 | |
| May-05-05 | Expense - Blue Marble Logistics - copies | 221.20 | |
| May-06-05 | Expense -  Parcel's, Inc. | 828.80 | |
| | Expense - PACER Service Center - Period of 1/1/05 - 3/31/05 | 27.60 | |
| May-09-05 | Expense -  Parcel's, Inc. | 315.00 | |

| Date | Description | Hours | Lawyer |
|------|-------------|------:|--------|
| May-11-05 | Expense - copying cost | 28.80 | |
| | Expense - postage | 5.40 | |
| May-12-05 | Expense - copying cost | 13.95 | |
| | Expense - postage | 3.04 | |
| May-13-05 | Expense - J&J Court Transcribers | 684.21 | |
| May-17-05 | Expense - Federal Express | 17.13 | |
| May-25-05 | Expense - copying cost | 108.00 | |
| | Expense - postage | 19.89 | |
| | Expense - service supplies | 132.50 | |
| May-27-05 | Expense - Blue Marble Logistics - copies | 241.64 | |
| May-31-05 | Expense - J&J Court Transcribers | 14.11 | |
| | Expense - Blue Marble Logistics - copies | 168.13 | |
| | Totals | $2,915.50 | |

**Total Fees & Disbursements** $10,444.00

**Balance Due Now**

$10,444.00

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555       Fax:   (302) 575-1714

WR Grace PD Committee                     June 1, 2005 - June 30, 2005

Invoice No. 17085

**RE:**     WR Grace PD Committee

## SUMMARY BY TASK

| Task | | **Hours** | **Amount** |
|------|--|----------:|-----------:|
| B14 | Case Administration - | 15.10 | 3,117.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 2.30 | 483.00 |
| B18 | Fee Applications, Others - | 7.00 | 982.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 4.50 | 1,080.00 |
| B25 | Fee Applications, Applicant - | 9.00 | 1,207.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.60 | 144.00 |
| B32 | Litigation and Litigation Consulting - | 0.80 | 141.50 |
| B36 | Plan and Disclosure Statement - | 8.60 | 2,064.00 |
| B37 | Hearings - | 5.30 | 1,272.00 |
| B41 | Relief from Stay Litigation - | 2.70 | 620.00 |
| | **Total** | **55.90** | **$11,111.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | **Rate** | **Hours** | **Amount** |
|------------|---------:|----------:|-----------:|
| Lisa L. Coggins | 165.00 | 3.40 | 561.00 |
| Rick S. Miller | 225.00 | 1.80 | 405.00 |
| Steven G. Weiler | 150.00 | 4.90 | 735.00 |
| Theodore J. Tacconelli | 240.00 | 34.50 | 8,280.00 |
| Paralegal | 100.00 | 11.00 | 1,100.00 |
| Law Clerk | 100.00 | 0.30 | 30.00 |
| **Total** | | **55.90** | **$11,111.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| Expense - | 791.15 |
| **Total Disbursements** | **$791.15** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jun-01-05 | *Claims Analysis Obj. & Res. (Non-Asb)* -review response by Matthew Supply Co. to claim objection | 0.10 | TJT |
| | *Case Administration* - trade emails with M Kramer re: pro hac motion | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* -review email from R Ramphal re: teleconference with committee | 0.10 | TJT |
| Jun-02-05 | *Case Administration* - review L Tersigni's 4/05 fee app | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - attend teleconference with committee | 0.60 | RSM |
| | *Committee, Creditors', Noteholders' or* -teleconference with committee | 0.50 | TJT |
| Jun-03-05 | *Case Administration* - review Caplan Drysdale 4/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Legal Analysis Systems 4/05 fee app | 0.10 | TJT |
| | *Case Administration* - review Campbell Levine 4/05 fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - e-mail from S. Bossay re: 15th interim charts and spreadsheet | 0.10 | LLC |
| Jun-04-05 | *Fee Applications, Applicant* - review email from S Bossay re: 15th interim quarterly fee app | 0.10 | TJT |
| | *Fee Applications, Applicant* - review chart for 15th interim period quarterly fee apps | 0.10 | TJT |
| Jun-05-05 | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of R Vaughn with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of J Burrell with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of A Flores with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of Lanedale Co-op with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of E Modelski with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of J Gubbin with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of R Larson with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* review notice of intent to object to claim of Terrance Properties Ltd. with attachment | 0.10 | TJT |
| | *Case Administration* - review Campbell Levine 3/05 fee app | 0.10 | TJT |
| | *Case Administration* - review monthly operating report for 4/05 | 0.10 | TJT |
| | *Case Administration* - review Latham Watkins 3/05 fee app | 0.10 | TJT |
| Jun-07-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Reveiw notice of intent to object to claim by Unified Government of Wyandotte County with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claim of City of Philadelphia with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claim by Fresno County, California with attachments (x9) | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object | 0.20 | TJT |

