# EXHIBIT B

## *Ferry, Joseph & Pearce, P.A.*

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                                      July 1, 2005 - July 31, 2005

Inv #:          17211

**RE:**      WR Grace PD Committee

### SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| B1 | Accounting - | 0.30 | 30.00 |
| B14 | Case Administration - | 8.60 | 1,824.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.60 | 144.00 |
| B18 | Fee Applications, Others - | 7.70 | 1,034.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 6.20 | 1,488.00 |
| B25 | Fee Applications, Applicant - | 2.90 | 408.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.70 | 168.00 |
| B32 | Litigation and Litigation Consulting - | 5.20 | 903.00 |
| B36 | Plan and Disclosure Statement - | 20.60 | 4,888.00 |
| B37 | Hearings - | 10.90 | 2,593.50 |
| B40 | Employment Applications, Others - | 0.40 | 96.00 |
| B41 | Relief from Stay Litigation - | 0.10 | 24.00 |
| B5 | Other | 0.20 | 48.00 |
| B6 | Asset Disposition | 0.40 | 96.00 |
| | **Total** | **64.80** | **$   13,746.00** |
| | **Grand Total** | **64.80** | **$13,746.00** |

### SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| Lisa L. Coggins | 165.00 | 7.50 | 1,237.50 |
| Rick S. Miller | 225.00 | 1.70 | 382.50 |
| Theodore J. Tacconelli | 240.00 | 46.90 | 11,256.00 |
| Legal Assistant - MH | 100.00 | 3.30 | 330.00 |
| Paralegal | 100.00 | 4.70 | 470.00 |
| Law Clerk | 100.00 | 0.70 | 70.00 |
| **Total** | | **64.80** | **$13,746.00** |

### DISBURSEMENT SUMMARY

| | |
|---|---|
| *Cost Advance -* | 1,961.98 |
| **Total Disbursements** | **$1,961.98** |

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jul-01-05 | *Case Administration* - Review e-mail from A. Danzeisen re K&E partner appointment to EPA/conflict of interest | 0.10 | TJT |
| | *Case Administration* - Review  Inside Washington publication re appointment of K&E partner to EPA | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review PI objection to debtor's PICMO motion with attachments | 1.60 | TJT |
| | *Plan and Disclosure Statement* - Review response by Equity Committee in support of debtor's PICMO motion | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re exclusivity discovery | 0.10 | TJT |
| Jul-02-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review re-notice of deposition re certain PD claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from N. Finch to D. Bernick re exclusivity discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by Unsecured Creditor's Committee in support of debtor's PICMO motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain insurers' response to debtor's PICMO motion | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing PI Committee's objection to debtor's PICMO motion with attachments | 1.50 | TJT |
| Jul-03-05 | *Hearings* - Review e-mail from court reporter re correction of transcript for 6/27/0 hearing | 0.10 | TJT |
| | *Hearings* - Review corrected transcript pages for 6/27/05 hearing | 0.10 | TJT |
| | *Hearings* - Send corrected transcript page information to co-counsel | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby claimants' objection to debtor's PICMO motion with attachments | 1.20 | TJT |
| | *Relief from Stay Litigation* - Review joinder by PI Committee and debtor's objection to motion by State of Montana for relief from stay | 0.10 | TJT |
| Jul-04-05 | *Case Administration* - Review Campbell Levine May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplan Drysdale May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplan Drysdale May 05 (FT) Fee Application | 0.10 | TJT |
| Jul-05-05 | *Case Administration* - Review Pitney Hardin 4/05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts 4/05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review letter to 3rd Circuit Clerk from M. Hurford re PI Committee's appeal no. 02-8061 | 0.10 | TJT |
| | *Case Administration* - Review Stroock May 05 Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Sentry Indemnity Company and certain insurers' objection to PICMO | 0.10 | TJT |
| Jul-06-05 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 4th continuation order re 8th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 10th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 9th omnibus objection to claims | 0.10 | TJT |

|  | | | |
|---|---:|---|
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 11th omnibus objection to claims | 0.10 | TJT |
| *Case Administration* - Review order re retention of D. Siegel as consultant | 0.10 | TJT |
| *Hearings* - Review notice of change of July and August hearing dates and calendar changes and confer with paralegal re changes | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review Future representative's objection to debtor's PICMO motion | 0.70 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. McFarland re proposed exclusivity bridge order | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review proposed exclusivity bridge order | 0.10 | TJT |
| *Plan and Disclosure Statement* - trade e-mails with co-counsel re proposed exclusivity bridge order | 0.20 | TJT |
| *Fee Applications, Applicant* - Review order granting 15th interim period quarterly Fee Applications | 0.10 | TJT |
| Jul-07-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 69 notices of withdrawal of proofs of claim by Speights in Runyan | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - review eight subpoenas re Speights and Runyan claims | 0.20 | TJT |
| | *Case Administration* - briefly review debtor's monthly operating report for May 05 | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with S. Baena re proposed bridge order for exclusivity | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to S. McFarland re proposed bridge order for exclusivity | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli re: Certificate's of No Objection on quarterly Fee Applications | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's May 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Ferry, Joseph & Pearce's 5/05 Certificate of No Objection | 0.50 | PL |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 5/05 Fee Application | 0.30 | PL |
| Jul-08-05 | *Plan and Disclosure Statement* - Review e-mail from S. McFarland re Bridge Order for exclusivity | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtor's report regarding business effects of termination of exclusivity with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re requested language for Bridge order for exclusivity | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from R. Wymon re Bridge order for exclusivity (x2) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from C. Boyd re exclusivity discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Elbaor re exclusivity discovery | 0.10 | TJT |
| Jul-09-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion for a protective | 0.30 | TJT |

|  | order filed by Anderson Memorial Hospital with attachments | | |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of A. Steinmeyer | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of deposition of D. Speights | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 53 notices of withdrawal of proofs of claim | 0.20 | TJT |
|  | *Case Administration* - Review notice of change of address for BMC group and forward to paralegal | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from J. Baer to N. Finch dated 7/6/05 re exclusivity discovery | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter from J. Baer to N. Finch dated 7/7/05 re exclusivity discovery | 0.10 | TJT |
| Jul-10-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 56 notices of withdrawal of proofs of claim by Speights and Runyan | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of 30(b)(6) deposition of Speights and Runyan with attachments | 0.90 | TJT |
| Jul-11-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal of proof of claim asserted by Dutch Square Mall | 0.10 | TJT |
|  | *Case Administration* - Review Reed Smith May 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review ABA article on fair act in June 2005 ABA Journal | 0.20 | TJT |
|  | *Case Administration* - Review order closing Sealed Air adversary case | 0.10 | TJT |
|  | *Case Administration* - review and update (partially) 2002 list | 0.30 | PL |
|  | *Fee Applications, Others* - e-mail from L. Flores re: Bilzin April 2005 Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review e-mail from L. Coggins re Bilzin April 05 Fee Application information | 0.10 | PL |
|  | *Litigation and Litigation Consulting* - Download and review signed order re: closing of Sealed Air adversary | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re exclusivity business report | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mails from J. Baer re counter exclusivity business reports (x2) | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mails from J. Sakalo re exclusivity business reports (x2) | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with A. Danzeisen re estimation brief and related issues | 0.30 | TJT |
| Jul-12-05 | *Case Administration* - Prepare Certificate of Service and labels | 0.70 | LC |
|  | *Fee Applications, Others* - e-mail from T. Tacconelli re: LECG quarterly Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - e-mail from legal assistant re: Bilzin 47th monthly Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - e-mail from L. Flores re: LECG and HRA quarterly Fee Applications | 0.10 | LLC |
|  | *Fee Applications, Others* - Prepare e-mail to L. Coggins re LECG quarterly Fee Application | 0.10 | TJT |

| | | |
|---|---|---|
| *Fee Applications, Others* - Review Bilzin Sumberg April 05 Fee Application prior to filing | 0.10 | TJT |
| *Fee Applications, Others* - review and revise Bilzin's 4/05 Fee Application documents and draft Certificate of Service re same | 0.20 | PL |
| *Fee Applications, Others* - prepare Bilzin's 4/05 Fee Application for e-filing, e-file and serve re same | 0.50 | PL |
| *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: draft of Business Report and exhibits | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: Exhibits C & D to PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: Exhibit D to PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: filing of PD CMO Brief | 0.20 | LLC |
| *Hearings* - Review agenda for 7/19/05 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Confer with L. Coggins re estimation brief and related issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - Prepare e-mail to J. Sakalo re business report regarding exclusivity | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review draft of business report re exclusivity and trade e-mails with J. Sakalo re same | 0.70 | TJT |
| *Plan and Disclosure Statement* - Review draft of Boyer affidavit | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review second revised draft of business report re exclusivity | 0.50 | TJT |
| *Plan and Disclosure Statement* - Teleconference with J. Sakalo re business report re exclusivity | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re final version of business report re exclusivity | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review final version of affidavit of J. Boyer | 0.20 | TJT |
| *Plan and Disclosure Statement* - trade e-mails with S. Jones re affidavit of G. Boyer | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from A. Danzeisen re Delaware procedure question and return e-mail | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mails from A. Danzeisen re PD estimation brief (x2) | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review final version of business report | 0.30 | TJT |
| *Plan and Disclosure Statement* - Prepare business report re exclusivity for e-filing with exhibit, e-file and oversee service | 0.80 | TJT |
| Jul-13-05    *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants statement re PICMO | 0.10 | TJT |
| *Case Administration* - confer with T. Tacconelli re: case management and scheduling issues | 0.20 | RSM |
| *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: Ex. E | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: status of PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: title of | 0.10 | LLC |

