## **EXHIBIT A**

### **Asset Analysis and Recovery (.10 Hours; $ 72.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $720 | 72.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/2/2005 | PVL | 720.00 | 0.10 | Review AKO ins. coverage chart. |

**Total Task Code .01**        **.10**

### **Asset Disposition (.20 Hours; $ 144.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $720 | 144.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/8/2005 | PVL | 720.00 | 0.20 | Review Elcat letter and Baer e-mail (.1); teleconference Hurford and Berkin re same (.1). |

**Total Task Code .02**        **.20**

### **Business Operations (1.50 Hours; $ 810.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Ronald E. Reinsel | 1.50 | $540 | 810.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

{D0051019:1 }

| 7/11/2005 | RER | 540.00 | 0.60 | Review Business Plan. |
| 7/15/2005 | RER | 540.00 | 0.90 | Review brief re: claimant questionnaire. |

**Total Task Code .03**      **1.50**

## Case Administration (93.90 Hours; $ 26,233.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 10.80 | $720 | 7,776.00 |
| Julie W. Davis | 2.70 | $560 | 1,512.00 |
| Ronald E. Reinsel | 4.30 | $540 | 2,322.00 |
| Rita C. Tobin | 1.60 | $415 | 664.00 |
| Sheila A. Clark | 13.30 | $200 | 2,660.00 |
| Robert C. Spohn | 17.70 | $200 | 3,540.00 |
| Andrew D. Katznelson | 6.00 | $175 | 1,050.00 |
| Vernon Preston | 9.10 | $165 | 1,501.50 |
| David B. Smith | 14.90 | $165 | 2,980.00 |
| Samira A. Taylor | 1.60 | $165 | 264.00 |
| Velma Wright | 11.90 | $165 | 1,963.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2005 | ADK | 175.00 | 1.00 | Review, classify and annotate relevant materials for EI. |
| 7/1/2005 | RCS | 200.00 | 3.10 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/01/05;  (.6); review and prepare specific issue documents for archives (.3); add data fields to draft claim form (2.2). |
| 7/3/2005 | JWD | 560.00 | 0.50 | Review e-mails, filings, correspondence re status of case |
| 7/4/2005 | JWD | 560.00 | 0.50 | Review e-mails, filings, correspondence re status of case |
| 7/5/2005 | RCS | 200.00 | 1.70 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/05/05 (.6); retrieve documents requested by attorney (.3); update Claims questionnaire (.8). |

| 7/6/2005 | RCS | 200.00 | 0.50 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/06/05 (.1); Update Claims questionnaire (.4). |
| 7/6/2005 | RER | 540.00 | 1.40 | Work with M. Hurford and review documents re: preparation of response re: exclusivity and review transcript re: same. |
| 7/6/2005 | SAC | 200.00 | 0.50 | Pacer research for scheduling order (.5). |
| 7/7/2005 | RER | 540.00 | 1.10 | Review and correspondence/follow-up re: order excluding exclusivity. |
| 7/7/2005 | RCS | 200.00 | 0.40 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/07/05 (.4). |
| 7/7/2005 | JWD | 560.00 | 0.30 | Meeting with EI to discuss status of case |
| 7/7/2005 | LIB | 165.00 | 0.00 | Copy of annotated versions of two USC sections (ALV/CRK). |
| 7/8/2005 | RCS | 200.00 | 0.90 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/08/05 (.1); review specific issue documents and prepare for archiving (.8). |
| 7/8/2005 | RCT | 415.00 | 0.20 | Review docket and local counsel recommendation re: EI update. |
| 7/11/2005 | RCS | 200.00 | 1.30 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/11/05 (.1); update and insert changes to claims questionnaire (1.2). |
| 7/11/2005 | VP | 165.00 | 0.60 | Locate deposition transcripts to be scanned. |
| 7/11/2005 | VP | 165.00 | 2.00 | Converted scanned documents to PDF and send in proper folder. |
| 7/11/2005 | VP | 165.00 | 2.50 | Attached exhibits to pleading. |
| 7/11/2005 | SAT | 165.00 | 0.50 | Cite-checking portion of brief. |
| 7/12/2005 | SAT | 165.00 | 1.10 | Cite-checked portion of brief. |

| | | | | |
|---|---|---|---|---|
| 7/12/2005 | VP | 165.00 | 2.50 | Attached exhibits to a pleading. |
| 7/12/2005 | VP | 165.00 | 1.50 | Duplicated pleading with attached exhibits and distributed them to attorneys. |
| 7/12/2005 | RCS | 200.00 | 5.60 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/12/05 (.1); update claims questionnaire, add instructions, codes and entities and format in one combined Power Point document (4.1); make additional correction and changes to Questionnaire (1.4). |
| 7/13/2005 | RCS | 200.00 | 0.20 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/13/05 (.2). |
| 7/13/2005 | SAC | 200.00 | 0.30 | Create working index from Accutrac listing deposition, hearing and expert research (.3). |
| 7/14/2005 | ADK | 175.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 7/14/2005 | PVL | 720.00 | 0.60 | Review 6/27-7/14 e-mail (.5); teleconference w/Hurford (.1). |
| 7/14/2005 | RCS | 200.00 | 0.10 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/14/05 (.1). |
| 7/15/2005 | RCS | 200.00 | 0.20 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/15/05 (.2). |
| 7/18/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 7/18/2005 | RCS | 200.00 | 0.70 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/18/05 (.3); retrieve documents requested by attorney (.4). |
| 7/19/2005 | RCS | 200.00 | 0.40 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/19/05 (.1); retrieve documents requested by attorney (.3). |
| 7/19/2005 | ADK | 175.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |

| | | | | |
|---|---|---|---|---|
| 7/20/2005 | RCS | 200.00 | 1.50 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence 07/20/05 .4); review specific issue documents and prepare for electronic archive (.5); review production documents for off site storage (.6). |
| 7/21/2005 | ADK | 175.00 | 0.50 | Updated payment schedule with payment received. |
| 7/25/2005 | RCS | 200.00 | 0.30 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/25/05 (.3). |
| 7/25/2005 | SAC | 200.00 | 0.50 | Review, annotate and manage hard copy of case documents for reference and distribution (.5). |
| 7/25/2005 | VW | 165.00 | 2.00 | Filing/coding case pleadings. |
| 7/25/2005 | PVL | 720.00 | 0.30 | Review 4 miscellaneous filings (.1); review tax settlement motion (.1); review draft memo to committee (.1). |
| 7/25/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 7/26/2005 | PVL | 720.00 | 0.30 | Review 4 miscellaneous filings (.1); review draft CA3 stips and e-mail Hurford (.2). |
| 7/26/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage distribution of hard copy of case documents for reference and distribution (.4). |
| 7/26/2005 | RCS | 200.00 | 0.10 | Analyze and annotate for distribution all electronic court papers, pleadings and correspondence received 07/26/05 (.1). |
| 7/26/2005 | VW | 165.00 | 4.50 | Processing documents. |
| 7/27/2005 | VW | 165.00 | 1.90 | Processing documents. |
| 7/27/2005 | RCS | 200.00 | 0.30 | Analyze and annotate for distribution all electronic court papers, pleadings and correspondence received 07/27/05 (.3). |
| 7/27/2005 | DBS | 200.00 | 1.80 | Conduct research on potential discovery mediators' backgrounds. |
| 7/27/2005 | PVL | 720.00 | 0.20 | Review revised stip and e-mail Hurford. |

| Date | | | | |
|---|---|---|---|---|
| 7/28/2005 | SAC | 200.00 | 0.30 | Review, annotate and manage of distribution of hard copy of case documents for reference and distribution (.3). |
| 7/28/2005 | RCS | 200.00 | 0.10 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/28/05 (.1). |
| 7/29/2005 | RCS | 200.00 | 0.30 | Analyze and annotate for distribution all hard copy and electronic court papers, pleadings and correspondence received 07/29/05 (.1); retrieve documents requested by attorney (.2). |
| 7/29/2005 | PVL | 720.00 | 0.30 | Review 3 miscellaneous filings (.1); review Intercat 9019 motion (.1); review Marsh and McLennan 9019 motion (.1). |
| 8/1/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendation re: EI update. |
| 8/1/2005 | PVL | 720.00 | 0.10 | Review 12 miscellaneous filings. |
| 8/1/2005 | DBS | 200.00 | 2.00 | Conduct research on potential discovery mediators' backgrounds. |
| 8/2/2005 | DBS | 200.00 | 1.50 | Conduct research on potential discovery mediators' backgrounds. |
| 8/2/2005 | PVL | 720.00 | 0.30 | Review EI memo (.1); confer JAL (.2). |
| 8/2/2005 | SAC | 200.00 | 1.00 | Review, annotate and manage electronic hard copy of case documents for reference and distribution (.4); assist DKG with MCO (.6). |
| 8/3/2005 | SAC | 200.00 | 0.20 | Review, annotate and manage electronic and hard coy of case documents for reference and distribution (.2). |
| 8/4/2005 | PVL | 720.00 | 0.20 | Teleconference EI (.1); review e-mail and reply (.1). |
| 8/5/2005 | VW | 165.00 | 1.70 | Assist attorney with spreadsheet. |
| 8/5/2005 | SAC | 200.00 | 0.20 | Analyze and annotate for distribution all electronic court papers, pleadings and correspondence received 08/05/05 (.2). |
| 8/5/2005 | SAC | 200.00 | 0.40 | Analyze and annotate for distribution all electronic court papers, pleadings and correspondence received 08/05/05 (.1); assist DKG and JAL with trustee appointment of Committee member brief (.3). |