|  |  |  |
|---|---|---|
| to claims by Norm S Restaurants with attachments (x2) |  |  |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claims of Alnor Company with attachments | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claims by H Mack with attachments | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claim by Burlington Northern and Santa Fe Railroad with attachments | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claim by State of California with attachments | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object to claim of J. Luce with attachment | 0.10 | TJT |
| *Case Administration* - review Reed Smith 4/05 fee app | 0.10 | TJT |
| *Fee Applications, Others* - review Certificate of No Objection re:: Bilzin Sumberg 3/05 fee app | 0.10 | TJT |
| *Fee Applications, Applicant* - Review Certificate of No Objection re: Ferry, Joseph & Pearce's April 2005 Fee Application | 0.10 | LLC |
| *Fee Applications, Applicant* - review May 2005 prebill for FT | 0.10 | TJT |
| *Fee Applications, Applicant* - review May 2005 prebill | 0.40 | TJT |
| *Fee Applications, Applicant* - review Ferry, Joseph & Pearce's 5/05 pre-bill | 0.30 | PL |
| *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's 5/05 invoice for filing and draft notice and Certificate of Service re same | 0.50 | PL |
| *Fee Applications, Applicant* - finalize Ferry, Joseph & Pearce's 5/05 invoice, prepare for filing, e-file and serve Ferry, Joseph & Pearce's 5/05 fee app | 0.70 | PL |
| *Fee Applications, Applicant* - review docket, prepare Ferry, Joseph & Pearce's April 05 Certificate of No Objection for filing, and e-file and serve | 0.50 | PL |

|  |  |  |  |
|---|---|---|---|
| Jun-08-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object claim of A. Vinikor with attachment | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of intent to object claim of J. Wilkinson with attachment | 0.10 | TJT |
|  | *Case Administration* -   Review second amended 2019 statement by Environmental Litigation Group | 0.10 | TJT |
|  | *Case Administration* - Prepare email to M. Kramer re pro hac vice motion | 0.10 | TJT |
|  | *Case Administration* - Review Stroock April '05 fee application | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review FJ&P May '05 fee application prior to filing | 0.10 | TJT |
| Jun-09-05 | *Case Administration* - review motion for relief from stay filed by Montana | 0.30 | RSM |
|  | *Case Administration* - Scan, and forward to J. Sakalo via e-mail, State of Montana's motion for relief from automatic stay | 0.10 | SGW |
|  | *Committee, Creditors', Noteholders' or* -Review e-mail from R. Ramphal to T. Tacconelli re: committe conference call and confer with R. Miller re: same | 0.10 | LLC |
|  | *Relief from Stay Litigation* - teleconference with S. Weiler re motion by | 0.10 | TJT |

State of Montana for relief from stay

| | | |
|---|---|---|
| *Fee Applications, Applicant* - Review and revise Certificate of No Objection re: April 2005 monthly Fee Application | 0.10 | LLC |
| *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Ferry, Joseph & Pearce's 4/05 Certificate of No Objection | 0.50 | PL |
| *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 4/05 Certificate of No Objection | 0.30 | PL |