| | | |
|---|---|---|
| PD CMO Brief to be filed | | |
| *Litigation and Litigation Consulting* - e-mail from A. Danzeisen re: title of PD CMO Brief to be filed | 0.10 | LLC |
| *Litigation and Litigation Consulting* - confer with T. Tacconelli re: hearing transcript as Exhibit E to PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - call to M. Hurford re: copy of hearing transcript | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re: Exhibits A and B to PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail from Hurford re: hearing transcript and forward same to A. Danziesen | 0.20 | LLC |
| *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: status of PD CMO Brief and Exhibits | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Download, review and finalize exhibits to PD CMO Brief | 0.80 | LLC |
| *Litigation and Litigation Consulting* - e-mail from J. Sakalo re: final version of PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - Finalize, e-file and coordinate service of PD CMO Brief and related attachments | 0.60 | LLC |
| *Litigation and Litigation Consulting* - (2) Emails to J. Strohl at Kirkland re: PD CMO Brief | 0.20 | LLC |
| *Litigation and Litigation Consulting* - confer with legal assistant re: follow-up with J. Strohl re: confirmation of receipt of PD CMO Brief | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail from J. Strohl re: confirmation of receipt of Brief and forward same to J. Sakalo | 0.10 | LLC |
| *Litigation and Litigation Consulting* - e-mail to J. Sakalo re: filed version of PD CMO Brief and attachments | 0.10 | LLC |
| *Hearings* - make arrangements to appear telephonically for 7/19/05 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - review e-mails from A. Danzeisen re estimation brief (x5) | 0.50 | TJT |
| *Plan and Disclosure Statement* - Teleconference with A. Danzeisen re estimation brief | 0.30 | TJT |
| *Plan and Disclosure Statement* - trade e-mails with J. Sakalo re exhibits for PD estimation brief | 0.20 | TJT |
| *Plan and Disclosure Statement* - Teleconferences with J. Sakalo re PD estimation (x5) | 0.50 | TJT |
| *Plan and Disclosure Statement* - Telephone call to Jamie Strohl re whether he received the e-mails from L. Coggins attaching the Proposed Case Management Order | 0.10 | PL |
| *Plan and Disclosure Statement* - prepare Proposed Case Management Order for service by courier, phone call to courier | 0.30 | PL |

| | | | |
|---|---|---|---|
| Jul-14-05 | *Litigation and Litigation Consulting* - e-mail from J. Sakalo re: PD Committee exclusivity report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Send filed version of PD Committee Exclusivity report to J. Sakalo | 0.20 | LLC |
| Jul-15-05 | *Case Administration* - e-mail from T. Tacconelli re: 7/19 hearing and courtroom equipment | 0.10 | LLC |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Call to R. Bello re: 7/19 hearing and courtroom equipment | 0.10 | LLC |
|  | *Case Administration* - Return call from R. Bello re: 7/19 hearing and courtroom equipment | 0.10 | LLC |
|  | *Case Administration* - Call to R. Baker re: 7/19 hearing and courtroom equipment | 0.20 | LLC |
|  | *Case Administration* - Review docket re order granting pro hac commission for M. Kramer, prepare e-mail to R. Bello re same | 0.20 | TJT |
|  | *Fee Applications, Others* - Review and download HRA and LECG'S quarterly Fee Applications to respective system folders for editing | 0.20 | TJT |
|  | *Hearings* - Review amended agenda for 7/19/05 hearing | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re preparation for 7/19/05 hearing | 0.10 | TJT |
|  | *Hearings* - Confer with L. Coggins re preparation for 7/19/05 hearing | 0.10 | TJT |
|  | *Hearings* - Review second amended agenda for 7/19/05 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Prepare e-mail to J. Sakalo re exclusivity business report by PD Committee | 0.10 | TJT |
| Jul-16-05 | *Case Administration* - Review Certificate of Counsel re revised order regarding 2019 statements | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtor's brief in support of PD CMO with attachments | 1.50 | TJT |
|  | *Plan and Disclosure Statement* - Review Future's Rep response to debtor's estimation report re exclusivity with attachments | 0.40 | TJT |
| Jul-17-05 | *Case Administration* - Review W. Smith and Associates June 05 Fee Application | 0.10 | TJT |
| Jul-18-05 | *Case Administration* - Review Capstone May 05 Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Review and revise 1st quarterly Fee Application of LECG, LLC | 0.20 | LLC |
|  | *Fee Applications, Others* - Review and revise 11th quarterly Fee Application of HR&A | 0.20 | LLC |
|  | *Fee Applications, Others* - Download and review post confirmation reports | 0.40 | LLC |
|  | *Fee Applications, Others* - Confer with legal assistant re: service of quarterly Fee Applications | 0.10 | LLC |
|  | *Fee Applications, Others* - review and revise LECG's Jan.-Mar. Fee Application and draft Certificate of Service | 0.40 | PL |
|  | *Fee Applications, Others* - make changes to draft LECG Fee Application per L. Coggins | 0.10 | PL |
|  | *Fee Applications, Others* - prepare LECG's Fee Application for e-filing, e-file and serve same | 0.50 | PL |
|  | *Fee Applications, Others* - review 2002 label list, make changes, and re-organize | 0.40 | PL |
|  | *Fee Applications, Others* - review and revise HRA's Jan.-Mar. Fee Application and draft Certificate of Service | 0.40 | PL |
|  | *Fee Applications, Others* - prepare HRA's Fee Application for e-filing, e-file and serve same | 0.50 | PL |
|  | *Fee Applications, Others* - Confer with L. Coggins re 2002 list for HRA and LECG's quarterly Fee Applications | 0.10 | PL |
|  | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: status | 0.20 | LLC |

|  | of 7/19 hearing and e-mail to R. Bello re: same | | |
|  | *Litigation and Litigation Consulting* - e-mail from R. Bello re: status of 7/19 hearing | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - Call to S. Ament re: 7/19 hearing and court equipment | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail to J. Sakalo and T. Tacconelli re: status of 7/19 hearing | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - Call from S. Ament re: 7/19 hearing and court equipment | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail to J. Sakalo re: 7/19 hearing and court equipment | 0.10 | LLC |
|  | *Hearings* - Teleconference with J. Sakalo re 7/19/05 hearing preparation | 0.10 | TJT |
|  | *Hearings* - Conferences with L. Coggins re preparation for 7/19/05 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review PI Committee's response to debtor's report on exclusivity with attachments | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review debtor's status report re PICMO with attachments | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review property damage committee's brief in support of PDCMO with attachments | 1.50 | TJT |
|  | *Plan and Disclosure Statement* - Review brief Future's representative re PI questionnaire and PICMO | 0.50 | TJT |
|  | *Fee Applications, Applicant* - Review pre-bill for Ferry, Joseph & Pearce's June 05 Fee Application | 0.40 | TJT |
| Jul-19-05 | *Case Administration* - Review Nelson Mullin May 05 Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Review objection to Speights claims and confer with R. Miller and T. Tacconelli re: same | 0.30 | LLC |
|  | *Hearings* - attend Court hearing by telephone | 1.50 | RSM |
|  | *Hearings* - Attend Bankruptcy Court | 7.20 | TJT |
|  | *Plan and Disclosure Statement* - Review PI Committee's position paper re questionnaire with attachments | 0.50 | TJT |
| Jul-20-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal of proof of claim by Moran Job - Seattle, Washington | 0.10 | TJT |
|  | *Case Administration* - download and review order granting pro hac admission for M. Kramer and confer with paralegal | 0.10 | TJT |
|  | *Case Administration* - Prepare and send letter to M. Kramer enclosing order granting PHV | 0.10 | MH |
|  | *Hearings* - trade e-mails with J. Sakalo re 7/19/05 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review 6/13/05 transcript in US case re estimation issues | 1.00 | TJT |
| Jul-21-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal of motion for protective order by Anderson Memorial Hospital | 0.10 | TJT |
|  | Committee, Creditors', Noteholders' or - Review e-mail from R. Ramphall re teleconference with Committee | 0.10 | TJT |
|  | Committee, Creditors', Noteholders' or - Review e-mail from J. Schwartz re teleconference with Committee | 0.10 | TJT |

|  | Committee, Creditors', Noteholders' or - Review e-mail from T. Brandi re teleconference with Committee | 0.10 | TJT |
|---|---|---|---|
|  | Committee, Creditors', Noteholders' or - Review e-mail from S. Baena re teleconference with Committee | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and modify Ferry, Joseph & Pearce's June 05 invoice, draft Fee Application and Certificate of Service re same | 0.50 | MH |
| Jul-22-05 | *Case Administration* - Review correspondence re payment for prior fee applications and forward to paralegal | 0.10 | TJT |
|  | *Fee Applications, Others* - Review Certificate of No Objection re HRA April 05 Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Review Certificate of No Objection re HRA May 05 Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA May 05 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve HRA's Certificate of No Objection re May 05 Fee Application | 0.50 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's April 05 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve HRA's Certificate of No Objection re April 05 Fee Application | 0.50 | MH |
|  | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's June 05 Fee Application prior to filing and confer with new paralegal | 0.20 | TJT |
|  | *Fee Applications, Applicant* - Finalize Ferry, Joseph & Pearce's June 05 invoice, prepare for e-filing, e-file and serve re same | 0.70 | MH |
| Jul-23-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice cancelling 30(b)(6) Depositions | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to quash subpoena by Speights & Runyan | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order for 9th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 11th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 11th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
|  | *Case Administration* - Review debtor's motion to settle claims with certain tax authorities | 0.30 | TJT |
|  | *Fee Applications, Others* - Review 5th continuation order re 8th omnibus objection to claims | 0.10 | TJT |
| Jul-24-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's motion for waiver of rule 3007.1 to object to 2838 claims by Speights & Runyan with attachments | 1.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's notice of subpoenas for 30(b)(6) depositions with attachments | 0.60 | TJT |
| Jul-25-05 | *Accounting* - Telephone call to Nelsa (accounts payable at WR Grace) re questioning the discrepancy on 12/04 holdback payment amount | 0.10 | MH |