| | | | | |
|---|---|---|---|---|
| 8/6/2005 | PVL | 720.00 | 0.10 | Review 6 miscellaneous filings. |
| 8/8/2005 | VW | 165.00 | 0.70 | Assist attorney with spreadsheet. |
| 8/8/2005 | SAC | 200.00 | 0.20 | Analyze and annotate for distribution all electronic court papers, pleadings and correspondence received 08/08/05 (.2). |
| 8/8/2005 | ADK | 175.00 | 0.50 | Updated payment schedule with payment received. |
| 8/10/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory (.4). |
| 8/11/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendation and docket re: EI update. |
| 8/11/2005 | SAC | 200.00 | 0.30 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory (.3). |
| 8/12/2005 | VW | 165.00 | 1.10 | Review case files for attorney. |
| 8/16/2005 | PVL | 720.00 | 0.10 | Review Horkovich memo. |
| 8/17/2005 | SAC | 200.00 | 0.30 | Review, annotate and manage electronic and hard copy case files (.3). |
| 8/18/2005 | SAC | 200.00 | 0.30 | Review, annotate and manage electronic and hard copy case files (.3). |
| 8/19/2005 | SAC | 200.00 | 0.30 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory (.3). |
| 8/23/2005 | SAC | 200.00 | 1.10 | Review, manage and annotate electronic and hard copy of case documents (.5); assist SL with burning CDs and DVDs at the request of NDF (.6). |
| 8/23/2005 | PVL | 720.00 | 0.10 | Review agenda notice. |
| 8/24/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage incoming electronic and hard copy case documents (.4). |
| 8/25/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage incoming electronic hard copy case documents (.4). |

| 8/26/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage incoming electronic hard copy case documents (.4). |
| 8/29/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage incoming electronic and hard copy case documents (.4). |
| 8/29/2005 | PVL | 720.00 | 6.50 | Attend omnibus hearing (4.6), conferences with JAL re hearing preparation and status (1.5), conference with Frankel, Hurford, JAL, et al. (.3), review e-mail (.1). |
| 8/30/2005 | PVL | 720.00 | 0.10 | Review 11 miscellaneous filings. |
| 9/1/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 9/2/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 9/6/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 9/7/2005 | PVL | 720.00 | 0.10 | Review prop. stips. |
| 9/7/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendation and dockets re: EI update. |
| 9/8/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 9/9/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 9/9/2005 | DBS | 200.00 | 5.70 | Create a chart that reflects the key dates and deadlines in the estimation of asbestos personal injury liabilities, based on the Case Management Order. |
| 9/12/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 9/12/2005 | PVL | 720.00 | 0.30 | Teleconference Brickley. |
| 9/12/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendations and dockets re:  EI update. |

| 9/13/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 9/15/2005 | PVL | 720.00 | 0.10 | Review 8 miscellaneous filings. |
| 9/15/2005 | RER | 540.00 | 0.20 | Meeting with EI re: committee case status review. |
| 9/16/2005 | PVL | 720.00 | 1.10 | Review 9 miscellaneous filings (.1); conferences w/JAL (.2); review draft opposition and confer JAL (.3); teleconference Cohn (.3); review 3 discovery oppositions (.1); review e-mail (.1). |
| 9/19/2005 | RER | 540.00 | 0.20 | Work re: preparation of reports re: case status. |
| 9/19/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copies of case inventory. |
| 9/20/2005 | RER | 540.00 | 0.40 | Work re: preparation and draft responses re: case status. |
| 9/20/2005 | ADK | 175.00 | 1.00 | Perform review of court documents received to identify relevant documents for EI and RCT. |
| 9/20/2005 | ADK | 175.00 | 0.50 | Updated payment schedule with payment received. |
| 9/21/2005 | RER | 540.00 | 0.40 | Work re: preparation for status meeting and revisions of responses re: same. |
| 9/22/2005 | RER | 540.00 | 0.30 | Attend committee status meeting. |
| 9/22/2005 | JWD | 560.00 | 0.80 | Meeting with EI, et al., re stats of case |
| 9/23/2005 | JWD | 560.00 | 0.60 | Meeting with EI re status of case |
| 9/23/2005 | RER | 540.00 | 0.30 | Attend meeting re: case status. |
| 9/23/2005 | DBS | 200.00 | 2.00 | Compile and organize documents for witness files. |
| 9/23/2005 | SAC | 200.00 | 0.50 | Review, annotate and manage electronic and hard copies of case inventory. |
| 9/26/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copies of case inventory. |
| 9/26/2005 | RCT | 415.00 | 0.20 | Review docket and local counsel recommendations re: EI update. |
| 9/28/2005 | DBS | 200.00 | 1.70 | Compile and organize production documents. |

| 9/29/2005 | ADK | 175.00 | 0.50 | Prepared all necessary materials for upcoming conference call. |
| 9/29/2005 | SAC | 200.00 | 0.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 9/30/2005 | SAC | 200.00 | 0.50 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 9/30/2005 | DBS | 200.00 | 0.20 | Compile pleading for attorney review. |

**Total Task Code .04**    **93.90**

## Claim Analysis Objection & Resolution (Asbestos) (49.40 Hours; $ 33,907.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 41.70 | $720 | 30,024.00 |
| Ronald E. Reinsel | 5.50 | $540 | 2,970.00 |
| Leslie M. Kelleher | 2.20 | $415 | 913.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/6/2005 | LMK | 415.00 | 1.60 | Background research re: estimation issues in bankruptcy. |
| 7/8/2005 | LMK | 415.00 | 0.30 | Draft memo re: background issues in estimation. |
| 7/11/2005 | LMK | 415.00 | 0.30 | Background reading re: issues in estimation. |
| 7/13/2005 | RER | 540.00 | 3.40 | Review briefs re: CMO issues and follow-up. |
| 7/14/2005 | PVL | 720.00 | 1.40 | Review PMI CMO filings (.4); review 6/27-7/14 e-mail (.7); confer WBS (.1); confer RER (.1); teleconference EI (.1). |
| 7/14/2005 | RER | 540.00 | 1.50 | Follow up re: pleadings re: exclusivity and CMO responses. |
| 7/15/2005 | PVL | 720.00 | 3.10 | Prep for 7/19 hearing (.4); review Hurford memo (.1); review agendas (.1); review NDF memos (.1); review WRG, reort ACC, FCR and PD responses re business effects of excl. (.5); review FCR report PI CMO (.2); review FCR objections re PI CMO & Q |

| | | | | |
|---|---|---|---|---|
| | | | | (.5); review Libby claimants objections re CMO and Q (.9); review UCC, Equity Comm and Certain Ins. responses re CMO&Q (.3). |
| 7/15/2005 | PVL | 720.00 | 2.90 | Review PD Comm objections re PI CMO (.1); review WRG status report re PI CMO & Q (1); review ACC position paper re PI CMO&Q (.3); conferences NDF (.7); teleconference EI, NDF (.2); teleconference EI (.3); review HWS memo (.1); teleconference Hurford, NDF (.1); review e-mail (.1). |
| 7/16/2005 | PVL | 720.00 | 4.50 | Review Judge Jack opinion re silica (3.5); teleconferences NDF (.1); review 6/27 hearing tr. (.7); prep for 7/19 hearing (.2). |
| 7/18/2005 | PVL | 720.00 | 5.60 | Review Hurford e-mail and reply (.1); review NDF memo (.1); teleconference EI, TWS, NDF (1.1); confer TWS, NDF (.4); conferences NDF (1.4); review e-mail (.1); review WRG PD CMO brief (.4); teleconference Frankel (.2); teleconference EI (.2); prep for 7/19 hearing (.2); confer Frankel, Wyron, Felder, Radecki, NDF (1.4);. |
| 7/19/2005 | PVL | 720.00 | 10.50 | Prep for hearing (1); attend same (7.4); conferences NDF (.8); confer Frankel, Wyron, Hurford, NDF (.7); confer Frankel, Wyron, Felder, NDF (.6). |
| 7/20/2005 | PVL | 720.00 | 0.30 | Confer NDF (.1); teleconference EI (.1); review Speights motion to quash (.1). |
| 7/22/2005 | PVL | 720.00 | 0.90 | Review motion and objection re Speights claims (.4); review e-mail (.1); review mediation order and e-mail (.1); review draft memo re 7/19 hearing and e-mail comments (.3). |
| 7/24/2005 | PVL | 720.00 | 0.10 | Review Speights subpoenas. |
| 7/28/2005 | PVL | 720.00 | 1.20 | Teleconference Cohen. |
| 7/29/2005 | PVL | 720.00 | 0.10 | Review Speights resp to PD objections. |
| 8/9/2005 | PVL | 720.00 | 0.20 | Review e-mail (.1) ; review WRG resp to Speights motion to quash (.1). |
| 8/11/2005 | PVL | 720.00 | 0.60 | Telephone call from Wyron (.1), review e-mails (.2), review revised questionnaire and e-mail NDF et al. (.3). |