Jun-10-05

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Sierra Capital to Eleventh Avenue's Objection of Claim re claim no. 649 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Sierra Capital to Eleventh Avenue's Objection of Claim re claim no. 777 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Sierra Capital to Eleventh Avenue's Objection of Claim re claim no. 639 | 0.10 | TJT |
| *Case Administration* - Review motion of FCR & PI Committee for extension of exclusivity motion | 0.50 | RSM |
| *Case Administration* - Revise objection to 8th Exclusivity Motion (.1); prepare service for same (.1); scan, file and assist in serving same (.2); notify co-counsel of same (.1) | 0.50 | SGW |
| *Case Administration* - Confer with S. Weiler re objection to eighth exclusivity motion | 0.10 | TJT |
| *Case Administration* - Review letter from M. Shelnitz to Judge Fitzgerald re current financial information | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review email from R. Ramphall re teleconference with with committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Kramer re objection to 8th exclusivity motion | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review draft of objection to eighth exclusivity motion | 0.50 | TJT |
| *Plan and Disclosure Statement* - Review e-mails from D. Speights (x3) re eighth exclusivity motion | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review e-mails from S. Baena re objection to eighth exclusivity motion (x4) | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review e-mails from M. Dies re objection to eighth exclusivity motion | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from D. Scott re objection to eighth exclusivity motion | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from E. Westbrook re objection to eighth exclusivity motion | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from E. Cabraiser re objection to eighth exclusivity motion | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from E. Cabraiser re objection to eighth exclusivity motion | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review revised draft of objection to eighth exclusivity motion | 0.50 | TJT |

| | | | |
|---|---|---:|---:|
| | *Plan and Disclosure Statement* - Teleconferences with M. Kramer re objection to eighth exclusivity motion | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re final version of objection to eighth exclusivity motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Weiler re objection to eighth exclusivity motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with S. Weiler re objection to eighth exclusivity motion | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review e-mail from J. Sakalo re motion for relief from stay filed by State of Montana | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review e-mail from S. Weiler re motion for relief from stay filed by State of Montana | 0.10 | TJT |
| | *Fee Applications, Applicant* - Download and review Certifcate of Counsel re: order on Quarterly Fee Applications from 15th period | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's 5/05 prebill | 0.30 | PL |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's 5/05 invoice for filing and draft notice and Certificate of Service re same | 0.60 | PL |
| Jun-11-05 | *Case Administration* - Review supplemental 2019 statement filed by Thornton and Nacmas | 0.10 | TJT |
| | *Case Administration* - Review summary of Baker Donelson quarterly fee application of Oct.-Dec. 04 | 0.10 | TJT |
| | *Case Administration* - Review Certification of Counsel re order approving quarterly fee applications for 15th interim period | 0.10 | TJT |
| | *Case Administration* - Review Certification of Counsel re project summary chart for 15th interim period quarterly fee applications | 0.10 | TJT |
| | *Case Administration* - Review debtor's motion for implementation of 2005-07 long-term key employee retention program | 0.50 | TJT |
| | *Case Administration* - Review Nelson Mullens April 05 fee application | 0.10 | TJT |
| | *Fee Applications, Others* - Prepare certificate of service to Bilzin's response to auditor's final report for the 15th interim period, prepare for service | 0.30 | PL |
| | *Plan and Disclosure Statement* - Review PI committee's objection to eighth exclusivity motion | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review response by equity committee in support of the eighth exclusivity motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joint motion to extend deadline for PI CMO | 0.20 | TJT |
| Jun-12-05 | *Case Administration* - Review Capstone April 05 fee application | 0.10 | TJT |
| Jun-13-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by R. Palaczo to 11th Omnibus objection and claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - review response by Iron Mountain to 11th Omnibus objection and claims | 0.10 | TJT |
| | *Case Administration* - Review Steptoe and Johnson's Feb. 05 fee application | 0.10 | TJT |
| | *Case Administration* - Review K&E Apr. 05 fee application | 0.20 | TJT |