|  | | | |
|---|---|---|---|
| | *Accounting* - Telephone call from Nelsa (accounts payable at WR Grace) re solution re the discrepancy on 12/04 holdback payment amount | 0.10 | MH |
| | *Accounting* - Teleconference with John Port re explanation of discrepancy (due per court order on quarter fee application | 0.10 | MH |
| | *Case Administration* - Review Casner Edwards April 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Swidler Berlin April 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtor's 16th quarterly report of settlements | 0.10 | TJT |
| | *Case Administration* - Review debtor's statement of amounts paid to ordinary course professionals | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re no objections for 13th interim period | 0.10 | TJT |
| | *Hearings* - trade e-mails with J. Sakalo re results of 7/19/05 hearing | 0.20 | TJT |
| | *Asset Disposition* - Review debtor's 16th quarterly asset sale report re Diminimus asset sales | 0.10 | TJT |
| | *Asset Disposition* - Review debtor's notice of sale of Polymers Business | 0.30 | TJT |
| Jul-26-05 | *Case Administration* - Review debtor's motion to approve settlement with Intercat | 0.30 | TJT |
| | *Case Administration* - Review debtor's motion to assume and assign lease and sublease in Philadelphia with attachments | 0.20 | TJT |
| | *Case Administration* - Review debtor's motion to participate in New York settlement with Marsh, et al. with attachments | 0.50 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Martzell and Bickford | 0.10 | TJT |
| | *Case Administration* - Review PSCY&J May 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review debtor's motion to expand scope of retention of Pitney Hardin | 0.20 | TJT |
| | *Hearings* - Prepare letter to J&J Court Transcribers, requesting copy of 7/19/05 hearing transcript | 0.10 | TJT |
| Jul-27-05 | *Case Administration* - e-mail from J. Sakalo re: current CMO | 0.10 | LLC |
| | *Case Administration* - Retrieve current CMO and send same to J. Sakalo | 0.50 | LLC |
| | *Case Administration* - Review Latham Watkins May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Pitney Hardin May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris June 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - e-mail from L. Flores re: Bilzin 16th quarterly Fee Application and forward same to legal assistant | 0.10 | LLC |
| | *Fee Applications, Others* - Review e-mail from L. Flores re Bilzin Sumberg 16th quarterly Fee Application | 0.20 | TJT |
| | *Fee Applications, Others* - review email from L. Flores containing Bilzin's 16th quarterly Fee Application documents and download to appropriate system folder | 0.10 | MH |
| | *Employment Applications, Others* - Teleconference with J. Sakalo re retention issue | 0.10 | TJT |
| | *Employment Applications, Others* - Review documents, prepare e-mail to J. Sakalo re retention issue | 0.30 | TJT |

|  | | | |
|---|---|---|---|
| | *Hearings* - trade e-mails with J. Sakalo re transcript for 7/19/05 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence   re original affidavit of G. Boyer re exclusivity report | 0.10 | TJT |
| | *Other* - Review email from J. Sakalo re current case management order and confer with L. Coggins re same | 0.20 | TJT |
| Jul-28-05 | *Case Administration* - Review e-mail from M. Dies re procedural question | 0.10 | TJT |
| | *Case Administration* - Review amended case management order and local rules and prepare e-mail to M. Dies re procedural question | 0.50 | TJT |
| | *Case Administration* - Teleconference with M. Dies re local rules procedural question | 0.10 | TJT |
| | Committee, Creditors', Noteholders' or - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re dismissal of two pending appeals in 3rd Circuit | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review two stipulations of dismissal re dismissal of pending appeals in 3rd Circuit | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Prepare e-mail to co-counsel re two stipulations to dismiss pending appeals in 3rd Circuit | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - execute two stipulations to dismiss pending appeals in 3rd Circuit and send to M. Hurford | 0.20 | TJT |
| | *Hearings* - Prepare e-mail to J. Sakalo re 7/19/05 hearing transcript | 0.10 | TJT |
| Jul-29-05 | *Case Administration* - Review supplemental motion by Speights & Runyan to quash subpoenas | 0.20 | TJT |
| Jul-30-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re PD CMO | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from D. Speights re PD CMO | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review portions of 7/19/05 hearing transcript re PD CMO | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Speights & Runyan to 12th Omnibus Objection to claims with attachment | 0.20 | TJT |
| | *Case Administration* - Review Legal Analysis Systems June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review L. Tersigni June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Fee Application | 0.10 | TJT |
| | Totals | 64.80 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Jul-05-05 | *Cost Advance* - Blue Marble Logistics - copies | 108.00 |
| Jul-07-05 | *Cost Advance* - Blue Marble Logistics - copies | 10.00 |
| | *Cost Advance* - Copying cost  90 @ 0.15 | 13.50 |
| | *Cost Advance* - Postage  8 @ 0.60 | 4.80 |
| | *Cost Advance* - service supplies | 15.00 |
| Jul-08-05 | *Cost Advance* - Elaine M. Ryan - Transcript | 533.46 |

| | | |
|---|---|---|
| Jul-11-05 | *Cost Advance* - Parcel's, Inc. | 139.50 |
| | *Cost Advance* - Blue Marble Logistics - copies | 25.00 |
| Jul-12-05 | *Cost Advance* - Copying cost  123 @ 0.15 | 18.45 |
| | *Cost Advance* - Postage | 3.96 |
| | *Cost Advance* - service supplies | 3.00 |
| Jul-13-05 | *Cost Advance* - Copying cost 195 @ 0.15 | 29.25 |
| Jul-15-05 | *Cost Advance* - Blue Marble Logistics - copies | 226.01 |
| | *Cost Advance* - Virtual Docket - costs | 21.00 |
| Jul-18-05 | *Cost Advance* - Copying cost  147 @ 0.15 | 22.05 |
| | *Cost Advance* - Postage | 4.42 |
| | *Cost Advance* - service supplies | 123.50 |
| | *Cost Advance* - Blue Marble Logistics - copies | 55.00 |
| | *Cost Advance* - Blue Marble Logistics - copies | 190.73 |
| Jul-21-05 | *Cost Advance* - PACER Service Ctr. - Period of 4/1/05 - 6/30/05 (TJT) | 44.00 |
| | *Cost Advance* - PACER Service Ctr. - Period of 4/1/05 - 6/30/05 (RSM) | 11.60 |
| Jul-22-05 | *Cost Advance* - Copying cost  213 @ 0.15 | 31.95 |
| | *Cost Advance* - Postage  9 @ 0.83 | 7.47 |
| | *Cost Advance* - service supplies | 18.00 |
| Jul-28-05 | *Cost Advance* - Copying cost  261 @ 0.15 | 39.15 |
| | *Cost Advance* - Postage  2 @ 3.85 | 7.70 |
| Jul-29-05 | *Cost Advance* -  Blue Marble Logistics - copies | 255.48 |
| | Totals | $1,961.98 |
| | **Total Fees & Disbursements** | **$15,707.98** |
| | **Balance Due Now** | |
| | | **$15,707.98** |

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    August 1, 2005 - August 31, 2005

Invoice No. 17606

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 13.80 | 3,172.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 7.10 | 1,578.00 |
| B18 | Fee Applications, Others - | 14.70 | 1,707.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 5.50 | 1,320.00 |
| B25 | Fee Applications, Applicant - | 4.00 | 510.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.20 | 48.00 |
| B32 | Litigation and Litigation Consulting - | 0.10 | 16.50 |
| B36 | Plan and Disclosure Statement - | 6.80 | 1,632.00 |
| B37 | Hearings - | 9.90 | 2,376.00 |
| B40 | Employment Applications, Others - | 0.50 | 120.00 |
| B5 | Other | 0.10 | 10.00 |
| B6 | Asset Disposition | 0.30 | 72.00 |
| | **Total** | **63.00** | **$12,562.50** |
| | **Grand Total** | **63.00** | **$12,562.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 165.00 | 4.40 | 726.00 |
| Rick S. Miller | 225.00 | 1.90 | 427.50 |
| Steven G. Weiler | 150.00 | 1.10 | 165.00 |
| Theodore J. Tacconelli | 240.00 | 40.60 | 9,744.00 |
| Legal Assistant - MH | 100.00 | 5.00 | 1,500.00 |
| **Total** | | **63.00** | **$12,562.50** |

## DISBURSEMENT SUMMARY

| CA | Expense - | 3,025.41 |
|----|-----------|---------:|
| | **Total Disbursements** | **$3,025.41** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Aug-02-05 | *Case Administration* - Review amended 2019 statement by Cohn Whitesell | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re: Bilzin Sumberg's 46th monthly Fee Application | 0.10 | SGW |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's April 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Bilzin's April 05 Certificate of No Objection | 0.60 | MH |
| Aug-03-05 | *Claims Analysis Obj. & Res. (Non-Asb)* - download and review objection by R. Palazzio to 11th Omnibus Objection to claims | 0.20 | TJT |
| | *Case Administration* - Review Corella Burn April-June 05 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review and pay invoices by service providers | 0.10 | TJT |
| | *Hearings* - Review e-mail from committee member re 8/29/05 hearing agenda | 0.10 | TJT |
| | *Hearings* - Teleconference with committee member re 8/29/05 hearing/procedural question | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 7/19/05 hearing transcript re PD CMO and related issues | 1.00 | TJT |
| Aug-04-05 | *Committee, Creditors', Noteholders' or* - Review e-mails from J. Sakalo re teleconference with committee (x2) | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.30 | TJT |
| | *Other* - Retrieve voice mail message from Denise of A. Danziesen's office re different participant code for 3:00 teleconference, e-mail same to T. Tacconelli | 0.10 | MH |
| Aug-05-05 | *Case Administration* - briefly review debtor's June 05 monthly operating report | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Fee Applications, Others* - Review CDG 16th monthly & quarterly fee apps and confer with legal assistant re: revisions to same | 0.40 | LLC |
| | *Fee Applications, Others* - Review e-mail from S. Jones re CDG 16th quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal CDG 16th quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's July 05 prebill | 0.50 | TJT |
| Aug-06-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's opposition to Speights & Runyan's motion to quash subpoena with attachments | 0.70 | TJT |
| | *Asset Disposition* - Review letter from S. Rucker with proposed bids re Specialty Polymers Business | 0.30 | TJT |
| Aug-07-05 | *Case Administration* - Review Swidler Berlin May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review D. Austern June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock June 05 Fee Application | 0.20 | TJT |

| | | | |
|---|---|---|---|
| Aug-08-05 | *Case Administration* - Review order dismissing appeal number 02-8061 | 0.10 | TJT |
| | *Case Administration* - Review order dismissing appeal number 02-4325 | 0.10 | TJT |
| | *Case Administration* - Review K&E January 05 Fee Application | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mails from J. Schwartz re teleconference with committee | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for teleconference with committee | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.60 | TJT |
| | *Fee Applications, Others* - e-mail from L. Flores re: LECG April 2005 Fee Application | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Review e-filing notification re: termination of Sealed Air adversary | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Review 7/19/05 hearing transcript re PICMO issues | 1.30 | TJT |
| Aug-09-05 | *Case Administration* - Review amended 2019 statement by Pierce Raimond | 0.10 | TJT |
| | *Fee Applications, Others* - e-mail from L. Flores re: Bilzin May 2005 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - e-mail from L. Flores re: revisions to Bilzin May 2005 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Review, revise, finalize and e-file LECG April 2005 Fee Application | 0.50 | LLC |
| | *Fee Applications, Others* - download and review LECG's April 05 Fee Application documents, edit same, prepare Certificate of Service | 0.40 | MH |
| | *Fee Applications, Others* - Prepare LECG's April 05 Fee Application for filing, e-file, and serve same | 0.60 | MH |
| | *Fee Applications, Applicant* - Review July 2005 monthly Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - review and modify Ferry, Joseph & Pearce's July 05 invoice, draft notice, summary and Certificate of Service re same | 0.70 | MH |
| | *Fee Applications, Applicant* - finalize Ferry, Joseph & Pearce's July 05 invoice, prepare for filing, e-file and serve Ferry, Joseph & Pearce's July 05 Fee Application | 0.50 | MH |
| Aug-10-05 | *Case Administration* - Review Buchanan Ingersoll May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Buchanan Ingersoll June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Steptoe and Johnson quarterly Fee Application for Feb. 05 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee member re procedural questions/local rules | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - retrieve voice mail message from committee member and return call to committee member re procedural question/local rules | 0.30 | TJT |
| | *Fee Applications, Others* - Review Bilzin May 2005 Fee Application and confer with legal assistant re: revisions to same | 0.20 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re: LECG 1st interim Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re: HRA 11th interim Fee Application and confer with legal assistant re: same | 0.20 | LLC |