| | | | | |
|---|---|---|---|---|
| 8/11/2005 | RER | 540.00 | 0.60 | Review draft and correspondence re: claimant questionnaire. |
| 8/12/2005 | PVL | 720.00 | 1.00 | Telephone conference with Peterson, Relles, Ebener and NDF. |
| 8/15/2005 | PVL | 720.00 | 0.10 | Review Speights response to WRG obj. |
| 8/16/2005 | PVL | 720.00 | 0.70 | Review e-mail (.2), review Texas form rogs. (.5). |
| 8/18/2005 | PVL | 720.00 | 0.30 | Review e-mails (.1), conference with NDF (.2). |
| 8/22/2005 | PVL | 720.00 | 0.40 | Review e-mail (.1); teleconference NDF (.2); teleconference EI (.1). |
| 8/23/2005 | PVL | 720.00 | 1.20 | Review e-mail (.2); teleconference Frankel (.2); review PD CMO draft (.1); review B&B draft affs and memo re Q (.2); teleconference E, NDF, JAL (.5). |
| 8/24/2005 | PVL | 720.00 | 0.50 | Conferences EI (.2); review NDF memo (.1); teleconference EI, NDF (.1); e-mail (.1). |
| 8/25/2005 | PVL | 720.00 | 0.30 | Review WRG motion and amended complaint re Montana (.2); review revised CMO & Q (.1). |
| 8/26/2005 | PVL | 720.00 | 1.20 | Confer NDF, JAL (.6); review WRG status report (.1); prep for hearing on Q & CMO (.5). |
| 8/27/2005 | PVL | 720.00 | 0.60 | Review WRG report re Q & CMO (.3); review e-mail (.1); review LMI objections to CMO (.2). |
| 8/28/2005 | PVL | 720.00 | 0.20 | E-mail JAL, NDF re CMO (.1); prep for hearing (.1). |
| 9/6/2005 | PVL | 720.00 | 0.20 | Review e-mail (.1); e-mail NDF (.1). |
| 9/7/2005 | PVL | 720.00 | 0.20 | Review 13th omni PD obj. (.1); review e-mail (.1). |
| 9/8/2005 | PVL | 720.00 | 0.90 | Review 15th omni PD cls. obj. |
| 9/9/2005 | PVL | 720.00 | 0.30 | Confer NDF (.1); review NDF e-mail and reply (.1); review e-mail (.1). |
| 9/12/2005 | PVL | 720.00 | 1.20 | Review atty questionnaire motion (1); review e-mail (.2). |
| 9/14/2005 | PVL | 720.00 | 0.40 | Review e-mail and reply (.3); review draft memo (.1). |

| | | | | |
|---|---|---|---|---|
| 9/15/2005 | PVL | 720.00 | 0.40 | Confer EI et al (.3); review draft opposition to motion to shorten time (.1). |
| 9/16/2005 | PVL | 720.00 | 0.20 | Review PD motion to strike (.1); review WRG opposition to motion to strike (.1). |

**Total Task Code .05**        **49.40**

## Committee, Creditors', Noteholders' or Equity Holders' (6.20 Hours; $ 4,050.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 3.60 | $795 | 2,862.00 |
| Ronald E. Reinsel | 1.00 | $540 | 540.00 |
| Jeffery A. Liesemer | 1.60 | $405 | 648.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 9/12/2005 | RER | 540.00 | 0.20 | Work re: case status analysis for committee meeting. |
| 9/13/2005 | RER | 540.00 | 0.30 | Work re: preparation of case status summaries for EI re: Committee meeting. |
| 9/14/2005 | RER | 540.00 | 0.50 | Draft status report re: committee meeting preparation. |
| 9/21/2005 | EI | 795.00 | 3.00 | Conf. Weitz/Budd to prepare for meeting (1.0); conf. Weitz/Budd and Bernick to discuss status (2.0). |
| 9/22/2005 | JAL | 405.00 | 1.30 | Meeting in NYO w/committee re developments, strategy considerations and next steps. |
| 9/22/2005 | EI | 795.00 | 0.30 | Conf. and dinner conf. to review case status (4.8). |
| 9/23/2005 | EI | 795.00 | 0.30 | Committee case status conference to review all cases (3.2); C&D post mortem and memo to JWD re: to do (1.6). |

| 9/23/2005 | JAL | 405.00 | 0.20 | Meeting w/EI, JWD, RER, WBS re results of committee meeting and next steps. |
| 9/23/2005 | JAL | 405.00 | 0.10 | Drafted and revised memo to NDF re results of committee meeting and next steps. |

**Total Task Code .07        6.20**

### Employment Applications, Others (.10 Hours; $ 72.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $720 | 72.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 9/15/2005 | PVL | 720.00 | 0.10 | Review PD Comm retention application re Dies et al. |

**Total Task Code .10        .10**

### Fee Applications, Applicant (11.60 Hours; $ 3,374.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 5.60 | $415 | 2,324.00 |
| Andrew D. Katznelson | 6.00 | $175 | 1,050.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/7/2005 | RCT | 415.00 | 0.50 | Review prebills. |
| 7/13/2005 | RCT | 415.00 | 0.50 | Review exhibits. |
| 7/21/2005 | RCT | 415.00 | 0.20 | Review fee schedules for August. |
| 7/22/2005 | RCT | 415.00 | 0.50 | Review monthly fee apps. |

| 7/22/2005 | ADK | 175.00 | 1.00 | Worked on fee application. |
| 7/25/2005 | ADK | 175.00 | 0.50 | Worked on fee application. |
| 8/5/2005 | RCT | 415.00 | 0.50 | Review interims. |
| 8/5/2005 | RCT | 415.00 | 0.50 | Review interims. |
| 8/5/2005 | ADK | 175.00 | 1.00 | Worked on Interim fee application. |
| 8/8/2005 | ADK | 175.00 | 0.50 | Worked on fee application. |
| 8/10/2005 | RCT | 415.00 | 0.50 | Review prebills. |
| 8/11/2005 | RCT | 415.00 | 0.50 | Review exhibits. |
| 8/23/2005 | ADK | 175.00 | 1.00 | Worked on fee application. |
| 8/24/2005 | ADK | 175.00 | 0.50 | Worked on fee application. |
| 9/8/2005 | RCT | 415.00 | 0.50 | Review prebills. |
| 9/13/2005 | RCT | 415.00 | 0.50 | Review exhibits. |
| 9/19/2005 | RCT | 415.00 | 0.20 | Review local counsel recommendation and dockets re EI update. |
| 9/21/2005 | RCT | 415.00 | 0.50 | Monthly fee app review.. |
| 9/27/2005 | ADK | 175.00 | 1.00 | Worked on fee application. |
| 9/27/2005 | RCT | 415.00 | 0.20 | Review fee schedule for October. |
| 9/28/2005 | ADK | 175.00 | 0.50 | Worked on fee application. |

**Total Task Code .12**        **11.60**


**Fee Applications, Others (.30 Hours; $ 216.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .30 | $720 | 216.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 8/16/2005 | PVL | 720.00 | 0.10 | Review 7 fee applications. |
| 8/23/2005 | PVL | 720.00 | 0.10 | Review 5 fee applications. |
| 9/2/2005 | PVL | 720.00 | 0.10 | Review 4 fee applications. |
| **Total Task Code .13** | | | **.30** | |

### Hearings (6.00 Hours; $ 2,862.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Ronald E. Reinsel | 3.20 | $540 | 1,728.00 |
| Jeffrey A. Liesemer | 2.80 | $405 | 1,134.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/25/2005 | RER | 540.00 | 0.40 | Follow up with M. Hurford re: hearing issues. |
| 9/26/2005 | JAL | 405.00 | 2.80 | Appear and argue at Grace omnibus hearing re Rule 2019 motion, discovery mediator and debtors' motion to shorten time. |
| 9/26/2005 | RER | 540.00 | 2.50 | Appear at Omnibus Hearing. |
| 9/27/2005 | RER | 540.00 | 0.30 | Correspondence and follow up re: hearing issues. |
| **Total Task Code .15** | | | **6.00** | |