|  | | | |
|---|---|---|---|
| | *Case Administration* - Review Latham Watkins Apr. 05 fee application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Caplan and Drysdale 15th interim period quarterly fee application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Lukins Annis 15th interim period quarterly fee application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re no objections for 15th interim period quarterly fee applications | 0.10 | TJT |
| | *Case Administration* - Review change of name of firm for Libby claimants and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Kramer Levin 15th interim period quarterly fee application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re K&E for 15th interim period | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's May 05 fee application prior to filing | 0.20 | TJT |
| | *Fee Applications, Applicant* - finalize Ferry, Joseph & Pearce's 5/05 invoice, prepare for filing, e-file and serve same | 0.60 | PL |
| Jun-14-05 | *Case Administration* - Prepare pro hac vice motion and certificate of service, e-file and serve | 0.30 | PL |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve | 0.50 | PL |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re: April 2005 Fee Application | 0.10 | LLC |
| Jun-15-05 | *Fee Applications, Applicant* - Review Certificate of No Objection re: Ferry, Joseph & Pearce's 16th interim fee request | 0.10 | LLC |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Ferry, Joseph & Pearce's quarterly Certificate of No Objection (2/05-4/05) | 0.50 | PL |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 2/05-4/05 Certificate of No Objection | 0.30 | PL |
| Jun-16-05 | *Committee, Creditors', Noteholders' or* -Review e-mail from R. Ramphal re: todays PD Committee conference call | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Attend PD Committee conference call | 0.60 | LLC |
| Jun-17-05 | *Case Administration* - Review fee auditor's final report re Bilzin Sumberg quarterly fee application for the 15th interim period | 0.10 | TJT |
| | *Fee Applications, Others* - Obtain Fee Auditor's final report re: Bilzin Sumberg's 15th Interim Fee Application | 0.10 | SGW |
| | *Fee Applications, Others* - Review e-mail from J. Sakalo re response to fee auditor's final report re Bilzin Sumberg quarterly fee application for the 15th interim period | 0.10 | TJT |
| | *Fee Applications, Others* - Prepare response of Bilzin Sumberg to fee auditor's final report for e-filing | 0.30 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re certificate of service of | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | response to to fee auditor's final report to Bilzin Sumberg quarterly fee application for the 15th interim period |  |  |
|  | *Fee Applications, Others* - E-file and oversee service of response of Bilzin Sumberg to fee auditor's final report for the 15th interim period | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Download and review debtor's motion for leave to file responses to objections to eighth exclusivity motion and review proposed response | 0.40 | TJT |
| Jun-19-05 | *Case Administration* - Review fee audutor's final report re Capstone for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Protiviti for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Swidler Berlin for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Wallace King for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Woodcock Washburn for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review debtor's motion to establish additional manufacturing facility | 0.40 | TJT |
|  | *Case Administration* - Review objection of Future's Rep to eighth exclusivity motion | 0.40 | TJT |
|  | *Case Administration* - Review fee auditor's final report re CDG for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Stroock for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Richardson Patrick for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review W. Smith and Associates' May 05 fee application | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re Reed Smith for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Review fee auditor's final report re PWC for 15th interim period | 0.10 | TJT |
|  | *Case Administration* - Prepare for estimation hearing | 0.20 | TJT |
| Jun-20-05 | *Case Administration* - Review PWC April 05 fee application | 0.10 | TJT |
| Jun-21-05 | *Case Administration* - Review 2019 statement filed by Edward Moody | 0.10 | TJT |
|  | *Hearings* - Review agenda for 6/27/05 hearing | 0.10 | TJT |
| Jun-22-05 | *Case Administration* - Review 3rd amended 2019 statement by Silber Pearlman | 0.10 | TJT |
|  | *Case Administration* - *Case Administration* - Review 3rd amended 2019 statement by Le Blanc and Waddell | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with A. Danzeisen re estimation hearing results in Federal Mogul, upcoming estimation in U.S.G. and related issues | 0.50 | TJT |
| Jun-23-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of | 0.10 | TJT |