|  |  |  |  |
|---|---|---|---|
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's 11th quarterly Fee Application (Jan.-Mar. 05) | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve HRA's Jan-Mar 05 Certificate of No Objection | 0.60 | MH |
| | *Fee Applications, Others* - download and review Bilzin's May 05 Fee Application documents, edit same, prepare Certificate of Service | 0.30 | MH |
| | *Fee Applications, Others* - Prepare Bilzin's May 05 Fee Application for filing, e-file and serve same | 0.60 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re LECG's quarterly Fee Application (Jan.-Mar. 05) | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve LECG's Jan.-Mar. 05) Certificate of No Objection | 0.60 | MH |
| Aug-11-05 | *Case Administration* - Review e-mail from S. Baena re fair act status | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 1.40 | LLC |
| | *Committee, Creditors', Noteholders' or* -attend Committee teleconference | 1.30 | RSM |
| | *Committee, Creditors', Noteholders' or* -memo to T. Tacconelli re: 8/11/05 teleconference | 0.10 | RSM |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from committee member re procedural question and respond | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee member re procedural questions/local practice | 0.40 | TJT |
| Aug-12-05 | *Case Administration* - Review amended 2019 statement by P. Angelos | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Baena re fair act litigation update | 0.10 | TJT |
| | *Case Administration* - Review CIBC June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Latham Watkins June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection re Ferry, Joseph & Pearce's June 05 Fee Application and confer with paralegal | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review memorandum from RSM re teleconference with committee | 0.10 | TJT |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's June 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's June 05 Fee Application | 0.60 | MH |
| Aug-13-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review S&R response to debtor's motion for waiver of Rule 3007-1 to file objections to S&R claims with attachments | 0.70 | TJT |
| | *Case Administration* - Review Caplan Drysdale April-June 05 FT Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Buchanan Ingersoll Sept.-Dec. 04 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Buchanan Ingersoll Jan.-Mar. 05 quarterly Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review notice of hearing re Buchanan Ingersoll Sept.-Dec. 04 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of hearing re Buchanan Ingersoll Jan.-Mar. 05 quarterly Fee Application | 0.10 | TJT |
| Aug-14-05 | *Case Administration* - Review docket entry notice closing fraudulent transfer case | 0.10 | TJT |
| | *Case Administration* - Review summary of Nelson Mullins 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - review summary of K&E 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Reed Smith 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Latham Watkins Apr.-June 05 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Casner Edwards Apr.-June 05 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Jan. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Feb. 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC March 0 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Casner Edwards Jan.-Mar. 05 quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Pitney Hardin June 05 Fee Application | 0.10 | TJT |
| Aug-15-05 | *Case Administration* - Review Swidler Berlin June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Caplan Drysdale 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of L. P. Tersigni 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Legal Analysis Systems 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Campbell Levine 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Associates July 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin Sumberg June 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - download and review Bilzin's June 05 Fee Application documents, edit same, prepare Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Others* - Prepare Bilzin's June 05 Fee Application for filing, e-file and service | 0.50 | MH |
| | *Fee Applications, Applicant* - e-mail from L. Flores re: Bilzin 48th Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Bilzin 48th Fee Application | 0.10 | LLC |
| Aug-16-05 | *Case Administration* - Review e-mail from S. Baena re OC substantive consolidation opinion | 0.10 | TJT |
| | *Case Administration* - Review e-mail from M. Joseph re OC substantive | 0.10 | TJT |

|  | consolidation opinion |  |  |
|---|---|---|---|
|  | *Case Administration* - Review unsecured creditor committee's objection to Intercat 9019 motion | 0.40 | TJT |
|  | *Case Administration* - preliminary review of Fee Application files in preparation for re-organization and storage | 0.20 | MH |
|  | *Case Administration* - determine which U.S. Trustee attorney handles this case | 0.10 | MH |
|  | *Case Administration* - | 0.00 | MH |
|  | *Plan and Disclosure Statement* - Review OC substantive consolidation opinion (1/2 time with Federal Mogul) | 1.30 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re impact of OC substantive consolidation opinion | 0.40 | TJT |
| Aug-18-05 | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Sumberg's 16th Fee Application | 0.10 | TJT |
|  | *Hearings* - trade e-mails with committee member re 8/29/05 hearing agenda and related issues | 0.20 | TJT |
| Aug-19-05 | *Fee Applications, Others* - e-mail from L. Flores re: Committee reimbursement application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Committee Reimbursement application and advise legal assistant and S. Weiler re: same | 0.20 | LLC |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's 16th quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Bilzin's 16th quarterly Fee Application | 0.60 | MH |
|  | *Fee Applications, Others* - download and review Bilzin's PD Committee April 05 Fee Application documents, edit same, prepare Certificate of Service | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare PD Committee's April 05 Fee Application for e-filing, e-file, and serve same | 0.50 | MH |
| Aug-20-05 | *Case Administration* - Review Blackstone April 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Blackstone May 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Blackstone June 05 Fee Application | 0.10 | TJT |
| Aug-21-05 | *Case Administration* - Review PSCY&J June 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review notice of hearing re Richardson Patrick 16th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review notice of hearing re Scott Law Group 16th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review summary of Richardson Patrick 16th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Richardson Patrick April 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Richardson Patrick May 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review summary of Richardson Patrick 16th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review summary of Scott Law Group 16th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review summary of CIBC 5th quarterly Fee | 0.10 | TJT |

|  | Application | | |
|---|---|---|---|
|  | *Case Administration* - Review summary of Duane Morris 17th quarterly Fee Application | 0.10 | TJT |
| Aug-22-05 | *Claims Analysis Obj. & Res. (Asbestos)* Review debtor's motion for leave to file reply to response to 12th omnibus objection to claims and review proposed reply | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - review debtor's motion for leave to file reply to response by Speights & Runyan to rule 3007-1 relief motion and review reply | 1.00 | TJT |
|  | *Case Administration* - Review summary of Pitney Hardin 17th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review motion for admission pro hac vice for Intercat | 0.10 | TJT |
| Aug-23-05 | *Case Administration* - download and review order amending Owens Corning 3rd Circuit substantive consolidation opinion | 0.10 | TJT |
|  | *Case Administration* - Review debtor's motion to expand PI to State of Montana with attachments | 1.20 | TJT |
|  | *Fee Applications, Others* - Confer with legal assistant re: LECG amended 3rd Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review amended LECG 3rd Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review 15th Committee reimbursement statement | 0.10 | LLC |
|  | *Fee Applications, Others* - download and review Bilzin's PD Committee May 05 Fee Application documents, edit same, prepare Certificate of Service | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare PD Committee's May 05 Fee Application for e-filing, e-file, and serve same | 0.50 | MH |
|  | *Fee Applications, Others* - download and review Bilzin's PD Committee June 05 Fee Application documents, edit same, prepare Certificate of Service | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare PD Committee's June 05 Fee Application for e-filing, e-file, and serve same | 0.50 | MH |
|  | *Employment Applications, Others* - Review debtor's motion to retain Nelson Mullins as special counsel with attachment | 0.20 | TJT |
|  | *Employment Applications, Others* - Review debtor's motion to retain Foley Hoag as special environmental counsel with attachments | 0.30 | TJT |
|  | *Hearings* - Review agenda for 8/29/05 hearing | 0.10 | TJT |
|  | *Hearings* - Review e-mail from A. Danzeisen re 8/29/05 hearing | 0.10 | TJT |
|  | *Hearings* - trade e-mails with committee member re 8/29/05 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Teleconference with committee member re PD CMO proposed by debtors | 0.20 | TJT |
| Aug-24-05 | *Case Administration* - Review summary of W. Smith and Associates' 17th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtor's motion for leave to file amended complaint in Adv. 01-771 with attachments | 1.30 | TJT |
|  | *Case Administration* - Review first amended 2019 statement by Hissey Kientz | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Plan and Disclosure Statement* - Review Certificate of Counsel and proposed PD CMO, blackline PD CMO and S&R CMO | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to co-counsel re proposed PD CMOs | 0.10 | TJT |
| Aug-25-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion of R. Palazzo to extend time and to have attorney appointed | 0.10 | TJT |
| | *Case Administration* - Teleconference with R. Bello re: power point presentation at 8/29 hearing (.1); teleconference with S. Manley re: same (.1); teleconference with B. Fairy re: same (.1) | 0.30 | SGW |
| | *Case Administration* - Review summary of Stroock 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Capstone 6th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Richardson Patrick June 05 Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re teleconference with committee | 0.10 | TJT |
| | *Hearings* - trade e-mails with committee member re procedural question re 8/29/05 hearing | 0.30 | TJT |
| | *Hearings* - Teleconference with committee member re procedural question re 8/29/05 | 0.20 | TJT |
| Aug-26-05 | *Case Administration* - Review letter from L. Richardson re status of claims/case | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re: CDG 16th monthly Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re: DCG 16th quarterly Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's 16th monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re CDG's 16th quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - confer with L. Coggins re CDG 16th monthly and 16th quarterly Certificates of No Objection | 0.10 | MH |
| | *Fee Applications, Others* - revise CDG's Certificate of No Objection re 16th monthly Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve CDG's Certificate of No Objection re 16th monthly Fee Application | 0.60 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve CDG's Certificate of No Objection re 16th quarterly Fee Application | 0.60 | MH |
| Aug-27-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed mediator for PI discovery disputes | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's report to court re PI estimation procedures with attachments | 1.50 | TJT |
| | *Case Administration* - Review 2nd supplemental 2019 statement by Reaud Morgan | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 8/29/05 hearing | 0.10 | TJT |
| | *Hearings* - Prepare e-mail to co-counsel re 8/29/05 hearing coverage | 0.10 | TJT |
| Aug-28-05 | *Case Administration* - Review summary of Blackstone 13th quarterly Fee Application | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Case Administration* - Review Baker Gileson January 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Gileson February 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Gileson March 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review summary of Baker Gileson quarterly Fee Application for January-March 05 | 0.10 | TJT |
| | *Hearings* - trade e-mails with co-counsel re 8/29/05 hearing coverage | 0.30 | TJT |
| | *Hearings* - Prepare for 8/29/05 hearing | 0.70 | TJT |
| Aug-29-05 | *Case Administration* - Briefly review Schedule F from debtors' SOFA with T. Tacconelli (.1); teleconference with Parcels re: same (.1); review virtual and pacer docket re: same (.1); deliver same to T. Tacconelli hearing (.1) | 0.40 | SGW |
| | *Hearings* - trade e-mails with G. Boyer re 8/29/05 hearing preparation | 0.20 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 6.50 | TJT |
| | *Plan and Disclosure Statement* - download and review limited objection by London, Market Insurers to PI CMO | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review PI opposition to revised PI questionnaire with attachments | 0.80 | TJT |
| Aug-30-05 | *Case Administration* - confer with T. Tacconelli re: 8/29/05 hearing | 0.50 | RSM |
| | *Case Administration* - Forward Debtors' Schedule F to co-counsel for review | 0.10 | SGW |
| | *Case Administration* - Review letter from M. Shelnitz to Judge Fitzgerald re current financial information | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group April 05 Fee Application | 0.10 | TJT |
| | *Hearings* - Confer with RSM re results of 8/29/05 hearing | 0.50 | TJT |
| | *Fee Applications, Applicant* - confer with legal assistant re: finalizing July Fee Application Certificate of No Objection for e-filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's July 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's July 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's July 05 Fee Application | 0.60 | MH |
| Aug-31-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review letter from J. Breton from E&Y with questions about plan/disclosure statement/exclusivity/ZAI claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Breton re answer questions about plan/disclosure statement, et al. | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review CMO for PD claims | 0.20 | TJT |
| | *Case Administration* - Prepare and send via facsimile 8/29/05 hearing transcript request to B. McCarthy at USBC | 0.20 | SGW |
| | *Case Administration* - Review Scott Law Group May 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris July 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection for Bilzin Sumberg May 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate | 0.30 | MH |