### Litigation and Litigation Consulting (386.90 Hours; $ 152,040.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 8.20 | $795 | 6,519.00 |
| Walter B. Slocombe | 6.40 | $590 | 3,776.00 |
| Albert G. Lauber | 1.00 | $580 | 580.00 |
| Trevor W. Swett | .30 | $560 | 168.00 |
| Ronald E. Reinsel | 26.70 | $540 | 14,418.00 |
| Nathan D. Finch | 99.50 | $475 | 47,262.50 |
| Leslie M. Kelleher | .70 | $415 | 290.50 |

| Jeffrey A. Liesemer | 111.60 | $405 | 45,198.00 |
| Brian A. Skretny | 5.00 | $290 | 1,450.00 |
| Danielle K. Graham | 23.60 | $270 | 6,372.00 |
| Harry M. Schwirck | 90.80 | $255 | 23,154.00 |
| Adam L. VanGrack | 11.90 | $220 | 2,618.00 |
| Stacie M. Evans | 1.20 | $195 | 234.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2005 | RER | 540.00 | 1.70 | Review objections to CMO and claimant questionnaire. |
| 7/1/2005 | RER | 540.00 | 1.10 | Work with M. Hurford re: discovery request re: exclusivity and follow-up re: Exclusivity response. |
| 7/1/2005 | NDF | 475.00 | 1.80 | Edit letter to debtor regarding business documents (0.4); telephone conversation with Mr. Tersigni regarding same (0.3); review responses to debtors' Case Management Order motion (1.1). |
| 7/5/2005 | LMK | 415.00 | 0.20 | Gather materials re: background issues in asbestos litigation for ALV. |
| 7/6/2005 | ALV | 220.00 | 2.30 | Review asbestos litigation and asbestos bankruptcy litigation cases and materials for background of matters. |
| 7/6/2005 | NDF | 475.00 | 1.40 | Draft Case Management Order (0.5); review complaint filed by New Jersey (0.5); review distributable value memo prepared by Sinclair (0.4). |
| 7/7/2005 | ALV | 220.00 | 1.50 | Review asbestos litigation and asbestos bankruptcy litigation cases and material for background of matters. |
| 7/7/2005 | RER | 540.00 | 2.40 | Follow-up re: discovery requests re: exclusivity issues and response to business report. |
| 7/7/2005 | NDF | 475.00 | 1.50 | Prepare for meeting with debtor; draft case management order. |
| 7/7/2005 | BAS | 290.00 | 3.20 | Review Judge Fitzgerald's 2019 Order (0.4); review memos regarding same (0.8); examine state standards for proof of causation among the 50 states (2.0). |
| 7/8/2005 | NDF | 475.00 | 5.30 | Prepare for meeting with debtor (0.8); meet with debtor regarding case management order and questionnaire and settlement (2.0); telephone conference with FCR lawyers regarding same (0.5); |

| | | | | |
|---|---|---|---|---|
| | | | | conference with Ms. Brown regarding brief due on July 13 (1.0); review debtors' brief regarding business effect of termination of exclusivity (0.5); outline response to same with Messrs. Elihu and Reinsel (0.5). |
| 7/8/2005 | RER | 540.00 | 6.60 | Review Debtor business report re: exclusivity outline response and extended teleconf. |
| 7/8/2005 | ALV | 220.00 | 0.40 | Review asbestos litigation and asbestos bankruptcy litigation cases and material for background of matters. |
| 7/8/2005 | EI | 795.00 | 2.80 | Conf. NDF/KNB to prepare (1.0); all constituents meeting at Kirkland & Ellis DC office (1.5); t/c NDF re: filings (.3). |
| 7/10/2005 | NDF | 475.00 | 2.20 | Review FCR questions (0.5); memo to committee regarding various issues (1.3); telephone conference with Ms. Eskin regarding various issues (0.4). |
| 7/11/2005 | WBS | 590.00 | 1.30 | Conference KNB re status of work, schedule, results of meet and confer re info form/other issues (.2), rev submission on economic consequences of ending exclusivity (.8), rev reformatted proposed form and e-mails related to it and FCR proposed form (.3). |
| 7/11/2005 | RER | 540.00 | 1.10 | Work re: draft and revisions of Matthews affidavit re: exclusivity responses. |
| 7/11/2005 | RER | 540.00 | 6.90 | Draft and revisions to response to business report re: exclusivity and work with M. Hurford re: same. |
| 7/11/2005 | HMS | 255.00 | 9.10 | Assist in drafting position paper on CMO and Questionnaire |
| 7/12/2005 | HMS | 255.00 | 7.60 | Assist in drafting brief on CMO and Questionnaire |
| 7/12/2005 | RER | 540.00 | 6.50 | Work re: edits/revisions to business report brief re: exclusivity and calls with M. Hurford re: same. |
| 7/12/2005 | RER | 540.00 | 0.40 | Review brief re: claimant form/CMO. |
| 7/12/2005 | WBS | 590.00 | 1.20 | Review Judge Jack decision and start memo re implications for asbestos cases; conference NDF re issues presented. |
| 7/12/2005 | NDF | 475.00 | 3.50 | Review and edit brief regarding asbestos estimation and claim form (1.5); revise and edit ACC |

| | | | | |
|---|---|---|---|---|
| | | | | questionnaire (1.0); telephone conference with Mr. Hurford regarding brief (0.5); revise and edit ACC brief regarding termination of exclusivity (0.5) |
| 7/12/2005 | BAS | 290.00 | 1.30 | Prepare list of potential scientific experts to assist Ms. Graham and Mr. Finch. |
| 7/13/2005 | HMS | 255.00 | 2.00 | CMO and Questionnaire - Position Paper |
| 7/13/2005 | NDF | 475.00 | 0.50 | Final review and edit of brief regarding estimation. |
| 7/14/2005 | WBS | 590.00 | 0.20 | Rev reply re effect of termination of exclusivity. |
| 7/15/2005 | HMS | 255.00 | 4.00 | Comparison of Grace Questionnaires |
| 7/15/2005 | NDF | 475.00 | 8.40 | Analysis of Silica issues to prepare for 7/21 hearing on case management order (7.5); conference with Mr. Lockwood regarding same (0.5); telephone conference with Mr. Elihu regarding case issues (0.4). |
| 7/15/2005 | EI | 795.00 | 0.70 | T/cs NDF re: Judge Jack issues (.5); memo re: mediation (.2). |
| 7/15/2005 | AGL | 580.00 | 0.20 | Review of notice of agenda for Br. Ct. hearing. |
| 7/16/2005 | NDF | 475.00 | 4.50 | Consideration and analysis of issues raised by Grace regarding Silica (3.5); prepare for hearing on 7/19 regarding case management order and estimation (1.0). |
| 7/18/2005 | HMS | 255.00 | 1.00 | Collation of material for Grace hearing |
| 7/18/2005 | AGL | 580.00 | 0.20 | Review Bankr. Ct. agenda. |
| 7/18/2005 | NDF | 475.00 | 8.60 | Prepare for 7/19 hearing regarding case management order and claim form (7.5); travel to Pittsburgh for hearing (1.1). |
| 7/18/2005 | EI | 795.00 | 0.70 | T/c PVNL, TWS and NDF re: Judge Jack opinion and hearing before Judge Fitzgerald. |
| 7/19/2005 | JAL | 405.00 | 0.30 | Research re question raised by NDF and drafted and revised memo to NDF in response to same. |
| 7/19/2005 | TWS | 560.00 | 0.30 | Conf NDF re status and development on claims estimation discovery |

| 7/19/2005 | NDF | 475.00 | 12.90 | Prepare for hearing regarding case management order and discovery issues (1.5); attend hearing and make arguments regarding case management order and claim form issues (8.5); conference with Messrs. Lockwood and Frankel regarding case issues (0.8); telephone conference with Mr. Elihu regarding same (0.2); telephone conference with Mr. Peterson regarding estimation methodology issues (0.4); travel (fly) back to Washington D.C. (1.5). |
|---|---|---|---|---|
| 7/19/2005 | WBS | 590.00 | 0.50 | Rev transcript of portion of FM hearing related to Jack decision and work on notes for handling issue. |
| 7/19/2005 | WBS | 590.00 | 0.20 | Rev FCR subm on questionnaire. |
| 7/20/2005 | WBS | 590.00 | 0.20 | Telephone conference NDF re instructions re questionnaire. |
| 7/21/2005 | NDF | 475.00 | 1.80 | Asbestos estimation planning (0.7); draft memo to Committee (1.1). |
| 7/21/2005 | ALV | 220.00 | 0.50 | Teleconference with Messrs. Finch, Slocombe and Liesemen, Ms. Graham and others to discuss scheduling and strategy for trial. |
| 7/22/2005 | NDF | 475.00 | 0.40 | Edit memo to Committee. |
| 7/26/2005 | JAL | 405.00 | 1.30 | Reviewed memo from NDF re potential appointment of discover mediator (.2); confer w/NDF re same (.1); drafted and revised list of questions or items for discovery mediator candidates (1). |
| 7/26/2005 | NDF | 475.00 | 0.50 | Draft and forward to Mr. Inselbuch memo regarding discovery master. |
| 7/26/2005 | EI | 795.00 | 0.60 | Discussing special master matters (.5); hearing memo review (.1). |
| 7/26/2005 | NDF | 475.00 | 0.50 | Draft memo to committee regarding mediator (0.5). |
| 7/27/2005 | DKG | 270.00 | 1.80 | Attention to selection of mediator and related materials (0.8); attention to recent filings (1.0). |
| 7/27/2005 | NDF | 475.00 | 0.30 | Telephone conference with Dr. Peterson regarding case issues. |
| 7/27/2005 | JAL | 405.00 | 1.00 | Review and revised draft list of interview topics to cover w/mediator candidates (.6); drafted and revised cover transmittal memo to NDF with same (.2); |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | teleconference w/DKG re discovery mediator candidates (.2). |
| 7/27/2005 | JAL | 405.00 | 0.10 | Review of biographies of mediator candidates. |
| 7/28/2005 | EI | 795.00 | 0.30 | T/c M. Kelley re: discovery matters (.2); t/c NDF re: same (.1). |
| 7/28/2005 | BAS | 290.00 | 0.50 | Review memo summarizing 7/19 hearing regarding case management order and questionnaire. |
| 7/28/2005 | NDF | 475.00 | 0.30 | Memo ro Mr. Elihu, et al. regarding discovery issue. |
| 7/29/2005 | JAL | 405.00 | 0.60 | Review and analysis of correspondence re selection of discovery mediator; (.3); review and analysis of background and biographical materials re discovery mediator candidates (.3). |
| 7/29/2005 | NDF | 475.00 | 1.00 | Send and receive email correspondence to other Caplin & Drysdale lawyers regarding case issues for asbestos estimation. |
| 8/1/2005 | DKG | 270.00 | 1.50 | Attention to issues re appointing mediator. |
| 8/1/2005 | JAL | 405.00 | 1.00 | Teleconference w/DKG re discovery mediator candidates (.2); prep for teleconference w/debtor's counsel re selection of discovery mediator, call w/debtor's counsel re scheduling of calls to candidates (.4); review bios and background materials of candidates (.2); drafted and revised memo to DKG re same (.2). |
| 8/1/2005 | WBS | 590.00 | 1.20 | Review transcript of Fitz hearing on discovery. |
| 8/1/2005 | EI | 795.00 | 0.20 | Mediation matter with NDF (.2). |
| 8/2/2005 | DKG | 270.00 | 7.40 | Attention to issues re mediator selection (4.0); meet with JAL and telephone conference with potential mediators (3.4). |
| 8/2/2005 | EI | 795.00 | 0.20 | Defense counsel matters (.2). |
| 8/2/2005 | JAL | 405.00 | 4.10 | Prep for conference calls re selection of discovery mediator (.4); confer w/DKG re same and background/bio materials needed (.5); teleconferences w/debtors counsel and discovery mediator candidates to interview such candidates and discuss selection (3); confer w/PVNL re mediator selection process (.2). |