Fort Wayne Chamber of Commerce

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Wausau | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of American Medical Association | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Jefferson Pilot Life Insurance Company | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Harvard Vanguard | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Byars Machine Company | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Maryland Casualty Company | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of Northwest Community Hospital | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's 12th omnibus objection to claims filed by Speights and Rynuan with attachments | 0.60 | TJT |
| *Case Administration* - Review Duane Morris May 05 fee app | 0.10 | TJT |
| *Case Administration* - Review 14th supplemental affidavit of K&E | 0.10 | TJT |
| *Case Administration* - Review summary of K&E quarterly fee app of Jan.-Mar. 05 | 0.10 | TJT |
| *Case Administration* - Review summary of Nelson Mullins' quarterly fee app of Jan.-Mar. 05 | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from A. Danzeisen re teleconference with committee | 0.10 | TJT |
| *Fee Applications, Others* - Finalize, and e-file Certificate's of No Objection re: 1st and 2nd monthly Fee Application's of LECG, LLC | 0.60 | LLC |
| *Fee Applications, Others* - Teleconference with J. Port at W.R. Grace re: CDG 15th Interim Application fees | 0.10 | SGW |
| *Fee Applications, Others* - Review Certificate of No Objection re LECG (Feb. 05 fee app) | 0.10 | TJT |
| *Fee Applications, Others* - Review Certificate of No Objection re LECG (Mar. 05 fee app) | 0.10 | TJT |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve LECG's 2/05 cno | 0.50 | PL |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve LECG's 3/05 cno | 0.50 | PL |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re LECG 2/05 Fee Application | 0.30 | PL |
| *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re LECG 3/05 Fee Application | 0.30 | PL |
| *Fee Applications, Applicant* - Finalize, e-file and serve Certificate of No Objection re: 11th quarterly fee request | 0.40 | LLC |
| *Fee Applications, Applicant* - Review Certificate of No Objection re FJ&P re 11th quarterly fee app | 0.10 | TJT |

|  | | | |
|---|---|---|---|
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Ferry, Joseph & Pearce's 1/05-3/05 cno | 0.50 | PL |
|  | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 1/05-3/05 Fee Application | 0.30 | PL |
| Jun-24-05 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Berry and Berry to 11th Omnibus Objection to Claims | 0.10 | TJT |
|  | *Fee Applications, Others* - Forward CDG CNO to J. Port at WR Grace re: 15th interim period (.1); follow-up with S. Jones re: same (.1) | 0.20 | SGW |
|  | *Hearings* - Review amended agenda for 6/27/05 hearing | 0.10 | TJT |
| Jun-25-05 | *Case Administration* - Review Carella Byrne May 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock and Washburn April 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Deloitte Tax October 04 Fee App | 0.10 | TJT |
|  | *Case Administration* - Review Deloitte Tax November 04 Fee App | 0.10 | TJT |
|  | *Case Administration* - Review Deloitte Tax December 04 Fee App | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement filed by Baron and Budd | 0.10 | TJT |
|  | *Relief from Stay Litigation* - Review notice of supplement to State of Montana's motion for relief from stay | 0.10 | TJT |
| Jun-26-05 | *Case Administration* - Review Deloitte Tax January 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Deloitte Tax Feb. 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Deloitte Tax March 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review order allowing pension fund contribution | 0.10 | TJT |
|  | *Case Administration* - Review order allowing Lake Charles pension fund contribution | 0.10 | TJT |
| Jun-27-05 | *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with J. Sakalo re objection to PD claims | 0.20 | TJT |
|  | *Case Administration* - Prepare Notices of Withdrawal re: Ferry, Joseph & Pearce's 11th interim and 36th monthly Fee Applications and Certificate's of No Objection re: 11th interim Fee Application (.4); briefly discuss same with S. Bossay at WH Smith's office (.1); briefly discuss same with L. Coggins (.1); order 6/27/05 hearing transcript (.1); revise both applications and Certificate's of No Objection to be re-filed in the main proceeding (.3); scan same for filing and service on 6/28/05 (.2) | 1.20 | SGW |
|  | *Case Administration* - Review court handouts | 0.20 | SGW |
|  | *Case Administration* - Review PGS May 05 Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: approval of Sealed Air settlement and closing of adversary | 0.10 | LLC |
|  | *Hearings* - trade e-mails with J. Sakalo re 6/27/05 hearing preparation | 0.20 | TJT |
|  | *Hearings* - Prepare for hearing | 0.30 | TJT |
|  | *Hearings* - teleconference with J. Sakalo re 6/27/05 hearing preparation | 0.10 | TJT |
|  | *Hearings* - attend Bankruptcy Court and confer with co-counsel prior to and after hearing | 3.80 | TJT |
|  | *Hearings* - Confer with S. Weiler re transcript for 6/27/05 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Prepare e-mail to co-counsel re handouts | 0.20 | TJT |