of Service re Bilzin's May 05 Fee Application

*Fee Applications, Others* - review docket, prepare for filing, and e-file and serve re Certificate of No Objection to Bilzin's May 05 Fee Application | 0.50 | MH

*Hearings* - Confer with S. Weiler re transcript for 8/29/05 hearing | 0.10 | TJT

Totals | 63.00

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| Aug-01-05 | *Expense* - Blue Marble Logistics - copies | 125.58 |
| Aug-02-05 | *Expense* - Copying cost 60 @ 0.15 | 9.00 |
| | *Expense* - Postage 9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 15.00 |
| Aug-03-05 | *Expense* - Parcel's, Inc. | 226.90 |
| Aug-05-05 | *Expense* - Parcel's, Inc. | 182.50 |
| | *Expense* - Copying cost 33 @ 0.15 | 4.95 |
| | *Expense* - Postage | 1.66 |
| | *Expense* - service supplies | 3.00 |
| Aug-09-05 | *Expense* - Copying cost 135 @ 0.15 | 20.25 |
| | *Expense* - Postage | 2.12 |
| | *Expense* - service supplies | 3.00 |
| Aug-10-05 | *Expense* - Copying cost 204 @ 0.15 | 30.60 |
| | *Expense* - Postage | 16.55 |
| | *Expense* - service supplies | 11.00 |
| Aug-11-05 | *Expense* - J&J Court Transcribers | 244.85 |
| Aug-12-05 | *Expense* - Copying cost 64 @ 0.15 | 9.60 |
| | *Expense* - Postage 9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| Aug-15-05 | *Expense* - Copying cost 84 @ 0.15 | 12.60 |
| | *Expense* - Postage | 3.04 |
| | *Expense* - service supplies | 3.00 |
| Aug-16-05 | *Expense* - Blue Marble Logistics - copies | 234.26 |
| Aug-18-05 | *Expense* - Copying cost 64 @ 0.15 | 9.60 |
| | *Expense* - Postage 9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| Aug-19-05 | *Expense* - Copying cost 42 @ 0.15 | 6.30 |
| | *Expense* - Postage 2 @ 0.83 | 1.66 |
| | *Expense* - service supplies | 3.00 |
| Aug-22-05 | *Expense* - Blue Marble Logistics - copies | 136.00 |
| Aug-23-05 | *Expense* - Blue Marble Logistics - copies | 136.00 |
| | *Expense* - Copying cost 117 @ 0.15 | 17.55 |
| | *Expense* - Postage | 3.50 |
| | *Expense* - service supplies | 3.00 |
| Aug-24-05 | *Expense* - Tri-State Courier | 6.50 |
| Aug-26-05 | *Expense* - Copying cost 128 @ 0.15 | 19.20 |
| | *Expense* - Postage 9 @ 0.83 | 7.47 |
| | *Expense* - service supplies | 16.00 |

| | | |
|---|---|---|
| Aug-30-05 | *Expense* - Blue Marble Logistics - copies | 1,149.97 |
| | *Expense* - Filing fee | 240.00 |
| | *Expense* - Copying cost  64 @ 0.15 | 9.60 |
| | *Expense* - Postage  9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| Aug-31-05 | *Expense* - Copying cost  64 @ 0.15 | 9.60 |
| | *Expense* - Postage  9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| | Totals | $3,025.41 |
| | **Total Fees & Disbursements** | **$15,587.91** |
| | **Balance Due Now** | **$15,587.91** |

## *Ferry, Joseph & Pearce, P.A.*

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                           September 1, 2005 - September 30, 2005

Invoice No.:18090

RE:    WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 24.20 | 4,788.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.50 | 837.00 |
| B18 | Fee Applications, Others - | 4.70 | 531.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 26.20 | 6,288.00 |
| B25 | Fee Applications, Applicant - | 2.30 | 376.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.70 | 168.00 |
| B32 | Litigation and Litigation Consulting - | 2.20 | 358.00 |
| B36 | Plan and Disclosure Statement - | 9.60 | 2,304.00 |
| B37 | Hearings - | 6.90 | 1,656.00 |
| B40 | Employment Applications, Others - | 17.20 | 3,849.00 |
| | **Total** | **97.50** | **$21,156.00** |
| | **Grand Total** | **97.50** | **$21,156.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 165.00 | 4.70 | 775.50 |
| Rick S. Miller | 225.00 | 2.50 | 562.50 |
| Steven G. Weiler | 150.00 | 6.60 | 990.00 |
| Theodore J. Tacconelli | 240.00 | 74.70 | 17,928.00 |
| Legal Assistant - MH | 100.00 | 7.10 | 710.00 |
| Law Clerk | 100.00 | 1.90 | 190.00 |
| **Total** | | **97.50** | **$21,156.00** |

## DISBURSEMENT SUMMARY

*Expenses -*                                                          3,983.64

**Total Disbursements**                                              **$3,983.64**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Sep-01-05 | *Case Administration* - attend Committee teleconference | 0.60 | RSM |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.60 | TJT |
| | *Fee Applications, Others* - review e-mail from S. Jones at CDG re when to expect payment of their fees in the 16th quarter, confer with T. Tacconelli, review file, e-mail to S. Jones | 0.20 | MH |
| Sep-02-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's 13th omnibus objection to Speights and Runyan claims with attachments | 1.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of filing of exhibits presented into evidence during 8/29/05 hearing by Speights and Runyan | 1.00 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's 14th omnibus objection to PD claims | 0.60 | TJT |
| | *Case Administration* - Review Campbell Levine July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplan Drysdale July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill July 05 Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re property damage CMO | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - trade e-mails with A. Danzeisen re 14th omnibus objection to PD claims | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from A. Danzeisen re PI CMO | 0.10 | TJT |
| Sep-03-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from A. Danzeisen re PD claim objections (x2) | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from S. Baena re 15th omnibus objection to PD claims (x2) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re contacting all PD claimants re estimation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review new draft of proposed memorandum to PD claimants re estimation of related issues | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Attention to scheduling of key deadlines for estimation of PD claims | 0.50 | TJT |
| Sep-04-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Start reviewing debtor's 15th omnibus objection to claims without exhibits | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review second continuation order re 9th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 6th continuation order re 8th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 12th continuation order re 5th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 2nd continuation order re 11th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review order authorizing retention of Pitney Hardin | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Detailed review of debtor's monthly operating report for July 05 | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review PD estimation CMO as entered by the court with delineations by court | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI estimation CMO with approved questionnaire with delineations by court | 0.50 | TJT |
| Sep-05-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare numerous e-mails to co-counsel re exhibits to 15th omnibus objection to claims | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing debtor's 15th omnibus objection to PD claims without exhibits | 0.80 | TJT |
| Sep-06-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review numerous e-mails from A. Danzeisen re exhibits to 15th omnibus objection to claims (x11) | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with A. Danzeisen re Exh. H to 15th omnibus objection to claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Continue review of 15th omnibus objection to claims without exhibits | 0.80 | TJT |
| | *Case Administration* - Forward 8/29 transcript to co-counsel | 0.10 | SGW |
| | *Case Administration* - Retrieve voice mail message from Dow Jones reporter re status of exclusivity, return call to Dow Jones reporter re status of exclusivity | 0.20 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin Sumberg July 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - trade e-mails with L. Flores at Bilzin re amending PD Committee's June 05 Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - Confer with L. Coggins re amending PD Committee's June 05 Fee Application | 0.10 | MH |
| | *Hearings* - trade e-mails with J. Sakalo re 8/29/05 hearing transcript | 0.20 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 8/29/05 hearing transcript and confer with s. Weiler re same | 0.20 | TJT |
| | *Hearings* - trade e-mails with A. Danzeisen re 8/29/05 hearing | 0.20 | TJT |
| Sep-07-05 | *Claims Analysis Obj. & Res. (Asbestos)* - start reviewing exhibits to 15th omnibus objection to claims | 1.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review portions of 8/29/05 hearing transcript re property damage claims | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconferences with committee members re procedural questions re claims objections in Delaware Bankruptcy Court | 0.30 | TJT |
| | *Case Administration* - Review Certificate of No Objection re Bilzin Sumberg June 05 Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with legal assistant re: preparation of amended Committee expenses statement | 0.10 | LLC |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's June 05 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin June 05 Fee Application | 0.60 | MH |