| 8/3/2005 | DKG | 270.00 | 3.00 | Attention to mediator retention issues. |
|---|---|---|---|---|
| 8/3/2005 | JAL | 405.00 | 1.00 | Drafted and revised memo to debtor's counsel re conflict of interest list for discovery mediator candidates (.1); correspondence w/D. Graham re mediator selection (.2); drafted and revised memo re selection process for same (.7). |
| 8/4/2005 | DKG | 270.00 | 0.50 | Attention to mediator selection issues. |
| 8/4/2005 | JAL | 405.00 | 2.90 | Teleconferences w/B. Harding re discovery mediator candidates (.2); teleconference w/DKG re same (.1); further review of background material re same (.1); drafted and revised memo to EI, NDF re status of selection of same (.7); reviewed proposed list of creditors and interested parties to be sent to mediator candidates for them to perform conflicts checks (.4); drafted and revised memo to DKG re mediator selection and conflicts check list (.2); teleconference w/EI re selection of mediator (.1); teleconference w/DKG re issues re same (.1); drafted and revised comments to debtors' counsel re my comments on proposed conflict check list and cover letter for same (.7); drafted response e-mail to B. Harding re modifications to/or supplementing conflict check list (.1); drafted response e-mail to B. Stansbury re circulation of conflicts check list to mediator candidates (.2). |
| 8/4/2005 | EI | 795.00 | 0.10 | T/c JAL re: mediation. |
| 8/5/2005 | JAL | 405.00 | 1.00 | Reviewed correspondence including e-mail to mediator candidates re conflict checks for discovery mediators (.2); reviewed list of asbestos claimants committee members for conflicts check purposes (.1); drafted and revised e-mail to DKG re committee member list (.1); phone call w/DKG re same (.1); teleconference w/NDF re same (.1); teleconferences w/DKG re list of committee members for mediator conflict check (.2); reviewed draft list of same (.1); phone call w/DKG re same (.1). |
| 8/5/2005 | DKG | 270.00 | 0.80 | Attention to mediator selection issues. |
| 8/5/2005 | EI | 795.00 | 0.10 | Memo re: discovery mediator. |
| 8/8/2005 | JAL | 405.00 | 0.40 | Review and analysis of debtors' questionnaire to sample asbestos claimants (.2); review of materials in |

| | | | | connection w/selection of discovery mediator (.1); review memo from ALV re non-malignant claims issues (.1). |
|---|---|---|---|---|
| 8/9/2005 | JAL | 405.00 | 1.10 | Review recent correspondence re conflict check of mediator candidates (.1); review and analysis of debtors; motion for leave to file omnibus objection to certain property damage claims (1). |
| 8/9/2005 | NDF | 475.00 | 1.00 | Draft memo to colleagues regarding questionnaire, upcoming briefs and review of questionnaire. |
| 8/10/2005 | JAL | 405.00 | 0.30 | Reviewed communication from debtors' counsel re mediation candidates' conflicts disclosures and drafted and revised reply. |
| 8/11/2005 | JAL | 405.00 | 0.50 | Drafted and revised e-mail to mediator candidate and debtors' counsel re rescheduling of conference call (.2); reviewed letter from mediator candidate re conflicts disclosures and possible terms of engagement (.2); reviewed NDF's memo to committee re debtors' modified proposed questionnaire (.1). |
| 8/12/2005 | JAL | 405.00 | 0.20 | Reviewed and responded to e-mail from mediator candidate and B. Harding; teleconference B. Stansbury re mediator selection and conflicts check (.1). |
| 8/12/2005 | AGL | 580.00 | 0.20 | Review pending schedule. |
| 8/12/2005 | HMS | 255.00 | 1.00 | Comparison of Questionnaire and Judge Fitzgerald rulings |
| 8/12/2005 | LMK | 415.00 | 0.50 | Background reading asbestos issues in bankruptcy. |
| 8/12/2005 | NDF | 475.00 | 1.00 | Telephone conference with Dr. Peterson, et al. regarding questionnaire issues (1.0). |
| 8/15/2005 | HMS | 255.00 | 5.70 | Comparison of Grace Questionnaire and Judge's rulings |
| 8/15/2005 | NDF | 475.00 | 0.20 | Review and respond to email correspondence from other counsel regarding case issues. |
| 8/16/2005 | HMS | 255.00 | 2.50 | Comparison of Grace Questionnaire and Judge's rulings |

| 8/16/2005 | JAL | 405.00 | 0.80 | Reviewed conflicts disclosure from mediator candidates; phone call and voice message to B. Harding re selection of discovery mediator; drafted and revised e-mail to B. Harding and B. Stansbury re selection of discovery mediator (.4); drafted and revised response e-mail to B. Harding re selection of discovery mediator (.3); drafted and revised memo to NDF re mediator selection and debtors' proposed questionnaire (.1). |
| 8/17/2005 | JAL | 405.00 | 0.10 | Review correspondence from B. Harding re selection of discovery mediator. |
| 8/17/2005 | HMS | 255.00 | 8.20 | Comparison of Grace Questionnaire and Judge's rulings |
| 8/18/2005 | HMS | 255.00 | 7.70 | Comparison of Grace Questionnaire and Judge's rulings |
| 8/18/2005 | JAL | 405.00 | 0.70 | Drafted and revised memo to NDF and ALV re document requests to be served on debtors (.2); review of correspondence from B. Harding and discovery mediator candidate re mediator selection process (.1); review correspondence re debtors' proposed questionnaire to asbestos claimants (.1); drafted and revised memos to PVNL, NDF re selection of discovery mediator (.2); confer w/NDF re estimation issues, strategy and next steps (.1). |
| 8/18/2005 | ALV | 220.00 | 1.00 | Draft first set of document requests to be submitted to W.R. Grace. |
| 8/22/2005 | ALV | 220.00 | 4.00 | Draft first set of document requests to be submitted to W.R. Grace (1.2); complete tasks related to the teleconference with all counsel to discuss questionnaire and case management order disputes and participate in same (3.6). |
| 8/22/2005 | JAL | 405.00 | 4.40 | Review and analysis of materials including debtors' latest question in prep for teleconference on Grace questionnaire issues (1.5); phone meet and confer conference re same, proposed case management order and related discovery issues (2.5); teleconference PVNL, NDF re debtors' proposed questionnaire, proposed case management order and debtors' request to extend exclusivity (.4). |

| 8/22/2005 | HMS | 255.00 | 2.70 | Conference call with opposing counsel re Questionnaire and CMO (1.5); draft suggested changes in Grace Questionnaire (1.2) |
| 8/22/2005 | NDF | 475.00 | 4.50 | Work on claimant questionnaire issues including: meet and confer with debtor counsel (3.0); edits to questionnaire (1.5). |
| 8/23/2005 | NDF | 475.00 | 1.30 | Telephone conference with Mr. Inselbuch, et al. regarding strategy (0.9); conference with Mr. Liesemer regarding questionnaire issues (0.4). |
| 8/23/2005 | JAL | 405.00 | 1.10 | Confer w/EI, PVNL, NDF re proposed questionnaire, upcoming hearing and related discovery issues (.9); review correspondence re proposed questionnaire and scheduling a meet and confer teleconference w/debtors (.1); reviewed NDF memo re proposed questionnaire (.1). |
| 8/24/2005 | ALV | 220.00 | 1.80 | Draft first set of document requests to be submitted to W.R. Grace. |
| 8/24/2005 | JAL | 405.00 | 4.50 | Drafted and revised objection to debtors' revised questionnaire (3.6); review and analysis of memo from NDF re objection to same (.1); confer w/NDF re his edits/comments to same (.8). |
| 8/24/2005 | HMS | 255.00 | 2.70 | Grace Questionnaire response |
| 8/24/2005 | NDF | 475.00 | 3.60 | Telephone conference with Mr. Baron regarding questionnaire issues (1.0); draft insert to brief on questionnaire response time issues (2.0); conference with Mr. Liesemer regarding questionnaire issues (0.2); edit brief regarding questionnaire issues (0.4). |
| 8/25/2005 | NDF | 475.00 | 3.30 | Telephone conference with Mr. Harding regarding case management order and questionnaire issues (0.5); telephone conference with Mr. Wyron regarding same (0.5); edit ACC brief regarding same (1.1); telephone conference with Mr. Harding regarding same (0.2); telephone conference with Mr. Inselbuch regarding same (0.1); estimation and trial planning – witnesses and witness preparation schedule (0.9). |
| 8/25/2005 | JAL | 405.00 | 6.00 | Reviewed revised versions of debtors' proposed questionnaire and related instructions (.4); further revisions re same (1); review and analysis of revised case management order (.5); further review of |