presented by debtors during hearing today

| | | |
|---|---|---|
| *Fee Applications, Applicant* - Advise S. Weiler re: filing of adversary Fee Applications in main case | 0.20 | LLC |
| *Fee Applications, Applicant* - Confer with S. Weiler re withdrawal of pending fee applications and fraudulent transfer adversary as directed by court | 0.20 | TJT |

Jun-28-05

| | | |
|---|---|---|
| *Case Administration* - confer with T. Tacconelli re: results of 6/27/05 hearing and case management issues | 0.40 | RSM |
| *Case Administration* - File Notices of Withdrawal re: Ferry, Joseph & Pearce's 11th quarterly    and 36th monthly Fee Applications, and Certificate's of No Objection re: Ferry, Joseph & Pearce's 11th quarterly Fee Application (.3); re-file same in main proceeding (.4); assist in service of same (.3) | 1.00 | SGW |
| *Case Administration* - Prepare service for PD Comm. Obj. to State of Montana's Motion for Relief from Stay (.2); scan, file and assist serving same (.4) | 0.60 | SGW |
| *Case Administration* - Review e-mail from A. Danzeisen re appointment of K&E partner to head EPA | 0.10 | TJT |
| *Case Administration* - Review Baltimore Sun article re appointment of K&E partner to head EPA | 0.20 | TJT |
| *Case Administration* - Review e-mail from A. Danzeisen re Fair Act Amendment | 0.10 | TJT |
| *Case Administration* - Review affidavit of S. Fine | 0.10 | TJT |
| *Case Administration* - Review CIBC May 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review bankruptcy section of Fair Act Amendments (1/2 x with Federal Mogul) | 0.30 | TJT |
| *Case Administration* - compare e-mail recipients those listed on Certificates of Service of numerous e-filings today, revise some e-mail addresses | 0.20 | PL |
| *Case Administration* - Retrieval of case from 3rd Circuit as requested by co-counsel | 0.10 | LC |
| *Fee Applications, Others* - email documents which were e-filed according to the court's request | 0.10 | PL |
| *Litigation and Litigation Consulting* - Meeting with S. Weiler re email designations for various fiilngs regarding withdrawal from this action into the main actionl | 0.20 | PL |
| *Hearings* - Confer with RSM re results of 6/27/05 hearing | 0.30 | TJT |
| *Plan and Disclosure Statement* - Prepare correspondence to J. Sakalo re debtor's exhibits during 6/27/05 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Teleconference with D. Speights re results of 6/27/05 hearing and related issues | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from C. Brenneman re Armstrong appeal papers | 0.10 | TJT |
| *Relief from Stay Litigation* - Review e-mail from A. Danzeisen re objection to State of Montana motion for relief from stay | 0.10 | TJT |
| *Relief from Stay Litigation* - Teleconference with A. Danzeisen re objection | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | to State of Montana motion for relief from stay | | |