| Sep-08-05 | *Case Administration* - research re: time to file notice of appeal | 0.70 | RSM |
| | *Case Administration* - Teleconference with Mr. Sakolo re: time to file appeal | 0.10 | RSM |
| | *Case Administration* - attend Committee teleconference | 0.80 | RSM |
| | *Case Administration* - Begin preparing service for PD Comm.'s response to 15th omnibus objection and motion to limit notice re: same | 0.20 | SGW |
| | *Case Administration* - Review motion by Federal Insurance Company to review 2019 statements filed by PI attorneys | 0.50 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from M. Dies re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for committee meeting | 0.50 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re appeal issues | 0.30 | TJT |
| Sep-09-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with A. Danzeisen re motion to strike 15th omnibus objection to claims and related issues | 0.10 | TJT |
| | *Case Administration* - Teleconference with R. Bello re: motion to shorten notice procedure (.1); prepare draft motion to shorten notice and order (.2); review docket re: same (.2); prepare notice of motion to strike (.1); forward draft of motion to shorten and order to M. Kramer at Bilzin (.1) | 0.70 | SGW |
| | *Fee Applications, Others* - Review Certificate of No Objection re committee members' expenses for May 05 | 0.10 | TJT |
| | *Fee Applications, Others* - download and review PD Committee's amended expense statement for June 05 | 0.30 | MH |
| | *Fee Applications, Others* - Prepare PD Committee's June 05 Amended expense statement for e-filing, e-file and serve same | 0.50 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re PD Committee's May 05 expense statement | 0.30 | MH |
| | *Employment Applications, Others* - trade e-mails with M. Kramer re motion to shorten notice | 0.40 | TJT |
| | *Employment Applications, Others* - Review draft of motion to shorten notice | 0.20 | TJT |
| | *Employment Applications, Others* - trade e-mails with M. Kramer re motion to shorten notice | 0.20 | TJT |
| | *Employment Applications, Others* - Review e-mail from S. Baena re motion to shorten notice | 0.10 | TJT |
| | *Employment Applications, Others* - Review e-mail from J. Moon re affidavit of A. Runyan and review affidavit | 0.50 | TJT |
| | *Employment Applications, Others* - Review e-mail from A. Danzeisen re motion to retain special counsel | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from S. Baena re notice to PD claimants re estimation (x3) | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from committee member re notice to PD claimants re estimation | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from J. Moon to committee members re motion to retain special counsel | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's August 05 prebill | 0.50 | TJT |
| Sep-10-05 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtor's motion for leave to file response in support of 11th omnibus objection to claims and review proposed response | 0.30 | TJT |
| | *Case Administration* - Review debtor's motion to shorten notice re emergency motion to take discovery of PI law firms | 0.30 | TJT |
| | *Case Administration* - Review joinder by unsecured creditors committee to debtor's motion to expand PI re State of Montana | 0.10 | TJT |
| | *Employment Applications, Others* - Prepare e-mail to M. Kramer re comments on motion to shorten notice | 0.80 | TJT |
| | *Employment Applications, Others* - Review e-mail from S. Baena re motion to shorten notice/motion to retain special counsel | 0.10 | TJT |
| | *Plan and Disclosure Statement* - trade e-mails with committee member re estimation | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel for proposed CMO for discovery re S&R claims and review proposed CMO | 0.30 | TJT |
| | *Plan and Disclosure Statement* - start reviewing debtor's emergency motion to take discovery from PI law firms | 0.60 | TJT |
| Sep-11-05 | *Case Administration* - Review from K&E to DOJ re employment of prior DOJ attorney by K&E | 0.20 | TJT |
| | *Employment Applications, Others* - Review e-mails from J. Moon re affidavit of M. Dies (x2) | 0.20 | TJT |
| | *Employment Applications, Others* - Review draft of affidavit of M. Dies | 0.20 | TJT |
| | *Employment Applications, Others* - Review local rules re retention of professionals | 0.20 | TJT |
| | *Employment Applications, Others* - Prepare e-mail to J. Moon re affidavits in support of motion to retain special counsel | 0.20 | TJT |
| | *Employment Applications, Others* - trade e-mails with M. Kramer re motion to shorten notice (x3) | 0.30 | TJT |
| | *Employment Applications, Others* - trade e-mails with J. Moon re M. Dies affidavit and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing debtor's emergency motion to take discovery from PI law firms with attachments | 0.70 | TJT |
| Sep-12-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Continue review of Exhibit C to 15th omnibus objection to PD claims | 1.00 | TJT |
| | *Case Administration* - train law clerk to prepare weekly case status memorandum | 0.10 | SGW |
| | *Case Administration* - Review summary of Holme Roberts 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Weiler re case management procedures | 0.10 | TJT |

| | | |
|---|---|---|
| *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
| *Case Administration* - Review first amended 2019 statement by Weitz and Luxenberg | 0.10 | TJT |
| *Case Administration* - Review first amended 2019 statement by Weikemp | 0.10 | TJT |
| *Employment Applications, Others* - scan and forward motion to shorten and application to retain special counsel to R. Bello at USBC | 0.20 | SGW |
| *Employment Applications, Others* - Review e-mails from J. Moon re motion to retain special counsel | 0.30 | TJT |
| *Employment Applications, Others* - Review e-mail from S. Baena re motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Review e-mail from J. Sakalo re motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Review e-mail from M. Kramer re motion to shorten notice | 0.10 | TJT |
| *Employment Applications, Others* - Review final version of motion to shorten notice | 0.30 | TJT |
| *Employment Applications, Others* - Revise final version of motion to shorten notice, prepare motion to shorten notice for e-filing, prepare related documents for e-filing | 0.80 | TJT |
| *Employment Applications, Others* - Review final version of motion to retain special counsel | 0.60 | TJT |
| *Employment Applications, Others* - Review exhibits to motion to retain special counsel and prepare for e-filing | 0.70 | TJT |
| *Employment Applications, Others* - e-file motion to retain special counsel and oversee service | 0.40 | TJT |
| *Employment Applications, Others* - e-file motion to shorten notice and oversee service | 0.40 | TJT |
| *Employment Applications, Others* - trade e-mails with J. Moon and M. Kramer re motion to shorten notice and motion to retain special counsel | 0.20 | TJT |
| *Employment Applications, Others* - Prepare e-mail to opposing counsel re motion to shorten notice/9-26 agenda | 0.30 | TJT |
| *Employment Applications, Others* - Review e-mail from M. Dies re affidavit in support of motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Confer with S. Weiler re motion to shorten notice | 0.20 | TJT |
| *Employment Applications, Others* - Review e-mail from S. Weiler re motion to shorten notice has been sent to Delaware Clerk | 0.10 | TJT |
| *Employment Applications, Others* - Review e-mail from E. Westbrook re motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Teleconference with J. Moon re motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Teleconference with M. Hurford re motion to shorten notice | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Employment Applications, Others* - download and review order authorizing motion to shorten notice | 0.30 | TJT |
| | *Employment Applications, Others* - trade e-mails with co-counsel re motion to shorten notice has been entered and procedure going forward | 0.40 | TJT |
| | *Employment Applications, Others* - Confer with L. Coggins re order approving motion to shorten notice and related issues | 0.20 | TJT |
| | *Employment Applications, Others* - Teleconference with A. Danzeisen re motion to shorten notice and additional case issues | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: upcoming filings | 0.30 | LLC |
| | *Plan and Disclosure Statement* - Review e-mail from A. Runyan re revisions to notice to PD claimants re estimation | 0.20 | TJT |
| Sep-13-05 | *Case Administration* - e-mail from T. Tacconelli re: supplemental affidavit of S. Baena and confer with T. Tacconelli re: same | 0.20 | LLC |
| | *Case Administration* - Finalize, e-file and coordinate service of supp. affidavit of S. Baena | 0.30 | LLC |
| | *Case Administration* - Prepare Certificate of Service re: supp. affidavit of S. Baena | 0.10 | LLC |
| | *Case Administration* - e-mail from S. Bossay re: 16th interim fee and expense chart and forward same to legal assistant | 0.10 | LLC |
| | *Case Administration* - Review summary of Deloitte Tax quarterly Fee Application Aug. 04 - Mar. 05 | 0.10 | TJT |
| | *Case Administration* - Review summary of Woodcock Washburn 17th quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Prepare e-mail to A. Danzeisen re new K&E partner previously with DOJ | 0.20 | TJT |
| | *Case Administration* - trade e-mails with J. Sakalo re supplemental affidavit of S. Baena | 0.20 | TJT |
| | *Case Administration* - Review supplemental affidavit of S. Baena and prepare e-mail to L. Coggins re same | 0.20 | TJT |
| | *Fee Applications, Others* - Review Certificate of No Objection re: LECG LLP April 2005 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re LECG's Amended 3rd Fee Application (April 05) | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re LECG's amended 3rd interim Fee Application (April 05) | 0.60 | MH |
| | *Employment Applications, Others* - e-mail from T. Tacconelli re: amended affidavit of C.A. Runyan | 0.10 | LLC |
| | *Employment Applications, Others* - e-mail from J. Moon re: draft amended Runyan affidavit and confer with T. Tacconelli re: same | 0.20 | LLC |
| | *Employment Applications, Others* - Confer with T. Tacconelli re: notice of revised objection deadline for Special Counsel Retention Application | 0.10 | LLC |
| | *Employment Applications, Others* - e-mail from J. Moon re: status of amended Runyan affidavit | 0.10 | LLC |