revised questionnaire and CMO in prep for teleconference (.2); meeting w/NDF, ALV, HMS to review debtors' revisions of proposed questionnaire and CMO in prep for teleconference w/debtors' counsel (.3); teleconference w/debtors' counsel re same (.8); drafted and revised e-mail to B. Harding re draft certification of counsel nominating discovery mediator (.1); e-mail correspondence w/Hurford re same (.2); drafted e-mail response to B. Harding re same (.1); teleconference w/NDF re draft opposition to debtors' proposed questionnaire and response to CMO (.1); reviewed proposed certification of counsel re discovery mediator (.2); reviewed and edited same (.7); drafted and revised cover transmittal memo to debtors' counsel enclosing same and explaining changes therein (.2); phone call to B. Harding re proposed case management order (.2); drafted and revised memo to NDF re debtors' offer to further modify proposed case management order (.1); further review and edits to written opposition to proposed questionnaire and case management order (.9).

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 8/25/2005 | HMS | 255.00 | 4.00 | Objection to Grace Questionnaire (3.1); conference call with opposing counsel re Questionnaire (0.9) |
| 8/26/2005 | HMS | 255.00 | 2.10 | Review of response to Grace Questionnaire |
| 8/26/2005 | JAL | 405.00 | 2.10 | Final review/editing of opposition brief to debtors' proposed questionnaire and case management order (.3); confer PVNL, NDF re prep for Grace hearing Monday (1.1); review and analysis of materials in prep for same (.8). |
| 8/27/2005 | JAL | 405.00 | 1.80 | Review and analysis of materials, status report, etc. in prep for Monday's hearing. |
| 8/28/2005 | JAL | 405.00 | 5.70 | Further review and analysis of materials, status report, etc. in prep for Monday's hearing. |
| 8/29/2005 | JAL | 405.00 | 10.20 | Confer w/PVNL re analysis of debtor's submissions and arguments for hearing (1.1); confer PVNL and counsel for future claims representative re debtor's submission and omnibus hearing (.4); appear at same (6.5); continued review/analysis of hearing materials (2.2). |
| 8/29/2005 | HMS | 255.00 | 1.50 | Service of CCR subpoena |

| | | | | |
|---|---|---|---|---|
| 8/29/2005 | EI | 795.00 | 0.10 | Opposition and response papers to Committee. |
| 8/30/2005 | JAL | 405.00 | 0.10 | Drafted and revised memo to Hurford, local counsel re follow-up motion for pro hav vice admission . |
| 9/2/2005 | JAL | 405.00 | 0.20 | Reviewed and executed draft motion for admission pro hac vice (.1); drafted and revised memo to Hurford re finalizing and filing same (.1). |
| 9/2/2005 | JAL | 405.00 | 0.10 | Reviewed and executed draft motion for pro hac vice admission. |
| 9/6/2005 | NDF | 475.00 | 0.50 | Review materials regarding 8/20 hearing and questionnaire. |
| 9/8/2005 | NDF | 475.00 | 1.30 | Review Grace EPA submission regarding asbestos (0.8); review revised Case Management Order (0.5). |
| 9/8/2005 | ALV | 220.00 | 0.20 | Work with paralegals to establish a timeline in response to Court's case management order. |
| 9/8/2005 | DKG | 270.00 | 2.50 | Attention to issue re Silica. |
| 9/9/2005 | NDF | 475.00 | 2.30 | Draft memo for Mr. Inselbuch to committee regarding discovery issue (1.0); engage in planning for asbestos estimation case (1.3). |
| 9/9/2005 | HMS | 255.00 | 1.00 | Response to proposed lawyers' Questionnaire |
| 9/9/2005 | EI | 795.00 | 0.20 | Memo to Committee re: questionnaire. |
| 9/9/2005 | ALV | 220.00 | 0.20 | Edit letter to Grace plaintiff attorneys regarding questionnaire. |
| 9/12/2005 | JAL | 405.00 | 5.80 | Teleconference w/NDF re attorney questionnaire motion and related discovery issues (.3); teleconference w/ALV re estimation proceeding and related discovery issues (.1); teleconference w/HMS re debtors' recent motion to send questionnaire to asbestos claimants' counsel (.1); review and analysis of debtors' motion for leave to serve questionnaire on asbestos claimants' counsel and exhibits thereto (4.7); research re drafting opposition to debtors' motion re serving questionnaire on claimants' attorneys (.6). |
| 9/12/2005 | NDF | 475.00 | 0.80 | Read debtor's motion to take attorney discovery; e-mail Baron re same |

| Date | | | | |
|------|------|--------|------|---|
| 9/12/2005 | HMS | 255.00 | 1.00 | Opposition to lawyer's Questionnaire |
| 9/13/2005 | HMS | 255.00 | 6.90 | Opposition to lawyer's Questionnaire (6.4); meeting with JAL to discuss opposition to lawyer's Questionnaire (.5) |
| 9/13/2005 | EI | 795.00 | 0.30 | Memo S. Baron re: discovery. |
| 9/13/2005 | NDF | 475.00 | 1.50 | Teleconference with Baron re various case issues; teleconference with Peterson re same; memo to EI re case status. |
| 9/13/2005 | JAL | 405.00 | 4.90 | Review client correspondence re debtors' recent motion to serve questionnaire on asbestos claimants' attorneys (.2); confer w/HMS re prep of opposition brief re same (.8); drafted and revised memo to HMS re same (.1); further review and analysis of debtors' motion to service questionnaires on claimants' counsel and exhibits to motion as part of preparing opposition thereto (2.5); research and review of research materials re preparing written opposition to serve questionnaire on claimants' counsel (1.3). |
| 9/14/2005 | JAL | 405.00 | 5.30 | Drafted and revised e-mail to B. Stansbury re announcement of mediator appointment to mediator candidates (.1); further correspondence w/Stansbury re same, reviewed order appointing former Judge Whelan as discovery mediator (3.0); phone call and voice message to Esserman re debtors' motion to service questionnaires on claimants' counsel (.1); research and review and analysis of research materials in connection w/prep opposition to debtors' motion to service questionnaire on claimants; counsel (3); drafted/revised memo to NDF, HMS re considerations and potential arguments for inclusion in opposition to debtor's motion to serve questionnaire con claimants counsel (1.2); review and analysis of materials re prep of opposition brief to questionnaire motion (.3); drafted and revised memo to PVNL re opposition brief (.2); drafted and revised memo to HMS re opposition brief (.1). |
| 9/14/2005 | HMS | 255.00 | 8.40 | Draft opposition to Grace Attorney's Questionnaire |
| 9/14/2005 | NDF | 475.00 | 1.80 | Review prior discovery to debtor in Sealed Air case. |
| 9/15/2005 | NDF | 475.00 | 0.80 | Conference with EI re case status; drafting memo re stale claims |

| 9/15/2005 | HMS | 255.00 | 6.80 | Draft opposition to Grace Attorney's Questionnaire |
|-----------|-----|--------|------|----|
| 9/15/2005 | JAL | 405.00 | 0.40 | Review and analysis of certain insurers' motion to obtain access to Rule 2019 statements and exhibits. |
| 9/16/2005 | JAL | 405.00 | 7.50 | Review research re prep of opposition to attorney questionnaire motion (.2); teleconference w/HMS re same (.3); teleconference w/Esserman re insurers' motion to gain access to Rule 2019 statements (.4); teleconference w/NDF re same (.1); confer with PVNL re same (.2); drafted and revised memo to EI re same (.9); teleconference w/EI re same (.2); review and revised joint message to discovery mediator candidates informing them of mediator selection (.3); revised draft opposition to debtors' motion to shorten time on attorney questionnaire and incorporated PVNL's comments (1.1); teleconfernece with Hurford re same and draft opposition to insurers' motion to gain access to Rule 2019 statements (.4); reviewed, revised and edited draft opposition to attorney questionnaire motion (1.2); teleconference with Hurford re same and court's recent scheduling order (.2); teleconfernece NDF re opposition motion to shorten time and court's setting status conference on attorney questionnaire (.2); teleconference PVNL re same .2); reviewed and revised draft opposition to insurers' motion to gain access to Rule 2019 statements (1.4); teleconfernece Hurford re draft opposition to insurers' Rule 2019 motion (.2). |
| 9/16/2005 | HMS | 255.00 | 4.90 | Draft opposition to Attorney Questionnaire |
| 9/16/2005 | EI | 795.00 | 0.50 | T/c JAL re: opposition (.3); memo to NDF re: discovery (.1); meeting schedule (.1). |
| 9/16/2005 | NDF | 475.00 | 1.80 | Email to Mr. Rice regarding various issues (0.5); telephone conference with Dr. Peterson regarding estimation issue (0.5); work on recovery analysis (0.8). |
| 9/18/2005 | WBS | 590.00 | 0.20 | Rev PD motion for apptment of special counsel in est. |
| 9/19/2005 | JAL | 405.00 | 5.10 | Teleconference w/HMS re opposition to attorney questionnaire motion (.1); research and review research materials re prep opposition to attorney questionnaire motion (2.9); teleconference NDF re estimation issues in case, and next steps (.5); |