| | *Relief from Stay Litigation* - Briefly review State of Montana motion for relief from stay and confer with S. Weiler re objection to same | 0.20 | TJT |
| | *Relief from Stay Litigation* - trade e-mails with A. Danzeisen re objection to State of Montana motion for relief from stay | 0.20 | TJT |
| | *Relief from Stay Litigation* - Review objection to State of Montana motion for relief from stay and oversee filing and service | 0.60 | TJT |
| | *Relief from Stay Litigation* - prepare objection to Motion of the State of Montana for Relief from the Automatic Stay for service | 0.20 | PL |
| | *Fee Applications, Applicant* - Discuss service and filing issues re: transferred FT Fee Applications with S. Weiler | 0.20 | LLC |
| | *Fee Applications, Applicant* - Advise S. Weiler re: filing Certificate's of No Objection re: transfered FT Fee Applications | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review notice of withdrawal of docket no. 747 | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review notice of withdrawal of docket no. 744 | 0.10 | TJT |
| | *Fee Applications, Applicant* - email documents which were e-filed according to the court's request | 0.10 | PL |
| Jun-29-05 | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re teleconference with committee | 0.10 | TJT |
| | *Fee Applications, Others* - e-mail from L. Flores re: HRA April 2005 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - e-mail from L. Flores re: HRA May 2005 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Scan, and file Certificate of No Objection re: Ferry, Joseph & Pearce's Fee Application | 0.20 | LC |
| | *Litigation and Litigation Consulting* - Download and review order approving Sealed Air Settlement | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Review order approving Sealed Air settlement | 0.30 | TJT |
| | *Relief from Stay Litigation* - Review debtor's objection to State of Montana's motion for relief from stay | 0.50 | TJT |
| | *Relief from Stay Litigation* - Review unsecured creditor committee's objection to State of Montana motion for relief from stay | 0.40 | TJT |
| Jun-30-05 | *Case Administration* - Forward 6/27 transcript to J. Sakalo (.1); forward copy to T. Tacconelli (.1); prepare service re: PD Comm.'s objection to Debtors' PI CMO Motion (.2); revise, scan, file and assist in serving same (.4); forward filed version to M. Kramer via e-mail (.1) | 0.90 | SGW |
| | *Fee Applications, Others* - Review HRA April 05 Fee Application prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - Review HRA May 05 Fee Application prior to filing | 0.10 | TJT |
| | *Fee Applications, Others* - Review and revise HRA's 4/05 Fee Application and draft Certificate of Service | 0.30 | PL |