| | | |
|---|---|---|
| *Employment Applications, Others* - e-mail from J. Moon re: filing of amended Runyan affidavit | 0.10 | LLC |
| *Employment Applications, Others* - Draft notice of modified order approving motion to shorten and Certificate of Service of same | 0.80 | LLC |
| *Employment Applications, Others* - Finalize, e-file and coordinate service of notice of modified order | 0.40 | LLC |
| *Employment Applications, Others* - Call from J. Moon re: amended Runyan affidavit | 0.10 | LLC |
| *Employment Applications, Others* - e-mail from K. Burris re: status of amended Runyan affidavit | 0.10 | LLC |
| *Employment Applications, Others* - e-mail from K. Burris re: executed amended Runyan affidavit | 0.10 | LLC |
| *Employment Applications, Others* - e-mail to J. Moon re: executed amended Runyan affidavit | 0.10 | LLC |
| *Employment Applications, Others* - Prepare Certificate of Service re: amended Runyan affidavit | 0.10 | LLC |
| *Employment Applications, Others* - Finalize, e-file and coordinate service of amended Runyan affidavit | 0.40 | LLC |
| *Employment Applications, Others* - Review e-mail from S. Baena re motion to shorten notice/motion to retain special counsel | 0.10 | TJT |
| *Employment Applications, Others* - Teleconference with J. Moon re amended affidavit of A. Runyan | 0.10 | TJT |
| *Employment Applications, Others* - Prepare e-mail to J. Moon re amended affidavit for A. Runyan | 0.10 | TJT |
| *Employment Applications, Others* - Confer with L. Coggins re supplemental affidavit of S. Baena and review file for previous affidavit | 0.20 | TJT |
| *Employment Applications, Others* - Review e-mail from J. Moon re draft of amended affidavit of A. Runyan and review same | 0.20 | TJT |
| *Employment Applications, Others* - Confer with L. Coggins re motion to shorten notice/motion to retain special counsel and related issues | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 8/29/05 hearing transcript re PD estimation issues | 1.70 | TJT |
| *Fee Applications, Applicant* - Review August 2005 Fee Application | 0.10 | LLC |
| *Fee Applications, Applicant* - Review revised pre-bill for Aug. 05 Fee Application | 0.10 | TJT |
| *Fee Applications, Applicant* - review and modify Ferry, Joseph & Pearce's August 05 invoice and draft Fee Application and Certificate of Service re same | 0.70 | MH |
| *Fee Applications, Applicant* - finalize Ferry, Joseph & Pearce's August 05 Fee Application, prepare for e-filing, e-file and serve same | 0.50 | MH |
| Sep-14-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re motion to strike 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of motion to strike | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re drafting notice of motion for motion to strike | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with J. Sakalo re motion to strike | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re Gateway objections re motion to strike 15th omnibus objection to claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and revise notice of motion re motion to strike | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re drafting order on motion to strike and related issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing exhibit C-2 to 15th omnibus objection to PD claims | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with A. Danzeisen re motion to strike | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to J. Sakalo re motion to strike | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re filing motion to strike after hours | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconferences with S. Weiler re motion to strike (x2) | 0.20 | TJT |
| | *Case Administration* - Teleconference with R. Bello re: 9/26/05 hearing international dial-in arrangements (.1); teleconference with Court Call re: same (.1); revise notice re: same (.1); revise service re: same (.1); prepare and revise proposed order re: same (.4); teleconference with J. Sakalo re: same (.1);  revise, scan, file and serve PD Committee's Motion to Strike Debtors' 15th omnibus objection (2.3) | 3.20 | SGW |
| | *Case Administration* - download and review e-mail from Warren Smith re 16th quarterly fee applications chart, compare figures with our respective Fee Application figures | 0.20 | MH |
| | *Case Administration* - file administration re Fee Applications and Certificates of No Objection | 0.20 | MH |
| | *Hearings* - trade e-mails with J. Sakalo re 9/26/05 hearing coverage | 0.30 | TJT |
| | *Fee Applications, Applicant* - Review e-mail from S. Baena re 16th interim period quarterly Fee Applications | 0.10 | TJT |
| | *Fee Applications, Applicant* - Prepare e-mail to paralegal re 16th interim period quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review 16th interim period fee chart and confer with paralegal re same | 0.20 | TJT |
| Sep-15-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from J. Sakalo re motion to strike (x3) | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from S. Weiler re motion to strike (x2) | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to shorten notice filed by Louisiana entities re 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - review emergency motion by Louisiana entities re 15th omnibus objection to claims with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconferences with J. Sakalo re | 0.30 | TJT |

motion to strike and related issues (x2)

| | | | |
|---|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from A. Danzeisen re current service list | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting motion to shorten notice filed by Louisiana entities re 15th omnibus objection to claims | 0.10 | TJT |
| *Case Administration* - Forward 2002 list and labels via e-mail to M. Dies re: Joinder in Motion to Strike | 0.10 | SGW |
| *Case Administration* - Review fee auditor's final report re Bilzin Sumberg for 16th interim period | 0.10 | TJT |
| *Case Administration* - Review fee auditor's final report re Caplan Drysdale for 16th interim period | 0.10 | TJT |
| *Case Administration* - Review L. Tersigni July 05 Fee Application | 0.10 | TJT |
| *Case Administration* - Review fee auditor's final report for Buchanan Ingersoll 16th interim period | 0.10 | TJT |
| *Case Administration* - Review fee auditor's final report for Duane Morris 16th interim period | 0.10 | TJT |
| *Case Administration* - Review Silber Pearlman opposition to debtor's motion to shorten notice re discovery from PI law firms | 0.10 | TJT |
| *Employment Applications, Others* - Teleconference with L. Coggins re motion to shorten notice/motion to retain special counsel and supplemental affidavit of S. Baena | 0.10 | TJT |
| *Employment Applications, Others* - Review Certificate of Counsel re Nelson Mullen's retention order | 0.10 | TJT |
| *Litigation and Litigation Consulting* - prepare motion to strike for service | 0.30 | MH |
| *Hearings* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re memorandum to committee re claim objection/estimation | 0.10 | TJT |
| *Plan and Disclosure Statement* - Teleconference with attorney representing Burlington Northern Santa Fe Railroad re claim objection/estimation | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review draft of memorandum to committee re claim objection/estimation with attachments | 1.00 | TJT |

| | | | |
|---|---|---|---|
| Sep-16-05 | *Case Administration* - Review Barron and Budd response to debtor's motion to shorten notice re PI discovery | 0.10 | TJT |
| | *Case Administration* - Review Buchanan Ingersoll July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Buchanan Ingersoll August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. August 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review joinder of Maryland Casualty Co. and Certain Insurer's motion for access to 2019 statements | 0.10 | TJT |
| | *Case Administration* - (N.Pace) Compiled Case Managment file; memo to T. Tacconelli, L. Coggins, S. Weiler, and R. Miller | 0.90 | LC |
| | *Employment Applications, Others* - Review correspondence re original | 0.10 | TJT |

affidavit from M. Dies

| | | | |
|---|---|---|---|
| Sep-17-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's emergency motion to set motion to strike for 9/26/05 hearing | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to J. Sakalo re debtor's emergency motion to set motion to strike 15th omnibus objection to claims for 9/26/05 hearing | 0.20 | TJT |
| | *Case Administration* - Review fee auditor's final report re PWC 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Richardson Patrick 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Capstone 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Corella Byrne 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re CDG 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re PSZY&J 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Blackstone 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re K&E 16th interim period | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review certain insurers' motion to obtain access to 2019 statements | 0.40 | TJT |
| Sep-18-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to strike as filed in calendar dates | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of filing amended exhibits re 15th omnibus objection to claims | 0.20 | TJT |
| | *Case Administration* - Review Barron and Budd response to certain insurers' motion for access to 2019 statements | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 9/16 | 0.10 | TJT |
| Sep-19-05 | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing exhibit C-2 to 15th omnibus objection to claims | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from A. Danzeisen re revised exhibits to 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with L. Coggins re debtor's response to motion to strike 15th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - e-mail to Mr. Sakalo re Debtors' objection | 0.10 | RSM |
| | *Case Administration* - Review objection by PI Committee to certain insurers' motion for access to 2019 statements | 0.30 | TJT |
| | *Case Administration* - Review fee auditor's final report re Scott Law Group 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re L. Tersigni 16th interim period | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Professionals | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | with no objections for 16th interim period | | |
| | *Committee, Creditors', Noteholders' or* -review Debtor's objection to motion to retain special counsel | 0.20 | RSM |
| | *Employment Applications, Others* - Download and review Debtors' objection to special counsel retrention and send same to co-counsel | 0.30 | LLC |
| | *Employment Applications, Others* - Review e-mail from RSM re objection to motion to retain special counsel | 0.10 | TJT |
| Sep-20-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from committee members re motion to strike 15th omnibus objection to claims (x2) | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re motion to strike 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re response to debtor's motion to set motion to strike for 9/26/05 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of response to debtor's motion to set motion to strike for 9/26/05 hearing | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re filing and service of response to debtor's motion to set motion to strike for 9/26/05 hearing | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Weiler re response to debtor's motion to set motion to strike for 9/26/05 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re discovery regarding 15th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with A. Danzeisen re discovery regarding 15th omnibus objection to claims | 0.20 | TJT |
| | *Case Administration* - Revise objection to Debtors' Emergency Motion to Set PD Comm. Motion to Strike for 9/26/05 hearing (.2); review docket re: same (.1); prepare Certificate of Service re: same (.1); scan, file and assist in serving same (.2); notify co-counsel of same (.1); forward same to R. Bello for JKF's review (.1) | 0.80 | SGW |
| | *Case Administration* - Review 4th amended 2019 statement by Le Blanc and Waddell | 0.10 | TJT |
| | *Case Administration* - Review 4th amended 2019 statement by Silber Perlman | 0.10 | TJT |
| | *Case Administration* - Review debtor's motion for injunction against State of New Jersey with attachments | 1.50 | TJT |
| | *Employment Applications, Others* - Review e-mail from A. Danzeisen re objection to motion to retain special counsel | 0.10 | TJT |
| | *Employment Applications, Others* - Review debtor's objection to motion to retain special counsel | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re: PD Committee objection to Debtors Emergency hearing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - research re access to 2019 statements | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Prepare for service of Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Emergency Motion to Set the PD Committee's Motion to Strike for | 0.50 | MH |

Hearing at the 9/26/05 Omnibus Hearing

| | | |
|---|---|---|
| *Hearings* - Review agenda for 8/26/05 hearing with attachment | 0.20 | TJT |

Sep-21-05  *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from A. Danzeisen
re issues regarding 15th omnibus objection to claims — 0.20 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Review letter from R. Wittenburg
re 15th omnibus objection to claims — 0.10 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Review order conditionally
denying motion to strike 15th omnibus objection to claims — 0.30 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Review order denying debtor's
emergency motion to set motion to strike for 9/26/05 hearing — 0.10 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re order
conditionally denying motion to strike 15th omnibus objection to claims — 0.10 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to J. Sakalo re
orders entered regarding motion to strike 15th omnibus objection to claims — 0.30 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - trade e-mails with co-counsel re
order conditionally denying motion to strike 15th omnibus objection to
claims and related issues — 0.60 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Review order appointing mediator
and requiring certain actions re PI estimation — 0.10 — TJT