| | | | | reviewed materials re response to NDF inquire re estimation discovery issues and drafted memo to team re same (.3); research re estimation and related litigation issues and review and analysis research materials (1.3). |
|---|---|---|---|---|
| 9/19/2005 | NDF | 475.00 | 3.70 | Draft memo to Mr. Inselbuch regarding estimation case trial and discovery strategy (1.5); edit written discovery to Grace (0.7); telephone conference with Mr. Inselbuch regarding various issues (0.5); telephone conference with Sinclair regarding valuation analyses (0.5); telephone conference with claimant counsel regarding status of case (0.5). |
| 9/19/2005 | AGL | 580.00 | 0.20 | Review pending orders/motions. |
| 9/19/2005 | EI | 795.00 | 0.60 | T/c NDF and Peterson re: status, discovery, questionnaire and Rice questions (.5); meeting schedule (.1). |
| 9/20/2005 | SME | 195.00 | 1.20 | Research re: recent asbestos litigation reform; prepare memo re same. |
| 9/20/2005 | JAL | 405.00 | 5.50 | Reply e-mail to debtors' counsel re discovery mediator appointment (.1); review/analysis memo from Hurford re objections to debtors' motion to shorten time on attorney questionnaire motion (.5); phone conference w/Hurford re same (.2); drafted and revised memo to EI re our objection to debtors' motion to shorten time on attorney questionnaire motion (.7) review and analysis of materials in prep for 9/26 omnibus hearing (.3); further revisions/edits to objection to debtors' motion to shorten time (.8); further drafting and revisions to objection to attorney questionnaire motion (2.9). |
| 9/21/2005 | JAL | 405.00 | 3.40 | Drafted and revised response memo to NDF re insurers' Rule 2019 motion (.2); phone call w/D. Mendelson and Stansbury re discovery mediator appointment (.2); phone call and voice mail to Hurford re objection to debtors' motion to shorten time (.1); drafted and revised memo to NDF re next steps in case (.1); teleconference NDF re developments and next steps re estimation proceeding (.3); drafted and revised court papers re estimation discovery (.7); teleconfernece w/debtors' counsel and former Judge Whelan re initial steps re discovery mediation (.3); teleconfernece w/Hurford re objections to Rule 2019 motion filed by insurers |

|            |     |        |      | (.2); review material from Hurford re same (.3); review and analysis material in prep of 9/26 omnibus hearing (1.0). |
|------------|-----|--------|------|-------------------------------------------------------------------------------------------------------------------|
| 9/21/2005  | DKG | 270.00 | 0.20 | Discuss research assignment with JAL. |
| 9/21/2005  | DKG | 270.00 | 3.60 | Attention to issues re Silica. |
| 9/21/2005  | NDF | 475.00 | 1.20 | Prepare for committee meeting regarding case status and litigation approaches |
| 9/22/2005  | NDF | 475.00 | 2.00 | Meet with ACC regarding case status (1.0); draft memo to EI regarding estimation discovery (1.0). |
| 9/22/2005  | DKG | 270.00 | 2.00 | Attention to issues re Silica. |
| 9/22/2005  | JAL | 405.00 | 0.60 | Review and analysis of agenda notice for upcoming omnibus hearing. |
| 9/22/2005  | WBS | 590.00 | 0.30 | Meeting with ACCs to discuss case status (4.8). |
| 9/23/2005  | WBS | 590.00 | 0.30 | Committee case status conference continuation (3.2), follow up discussions with EI, JWD (1.6). |
| 9/23/2005  | JAL | 405.00 | 1.50 | Drafted memo to NDF re question re debtors' attorney questionnaire motion (.1); drafted and revised memo to Ziolkowski re 9/26 omnibus hearing (.3); review and analysis of debtors' complaint for declaratory and injunctive relief against NJ officials re fines sought by state of NJ (.4); review and analysis of research materials in prep of objection to attorney questionnaire motion (.7). |
| 9/23/2005  | JAL | 405.00 | 0.20 | Drafted and revised memo to Hurford re materials and documents needed for 9/26 omnibus hearing. |
| 9/23/2005  | JAL | 405.00 | 1.20 | Review and analysis of prior Rule 2019 orders, memoranda and other materials in prep for opposition argument to insurers' 2019 motion at 9/26 hearing (1.0); drafted and revised memo to Mendelson, Stansbury re materials to be sent discovery mediator (.2). |
| 9/23/2005  | AGL | 580.00 | 0.20 | Review pending orders and schedules. |
| 9/24/2005  | JAL | 405.00 | 0.20 | Phone call and voice messages to Prol re 9/26 hearing. |

| 9/26/2005 | JAL | 405.00 | 4.60 | Prep arguments for Grace omnibus hearing re insurers' Rule 2019 motions and debtors' motion to shorten time w/respect to attorney questionnaire motion (3.8); drafted and revised memo to Hurford re additional materials and documents to bring to hearing (.1); confer RER, Hurford re insurers' Rule 2019 motions (.2); confer Hurford re debtors' attorney questionnaire motion and motion to shorten time (.2); confer RER, Hurford re attorney questionnaire motion and related claims estimation and discovery issues (.3). |
| --- | --- | --- | --- | --- |
| 9/26/2005 | WBS | 590.00 | 0.50 | Review recent filings. |
| 9/26/2005 | NDF | 475.00 | 0.70 | Work on draft discovery to debtor. |
| 9/27/2005 | NDF | 475.00 | 5.30 | Review prior expert witness reports in asbestos litigation from various USG and ACC experts (2.1); analyze USG documents regarding liability (1.5); analyze USG claims history (1.7). |
| 9/27/2005 | WBS | 590.00 | 0.30 | Rev recent filings. |
| 9/27/2005 | JAL | 405.00 | 2.40 | Drafted and revised memo to EI, WBS, NDF re 9/26 hearing and issues raised (1.6); drafted and revised response memo to NDF re discovery mediator compensation (.2); drafted and revised memo the Hurford re discovery mediator issues (.1); reviewed memo from DKG re research on lift stay and claim liquidation issues (.1); drafted and revised memo to DKG re same (.4). |
| 9/27/2005 | EI | 795.00 | 0.10 | Memo re: Libby. |
| 9/28/2005 | EI | 795.00 | 0.70 | Telecon Heberling (.3); telecon NDF (.2); re: Libby doctors issue, telecon Liesemer re: report (.2). |
| 9/28/2005 | JAL | 405.00 | 4.80 | Phone call and voice message to Hurford re draft hearing memo (.1); reviewed and edited draft hearing memo (.5); drafted and revised memo to EI re discovery issues (.3); drafted and revised report to committee re 9/26 hearing and related issues (2.3); teleconference Hurford re comments on draft report on 9/26 hearing (.2); teleconfernece w/EI re same (.1); revised draft report (.2); research and review and analysis of research materials re estimation of claims issues (1.1). |

| 9/28/2005 | NDF | 475.00 | 1.30 | Draft interrogatories (0.5); telephone conference with Alan Rich regarding Libby issue (0.3); memo to Mr. Inselbuch regarding Libby issue (0.5). |
| 9/29/2005 | NDF | 475.00 | 2.10 | Work on interrogatories and document requests. |
| 9/29/2005 | JAL | 405.00 | 3.00 | Drafted and revised motion related to estimation asbestos claims. |
| 9/30/2005 | JAL | 405.00 | 1.60 | Drafted and revised motion relating to estimation of asbestos claims (1.5); further revisions to attorney questionnaire opposition (.1). |
| 9/30/2005 | NDF | 475.00 | 2.10 | Review materials produced in Sealed Air litigaton. |
| 9/30/2005 | DKG | 270.00 | 0.30 | Continue drafting Silica deposition outline. |