| | | |
|---|---:|---:|
| *Fee Applications, Others* - prepare documents for filing, e-filing and serve re HRA's 4/05 Fee Application | 0.50 | PL |
| *Fee Applications, Others* - Review and revise HRA's 5/05 Fee Application and draft Certificate of Service | 0.30 | PL |
| *Fee Applications, Others* - prepare documents for filing, e-filing and serve re HRA's 5/05 Fee Application | 0.50 | PL |
| *Hearings* - Teleconference with court reporter re corrections to 6/27/05 hearing transcript | 0.20 | TJT |
| *Hearings* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re meeting with debtors in D.C. | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Dies re meeting with debtors in D.C. | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re meeting with debtors in D.C. and related issues | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 6/27/05 hearing transcript | 1.00 | TJT |
| *Plan and Disclosure Statement* - Review final version of findings of fact and conclusions of law | 1.00 | TJT |
| *Plan and Disclosure Statement* - Review objection to debtor's PICMO motion | 0.50 | TJT |
| *Plan and Disclosure Statement* - Teleconference with S. Weiler re objection to debtor's PICMO motion | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re estimation issues | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mails from M. Kramer re objection to PICMO | 0.20 | TJT |
| Totals | 55.90 | |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Jun-02-05 | *Expense* - copying cost | 60.45 |
| | *Expense* - postage | 10.64 |
| Jun-06-05 | *Expense* - copying cost | 9.60 |
| | *Expense* - postage | 2.56 |
| Jun-08-05 | *Expense* - Postage | 0.83 |
| | *Expense* - service supplies | 1.00 |
| Jun-09-05 | *Expense* - Federal Express | 29.85 |
| | *Expense* - Copying cost  20 @ 0.15 | 3.00 |
| | *Expense* - Copying cost  15 @ 0.15 | 2.25 |
| | *Expense* - Postage | 1.20 |
| | *Expense* - service supplies | 3.00 |
| | *Expense* - Copying cost  15 @ 0.15 | 2.25 |
| | *Expense* - Postage | 1.20 |
| | *Expense* - service supplies | 3.00 |
| Jun-13-05 | *Expense* - Copying cost  54 @ 0.15 | 8.10 |

|           |                                              |          |
|-----------|----------------------------------------------|----------|
|           | *Expense* - Postage                          | 2.58     |
|           | *Expense* - service supplies                 | 4.00     |
| Jun-14-05 | *Expense* - Blue Marble Logistics - copies   | 201.40   |
|           | *Expense* - Copying cost  65 @ 0.15          | 9.75     |
|           | *Expense* - Postage  7 @ 0.60                | 4.20     |
|           | *Expense* - service supplies                 | 13.00    |
|           | *Expense* - Copying cost  60 @ 0.15          | 9.00     |
|           | *Expense* - Postage  5 @ 0.60                | 3.00     |
|           | *Expense* - service supplies                 | 12.00    |
| Jun-15-05 | *Expense* - Copying cost  56 @ 0.15          | 8.40     |
|           | *Expense* - Postage  8 @ 0.60                | 4.80     |
|           | *Expense* - service supplies                 | 14.00    |
| Jun-17-05 | *Expense* - Parcel's, Inc.                   | 136.70   |
| Jun-22-05 | *Expense* - West Law - legal research        | 13.28    |
| Jun-23-05 | *Expense* - Copying cost  75 @ 0.15          | 11.25    |
|           | *Expense* - Postage  9 @ 0.60                | 5.40     |
|           | *Expense* - service supplies                 | 15.00    |
|           | *Expense* - Copying cost  75 @ 0.15          | 11.25    |
|           | *Expense* - Postage  9 @ 0.60                | 5.40     |
|           | *Expense* - service supplies                 | 15.00    |
|           | *Expense* - Copying cost  65 @ 0.15          | 9.75     |
|           | *Expense* - Postage  7 @ 0.60                | 4.20     |
|           | *Expense* - service supplies                 | 13.00    |
| Jun-29-05 | *Expense* - Copying cost  150 @ 0.15         | 22.50    |
|           | *Expense* - Postage 8 @ 1.83                 | 14.64    |
|           | *Expense* - service supplies                 | 14.00    |
| Jun-30-05 | *Expense* - Copying cost  208 @ 0.15         | 31.20    |
|           | *Expense* - Postage  8 @ 0.83                | 6.64     |
|           | *Expense* - service supplies                 | 13.00    |
|           | *Expense* - Copying cost 39 @ 0.15           | 5.85     |
|           | *Expense* - postage                          | 2.58     |
|           | *Expense* - service supplies                 | 3.00     |
|           | *Expense* - Copying cost 39 @ 0.15           | 5.85     |
|           | *Expense* - Postage                          | 3.60     |
|           | *Expense* - service supplies                 | 3.00     |

**Totals**                                                  **$791.15**

**Total Fees & Disbursements**                              **$11,902.15**
**Balance Due Now**

                                                            **$11,902.15**