*Case Administration* - Follow-up teleconference with R. Bello re: JKF's
receipt of PD Committee Response to Debtors' Emergency Motion to Set
9/26/05 Hearing — 0.10 — SGW

*Case Administration* - re affidavit of W. Smith and Associates — 0.10 — TJT

*Case Administration* - Review amended 2019 statement by Richardson
Patrick — 0.20 — TJT

*Case Administration* - Review e-mail from J. Moon re article regarding
New Jersey litigation — 0.10 — TJT

*Case Administration* - Review article re New Jersey environmental
litigation — 0.10 — TJT

*Case Administration* - Review debtor's complaint for declaratory and
injunctive relief re State of New Jersey with attachment — 0.70 — TJT

*Case Administration* - Review 2019 statement filed by E. Moody — 0.10 — TJT

*Case Administration* - Review revised 2019 statement filed by Zamler
Mellan — 0.10 — TJT

*Hearings* - Review e-mail from A. Danzeisen re 9/26/05 hearing coverage — 0.10 — TJT

Sep-22-05  *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing exhibits to
15th omnibus objection to claims (C-2 through G) — 2.70 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from M. Kramer
re memorandum to PD claimants re order entered re motion to strike/extend
re 15th omnibus objection to claims — 0.10 — TJT

*Claims Analysis Obj. & Res. (Asbestos)* - Review draft of proposed
memorandum to PD claimants re motion to strike/extend re 15th omnibus
objection to claims — 0.20 — TJT

*Case Administration* - Review C. Parks' response to debtors' emergency
motion re PI discovery — 0.10 — TJT

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - review Casner Edwards July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn June 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reaud Morgan response to debtors' motion to shorten notice re emergency motion to take PI discovery | 0.10 | TJT |
| | *Case Administration* - Review CIBC July 05 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Stroock 16th interim period | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.70 | TJT |
| | *Employment Applications, Others* - Revise, file and assist in serving C. Alan Runyan's 2nd Amended Affidavit re: Application to Retain Special Counsel (.3); forward same to co-counsel (.1) | 0.40 | SGW |
| | *Employment Applications, Others* - Review e-mail from J. Sakalo re 2nd amended affidavit of A. Runyan re motion to retain special counsel | 0.10 | TJT |
| | *Employment Applications, Others* - Review 2nd amended affidavit of A. Runyan and confer with S. Weiler re same | 0.30 | TJT |
| | *Employment Applications, Others* - Review e-mail from S. Weiler re 2nd amended affidavit of A. Runyan | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare second amended application of A. Runyan for service | 0.20 | MH |
| Sep-23-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review objection by PI committee to debtors' motion to shorten notice re emergency motion to take discovery from PI firms | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order setting status conference for debtors' emergency motion to take discovery of PI firms | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel and debtors' proposed CMO re Speights & Runyan discovery/authority | 0.30 | TJT |
| | *Case Administration* - Teleconference with S. Manley at USBC re: ECF system maximum megabit capability (.1); forward information to co-counsel re: same (.1) | 0.20 | SGW |
| | *Case Administration* - Arrange for exhibits to 15th omnibus objection to be printed for 9/26 hearing (.1); review local bankruptcy rules re: local counsel req. for claims objection (.1); forward information re: same to co-counsel via pdf (.1) | 0.30 | SGW |
| | *Case Administration* - Review amended 2019 statement filed by Barron & Budd | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re stipulation between debtors and One Beacon Insurance Company and review proposed stipulation | 0.20 | TJT |
| | *Case Administration* - (N.Pace) Compiled Case Status Memo for week of 9/23/05; memo to T. Tacconelli, L. Coggins, S. Weiler and R. Miller | 0.50 | LC |

|  | | |
|---|---|---|
| *Hearings* - Review amended agenda for 9/26/05 hearing | 0.20 | TJT |
| *Hearings* - Teleconference with committee member re preparation for 9/26/05 hearing and procedural questions | 0.20 | TJT |
| *Hearings* - Teleconference with J. Sakalo re 9/26/05 hearing | 0.10 | TJT |
| *Hearings* - Confer with S. Weiler re preparation for 9/26/05 hearing | 0.20 | TJT |
| *Hearings* - Review e-mails from S. Weiler re preparation for 9/26/05 hearing (x2) | 0.20 | TJT |

| Sep-24-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel and proposed CMO by Speights and Runyan re objection to Speights and Runyan claims | 0.30 | TJT |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtor's Certificate of Counsel re 15th omnibus objection to claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to co-counsel re debtors' Certificate of Counsel re 15th omnibus objection to claims | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order as entered by the court re procedure for objection to claims asserted by Speights and Runyan re authority | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Dies and Heil to debtors' emergency motion to set motion to strike 15th omnibus objection to claims for 9/26/05 hearing | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Reaud Morgan for clarification or modification to PI CMO with attachments | 0.50 | TJT |
|  | *Case Administration* - Review entry of appearance by J. Frank and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review summary of Richardson Patrick 17th quarterly Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review PI Committee's objection to debtors' emergency motion to obtain discovery from PI firms | 0.50 | TJT |
| Sep-25-05 | *Case Administration* - Review case status memo for week ending 9/16/05 | 0.10 | TJT |
|  | *Hearings* - Prepare for 9/26/05 hearing | 1.10 | TJT |
|  | *Hearings* - trade e-mails with J. Sakalo re 9/26/05 hearing coverage and preparation | 0.30 | TJT |
| Sep-26-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Ex. A to debtors' Certificate of Counsel re 15th omnibus objection to claims | 0.50 | TJT |
|  | *Case Administration* - Review Nelson Mullen's July 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Latham Watkins July 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Prepare e-mail to co-counsel re 2006 hearing dates | 0.20 | TJT |
|  | *Case Administration* - Prepare e-mail to M. Hurford re 2006 hearing dates | 0.10 | TJT |
|  | *Case Administration* - continue condensing/organizing Fee Application and Certificate of No Objection files | 0.30 | MH |
|  | *Employment Applications, Others* - Review letter from J. Moon with original signature pages for affidavits of A. Runyan | 0.10 | TJT |
|  | *Employment Applications, Others* - Confer with A. Runyan re motion to retain special counsel | 0.50 | TJT |
|  | *Employment Applications, Others* - trade e-mails with J. Sakalo re motion | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | to retain special counsel |  |  |
|  | *Employment Applications, Others* - Prepare modified order re motion to retain special counsel | 0.30 | TJT |
|  | *Employment Applications, Others* - Review motion to retain special counsel and related documents going forward during hearing today | 0.30 | TJT |
|  | *Hearings* - attend Bankruptcy Court, confer with co-counsel prior to and after hearing | 3.30 | TJT |
| Sep-27-05 | *Claims Analysis Obj. & Res. (Asbestos)* - Review objection by Gibson Law Firm to debtors' motion to take discovery from PI law firms | 0.10 | TJT |
|  | *Case Administration* - Request 9/26 hearing transcipt | 0.20 | SGW |
|  | *Case Administration* - Review Capstone July 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review order denying Pacific Corp. motion for leave to file late proof of claim | 0.10 | TJT |
| Sep-28-05 | *Case Administration* - Review Reed Smith Aug. 05 Fee Application | 0.10 | TJT |
| Sep-29-05 | *Case Administration* - Review notice of hearing for Scott Law Group's 17th interim period Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review summary of Scott Law Group 17th quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Teleconference with Allison at Quagliano & Seeger re change of address on 2002 list, revise address | 0.10 | MH |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - teleconference with committee | 0.30 | TJT |
|  | *Fee Applications, Others* - Review Certificate of No Objection re PD Committee's amended 15th statement for expenses | 0.10 | TJT |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re 14th statement of office committee | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection and Certificate of Service re 14th statement of office committee | 0.50 | MH |
|  | *Plan and Disclosure Statement* - Review e-mail from committee member re procedural question | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - research re procedural question by committee member | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Prepare e-mail to committee member re response to procedural question | 0.50 | TJT |
| Sep-30-05 | *Case Administration* - Review notice of withdrawal of appearance and forward same to legal assistant | 0.10 | LLC |
|  | *Case Administration* - Review notice of substitution of attorney and forward same to legal assistant | 0.10 | LLC |
|  | *Case Administration* - Review Holme Roberts August 05 Fee Application | 0.10 | TJT |
|  | *Case Administration* - Compiled Case Management memo for week ending 9/30/05 | 0.50 | LC |
|  | *Fee Applications, Others* - e-mail from L. Flores re: Bilzin Serly 2005 Fee Application | 0.10 | LLC |
|  | **Totals** | **97.50** |  |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Sep-07-05 | *Expense* - Copying cost 80 @ 0.15 | 12.00 |
| | *Expense* - Postage 9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| Sep-08-05 | *Expense* - Parcel's, Inc. | 53.70 |
| Sep-09-05 | *Expense* - Copying cost 39 @ 0.15 | 5.85 |
| | *Expense* - Postage | 1.66 |
| | *Expense* - service supplies | 4.00 |
| Sep-12-05 | *Expense* - service supplies | 123.50 |
| Sep-13-05 | *Expense* - Copying cost 121 @ 0.15 | 18.15 |
| | *Expense* - Postage 9 @ 0.60 | 5.40 |
| | *Expense* - Postage 2 @ 1.06 | 2.12 |
| | *Expense* - service supplies | 18.00 |
| Sep-14-05 | *Expense* - Elaine M. Ryan - Transcript | 241.50 |
| Sep-15-05 | *Expense* - Tri-State Courier | 45.50 |
| Sep-20-05 | *Expense* - service supplies | 140.50 |
| Sep-22-05 | *Expense* - Tri-State Courier | 45.50 |
| Sep-26-05 | *Expense* - Parcel's, Inc. | 64.40 |
| | *Expense* - Parcel's, Inc. | 1,051.91 |
| Sep-28-05 | *Expense* - Blue Marble Logistics | 2,058.55 |
| | *Expense* - Tri-State Courier | 39.00 |
| Sep-29-05 | *Expense* - Copying cost 64 @ 0.15 | 9.60 |
| | *Expense* - Postage 9 @ 0.60 | 5.40 |
| | *Expense* - service supplies | 16.00 |
| | **Totals** | **$3,983.64** |

| | |
|---|---:|
| **Total Fees & Disbursements** | **$25,139.64** |

| | |
|---|---:|
| **Balance Due Now** | |
| | **$25,139.64** |