**Total Task Code .16**          **386.90**


### Plan & Disclosure Statement (40.00 Hours; $ 19,041.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.90 | $795 | 3,895.50 |
| Julie W. Davis | 6.00 | $560 | 3,360.00 |
| Kimberly N. Brown | 29.10 | $405 | 11,785.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/5/2005 | JWD | 560.00 | 0.50 | Review M. Eskin memo re revised 2019 order (.3); draft memo to ACC re same (.2) |
| 7/6/2005 | KNB | 405.00 | 4.20 | Review transcript of June 27 hearing (.2); e-mail M.Hurford re same (.2); review Libby claimants' brief in opposition to questionnaire (1.6); review NDF's draft CMO (.4); review WBS draft questionnaire (1.0); confer RCS re same (.2); review e-mail from EI forwarding Ness Motley changes to draft questionnaire (.3); incorporate same (.2); e-mail EI, NDF re same (.1) |
| 7/7/2005 | KNB | 405.00 | 1.10 | Revise draft questionnaire (.5); review hearing transcript re same (.6) |

| 7/8/2005 | KNB | 405.00 | 5.80 | Meeting with NDF, EI re upcoming meeting with Bernick (1.0); meeting with Bernick (2.0); confer with NDF, EI re same (.8); confer with AGL re same (.2); confer with NDF re same (.3); TCN with NDF, R.Wyron, R.Frankel re same (.3); draft CMO, questionnaire (1.0); e-mail M.Hurford re exclusivity (.2) |
|----------|-----|--------|------|------|
| 7/11/2005 | KNB | 405.00 | 4.70 | Confer with NDF re brief (.3); review FCR's form (.2); conf HMS re brief (.2); review NDF e-mail to Committee re July 8 meeting, next steps (.3); draft brief re CMO, questionnaire (3.2); TCN R.Wyron, NDF re questionnaire (.5) |
| 7/12/2005 | KNB | 405.00 | 5.20 | Draft CMO/questionnaire brief (4.1); confer NDF re same (.4); confer RCS re questionnaire (.3); review Debtors' draft CMO (.4) |
| 7/13/2005 | KNB | 405.00 | 2.10 | Review questionnaire brief (.3); review Legal Rep's questionnaire and brief (1.1); e-mail M.Hurford re delay in Debtors' filing (.2); confer RER re same (.2); confer HMS re hearing prep for PVNL (.2); confer NDF re same (.1) |
| 7/13/2005 | EI | 795.00 | 0.50 | Reviewing claim form materials (.5). |
| 7/20/2005 | KNB | 405.00 | 0.60 | Review incoming correspondence |
| 8/2/2005 | EI | 795.00 | 0.30 | T/c NDF and Peterson re: various preparatory matters (total time of 0.6 divided between USG and Grace). |
| 8/16/2005 | KNB | 405.00 | 2.20 | Review e-mails, attachments re questionnaire and CMO (1.9); review NDF memo to Committee re same (.2); e-mail NDF re same (.1) |
| 8/18/2005 | KNB | 405.00 | 1.60 | Review e-mails from HMS, NDF, M.Hurford re questionnaire (1.1); TC HMS re same (.3); e-mail NDF re objections to questionnaire (.2) |
| 8/22/2005 | EI | 795.00 | 0.40 | T/c PVNL re: status and set up call (.2); Texas MDL materials (.1); review of S. Baron memo (.1). |
| 8/23/2005 | EI | 795.00 | 0.60 | T/c PVNL, NDF, JAL re: questionnaire matter. |
| 8/24/2005 | EI | 795.00 | 0.60 | T/cs NDF re: Questionnaire issues (.5); t/c Peterson re: same (.1). |
| 8/30/2005 | KNB | 405.00 | 0.10 | E-mail NDF re status of questionnaire |

| 9/6/2005 | EI | 795.00 | 0.10 | T/c Weitz, review of lists and memos re: Committee case status conference (1.6). |
| 9/7/2005 | EI | 795.00 | 0.10 | Efforts to schedule meeting and t/c Weitz re: same (1.4); memo to staff to prepare (.2). |
| 9/8/2005 | EI | 795.00 | 0.10 | Memo inviting participants to attend Committee case status conference and doing prep here (1.4); t/c PVNL re: same (.1); t/c NDF re: same (.1). |
| 9/12/2005 | EI | 795.00 | 0.20 | Memo re: questionnaire. |
| 9/13/2005 | KNB | 405.00 | 1.50 | Review e-mails, attachments re PI CMO |
| 9/14/2005 | EI | 795.00 | 0.80 | Memo draft re: questionnaire (.7); t/c NDF re: same (.1). |
| 9/14/2005 | EI | 795.00 | 0.10 | Prep for trip to DC office, reviewing case status (1.6). |
| 9/14/2005 | JWD | 560.00 | 1.00 | Draft memo to ACC re questionnaire issues |
| 9/15/2005 | EI | 795.00 | 0.40 | Meeting with C&D attorneys and others to prepare for Committee case status conference (6.4). |
| 9/17/2005 | JWD | 560.00 | 1.30 | Respond to e-mail inquiries from law firms re questionnaire |
| 9/17/2005 | EI | 795.00 | 0.10 | Read memo on questionnaire from NDF. |
| 9/19/2005 | EI | 795.00 | 0.10 | Prep for Committee case status conference (1.4); bankruptcy code amendments (.2). |
| 9/19/2005 | JWD | 560.00 | 3.20 | Respond to telephone calls, e-mails re discovery, questionnaire issues |
| 9/20/2005 | EI | 795.00 | 0.20 | Meeting with Bernick arrangements. |
| 9/20/2005 | EI | 795.00 | 0.10 | Work on documents for Committee case status conference (1.4); t/c Budd re: sam (.2). |
| 9/21/2005 | EI | 795.00 | 0.20 | Editing all case summaries and preparing for Committee case status conference (3.2). |

**Total Task Code .17        40.00**

## Relief from Stay Proceedings (.20 Hours; $ 144.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $720 | 144.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/15/2005 | PVL | 720.00 | 0.20 | Review oppositions to Montana lift stay motion. |

**Total Task Code .18**          **.20**

## Tax Litigation (2.00 Hours; $ 960.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Christopher S. Rizek | 2.00 | $480 | 960.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/13/2005 | CSR | 480.00 | 0.50 | E-mails re State tax motion review same. |
| 7/15/2005 | CSR | 480.00 | 1.50 | Review tax motion, e-mails re same. |

**Total Task Code .20**          **2.00**

## Travel – Non Working (19.80 Hours; $ 6,365.25)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 3.90 | $397.50 | 1,550.25 |
| Peter Van N. Lockwood | 9.60 | $360.00 | 3,456.00 |
| Walter B. Slocombe | .40 | $295.00 | 118.00 |
| Julie W. Davis | .20 | $280.00 | 56.00 |
| Ronald E. Reinsel | .30 | $270.00 | 81.00 |

{D0051019:1 }

| | | | | |
|---|---|---|---|---|
| Nathan D. Finch | | .30 | $237.50 | 71.25 |
| Jeffrey A. Liesemer | | 5.10 | $202.50 | 1,032.75 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/8/2005 | EI | 397.50 | 3.50 | Return to NY following DC meeting. |
| 7/18/2005 | PVL | 360.00 | 3.30 | Travel to Pittsburgh. |
| 7/19/2005 | PVL | 360.00 | 2.10 | Return travel DC. |
| 8/29/2005 | PVL | 360.00 | 4.20 | Travel to and from Wilmington for hearing. |
| 8/29/2005 | JAL | 202.50 | 2.30 | Travel to/from Wilmington for omnibus hearing. |
| 9/15/2005 | EI | 397.50 | 0.40 | Round trip to DC for meeting (6.4). |
| 9/22/2005 | RER | 270.00 | 0.20 | Travel to NYC re: committee status meeting. |
| 9/22/2005 | WBS | 295.00 | 0.20 | Travel to NY for Committee case status conference (3.2). |
| 9/22/2005 | JWD | 280.00 | 0.10 | Travel to New York |
| 9/22/2005 | JAL | 202.50 | 0.50 | Travel to NY for meeting. |
| 9/22/2005 | NDF | 237.50 | 0.30 | Travel to New York for meeting with Asbestos Claimants Committee and EI. |
| 9/23/2005 | JAL | 202.50 | 0.60 | Return travel from NY. |
| 9/23/2005 | JWD | 280.00 | 0.10 | Travel to D.C. |
| 9/23/2005 | WBS | 295.00 | 0.20 | Return from NY. |
| 9/23/2005 | RER | 270.00 | 0.10 | Return travel to DC. |
| 9/26/2005 | JAL | 202.50 | 1.70 | Travel DC/Wilmington for hearing. |

**Total Task Code .21**          **19.80**

**Fee Auditor Matters (.20 Hours; $ 83.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Rita C. Tobin | .20 | $415 | 83.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 8/1/2005 | RCT | 415.00 | 0.20 | Review initial fee auditor report. |

**Total Task Code .32      .20**

<u>Other Charges</u>:

| | |
|---|---|
| Air Freight & Express Mail | $73.89 |
| Outside Local Deliveries | $30.70 |
| Research Material | $255.30 |
| Professional Fees & Expert Witness Fees | $5,000.00 |
| Charge of Cell and/or Home Phone Useage | $0.90 |
| Air & Train Transportation | $2,597.71 |
| Meals Related to Travel | $328.46 |
| Conference Meals | $197.46 |
| Outside Photocopying/Duplication Service | $1,572.54 |
| Travel Expenses - Hotel Charges | $1,009.61 |
| Travel Expenses - Ground Transportation | $188.54 |
| Travel Expenses - Miscellaneous | $22.47 |
| Local Transportation - DC | $105.07 |
| Database Research | $4,390.15 |
| Xeroxing | $786.75 |
| Telecopier/Equitrac | $61.95 |
| Long Distance-Equitrac In-House | $34.13 |
| NYO Long Distance Telephone | $36.22 |
| **Total for Report** | **$16,691.85** |