**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| W.R. Grace | | Page: 1 |
| Wilmington  DE | | 07/31/2005 |
| | ACCOUNT NO: | 3000-01D |
| | STATEMENT NO: | 36 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $203.00 |

| | | HOURS | |
|---|---|---|---|
| 07/26/2005 | | | |
| MTH | Review of Debtors' Marsh & McClennan Settlement Motion. | 0.50 | 140.00 |
| 07/29/2005 | | | |
| MTH | Additional review of Debtors' Marsh & McClennan Settlement Motion. | 0.30 | 84.00 |
| | FOR CURRENT SERVICES RENDERED | 0.80 | 224.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $280.00 | $224.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 224.00 |
| BALANCE DUE | $427.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                        07/31/2005
Wilmington DE                                              ACCOUNT NO:    3000-02D
                                                          STATEMENT NO:           50

Asset Disposition

PREVIOUS BALANCE                                                              $105.60

|            |     |                                                                 | HOURS |        |
|------------|-----|-----------------------------------------------------------------|-------|--------|
| 07/27/2005 |     |                                                                 |       |        |
|            | MRE | Review of Motion to assume property in Philadelphia.            | 0.20  | 58.00  |
| 07/29/2005 |     |                                                                 |       |        |
|            | MTH | Reviewing Debtors' Motion to Assume and Assign Philadelphia Lease. | 0.30  | 84.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                   | 0.50  | 142.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.30  | $280.00     | $84.00  |
| Marla R. Eskin  | 0.20  | 290.00      | 58.00   |

TOTAL CURRENT WORK                                                            142.00

| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%)  | -33.30  |
|------------|---------------------------------------------|---------|
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -7.00   |
|            | TOTAL PAYMENTS                              | -40.30  |
|            | BALANCE DUE                                 | $207.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005

ACCOUNT NO:    3000-03D
STATEMENT NO:    45

Business Operations

PREVIOUS BALANCE                                                                        $901.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/26/2005 |  |  |  |  |
|  | MRE | Review of Notice regarding Sale of Specialty Polymer. | 0.30 | 87.00 |
|  | MTH | Reviewing Debtors Motion to Purchase Single-Site. | 0.20 | 56.00 |
| 07/27/2005 |  |  |  |  |
|  | MRE | Review of Single-Site Motion. | 0.30 | 87.00 |
| 07/29/2005 |  |  |  |  |
|  | MTH | Additional review of Debtors' Motion to Purchase Single-Site Catalysts. | 0.30 | 84.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.10 | 314.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $280.00 | $140.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |

TOTAL CURRENT WORK                                                                    314.00

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -44.80 |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -22.90 |
|  | TOTAL PAYMENTS | -67.70 |
|  | BALANCE DUE | $1,148.20 |

Page: 2

W.R. Grace                                                              07/31/2005

ACCOUNT NO:        3000-03D
STATEMENT NO:             45

Business Operations

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:     3000-04D
STATEMENT NO:           50

Case Administration

PREVIOUS BALANCE                                                                    $1,603.80

| | | HOURS | |
|---|---|---|---|
| **07/01/2005** | | | |
| KH | Prepare service list for letter to Kirkland & Ellis | 0.40 | 38.00 |
| KH | Distribution of all Objections filed to Questionnaires | 1.50 | 142.50 |
| **07/04/2005** | | | |
| MRE | Review Memo for July 1, 2005. | 0.10 | 29.00 |
| **07/05/2005** | | | |
| MK | Review committee events calendar and update attorney case calendar | 0.20 | 21.00 |
| **07/06/2005** | | | |
| PEM | Review Debtor-In-Possession Monthly Operating Report for May 2005. | 1.20 | 390.00 |
| MRE | Review of Memo for July 6, 2005. | 0.10 | 29.00 |
| **07/10/2005** | | | |
| MRE | Review of Memo for July 8, 2005. | 0.10 | 29.00 |
| **07/11/2005** | | | |
| IRT | Retrieval of Documents and Distribution of Same Regarding Daily Memo . | 0.20 | 19.00 |
| MRE | Review of Memo for July 8, 2005 through Sunday July 10, 2005. | 0.20 | 58.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| **07/12/2005** | | | |
| MRE | Review of Adversary Memo for July 6, 2005 through July 10, 2005. | 0.20 | 58.00 |
| **07/13/2005** | | | |
| MRE | Review of daily memo for July 12, 2005. | 0.10 | 29.00 |

W.R. Grace

Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/14/2005 |  |  |  |  |
|  | MRE | Review of daily memo for July 11, 2005. | 0.10 | 29.00 |
|  | MRE | Review of daily memo for July 13, 2005. | 0.10 | 29.00 |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/15/2005 |  |  |  |  |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/17/2005 |  |  |  |  |
|  | MRE | Review of daily memo for July 14, 2005. | 0.10 | 29.00 |
| 07/18/2005 |  |  |  |  |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
|  | MRE | Review of daily memo for July 15, 2005 through July 17, 2005. | 0.10 | 29.00 |
|  | MRE | Review of daily memo in Adversary Cases for July 11, 2005 through July 17, 2005. | 0.10 | 29.00 |
| 07/19/2005 |  |  |  |  |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/20/2005 |  |  |  |  |
|  | IRT | Preparation of Memorandum for July 19, 2005 Hearing. | 0.20 | 19.00 |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/21/2005 |  |  |  |  |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/22/2005 |  |  |  |  |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/25/2005 |  |  |  |  |
|  | MK | Review committee events calendar | 0.10 | 10.50 |
|  | MRE | Review of daily memo for July 10, 2005. | 0.10 | 29.00 |
|  | MRE | Review of daily memo for July 19, 2005. | 0.10 | 29.00 |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/26/2005 |  |  |  |  |
|  | MK | Attn to document organization | 0.20 | 21.00 |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
|  | MRE | Review of daily memo for July 22, 2005 through July 24, 2005. | 0.10 | 29.00 |
|  | MRE | Review of daily memo for July 25, 2005. | 0.10 | 29.00 |
| 07/27/2005 |  |  |  |  |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |

Page: 3

W.R. Grace                                                                07/31/2005

ACCOUNT NO:        3000-04D
STATEMENT NO:              50

Case Administration

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review of daily memo for July 26, 2005. | 0.10 | 29.00 |
| 07/28/2005 | | | | |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 07/29/2005 | | | | |
| | MRE | Review weekly recommendation memo | 0.20 | 58.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| | | FOR CURRENT SERVICES RENDERED | 8.70 | 1,498.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.20 | $325.00 | $390.00 |
| Michele Kennedy | 0.60 | 105.00 | 63.00 |
| Marla R. Eskin | 2.00 | 290.00 | 580.00 |
| Katherine Hemming | 1.90 | 95.00 | 180.50 |
| Irene R. Thrasher | 3.00 | 95.00 | 285.00 |

TOTAL CURRENT WORK                                          1,498.50

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -323.20 |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -19.40 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -165.50 |
| | TOTAL PAYMENTS | -508.10 |

BALANCE DUE                                                $2,594.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:    3000-05D
STATEMENT NO:    50

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                            $9,282.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/01/2005 | | | | |
| | MRE | Meetings with MTH regarding request to Debtors | 0.30 | 87.00 |
| | MRE | Review of request to Debtors and telephone call and e-mail with NDF regarding same | 0.40 | 116.00 |
| | MRE | Additional e-mails with NDF regarding letter | 0.30 | 87.00 |
| 07/04/2005 | | | | |
| | MRE | Review of Maryland Casualty's Response to CMO Motion. | 0.10 | 29.00 |
| | MRE | Review of Certain Insurers Objections to CMO. | 0.30 | 87.00 |
| | MRE | Review of Property Damage Committee's Objection to CMO. | 0.40 | 116.00 |
| 07/05/2005 | | | | |
| | MRE | Meeting with MTH and review of materials regarding under seal motion | 0.20 | 58.00 |
| | MTH | Discussion with MRE re confidentiality agreements (.1); reviewing draft confidentiality agreement with Grace and CNA re production of under seal information/documents (.1) | 0.20 | 56.00 |
| | MTH | Telephone conference with J Baer re issues re production of under seal documents attached to Objection to Asbestos PI CMO Motion. | 0.20 | 56.00 |
| | MTH | Telephone conference with B Spohn re confidentiality agreements re documents attached to Objection to Asbestos PI CMO Motion. | 0.20 | 56.00 |
| | MTH | Begin reviewing confidentiality agreement with Grace re issue with exhibits to Asbestos PI CMO Objection. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from R. Spohn (x2) re confidentiality agreements with Grace. | 0.20 | 56.00 |
| 07/06/2005 | | | | |
| | MTH | Reviewing confidentiality agreements re production of documents filed under seal. | 0.60 | 168.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/07/2005** | | | | |
| | MTH | Correspondence to EI, PVNL and NDF re Century's Joinder to Certain Insurer's Response re Debtors' PI CMO Motion. | 0.10 | 28.00 |
| | MRE | Review of Century's Joinder to Debtor's CMO. | 0.10 | 29.00 |
| | MTH | Telephone conference with PEM re confidentiality issues. | 0.20 | 56.00 |
| | MTH | Correspondence to EI, PVNL and NDF re Century's Joinder to Certain Insurer's Response re Debtors' PI CMO Motion. | 0.10 | 28.00 |
| | MRE | Review of Century's Joinder to Debtor's CMO. | 0.10 | 29.00 |
| | MTH | Telephone conference with PEM re confidentiality issues. | 0.20 | 56.00 |
| | MTH | Telephone conference with J Sakalo re exclusivity issues, proposed Order. | 0.60 | 168.00 |
| | MTH | Telephone conference with PEM re confidentiality agreements. | 0.20 | 56.00 |
| **07/08/2005** | | | | |
| | MTH | Telephone conference with RER re Debtors' business report. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from MB re Debtors' Business report, brief review of same and  Correspondence to RER and NDF re same. | 0.50 | 140.00 |
| | DAC | Review Finch's memo re claim questionaire and estimation. | 0.40 | 150.00 |
| **07/10/2005** | | | | |
| | MRE | Review of Anderson's Motion for Protective Order. | 0.10 | 29.00 |
| **07/11/2005** | | | | |
| | PEM | Review memo and claim form drafts. | 0.30 | 97.50 |
| | DAC | Review response to Finch memo. | 0.10 | 37.50 |
| **07/12/2005** | | | | |
| | MTH | Telephone conference with NDF re position paper re Asbestos PI CMO. | 0.30 | 84.00 |
| | MTH | Telephone conference with KNB re position paper re Asbestos PI CMO. | 0.20 | 56.00 |
| | MTH | Telephone conference with HMS re position paper re PI CMO. | 0.10 | 28.00 |
| | MTH | Reviewing Position Paper re Asbestos PI CMO and related Exhibits (.6); Correspondence to and from NDF re same (.2) | 0.80 | 224.00 |
| | MTH | Reviewing correspondence from MRE and NDF re revisions to Position Paper re Asbestos  PI CMO. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from HMS re exhibits to Position paper and respose to same. | 0.20 | 56.00 |
| | MTH | Reviewing correspondence from KNB re position paper (.x2) and response to same. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from NDF re cite for Position Paper re Asbestos PI CMO and response to same. | 0.40 | 112.00 |
| | MTH | Reviewing position paper re Debtors' Questionnaire. | 1.50 | 420.00 |
| **07/13/2005** | | | | |
| | MRE | Review of Equity Committee to Intervene. | 0.20 | 58.00 |
| | MTH | Correspondence to and from J Baer re Debtors' papers and | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Correspondence to and from KNB re same. | 0.30 | 84.00 |
|  | MTH | Additional work on PI Comm's Position Paper re Debtors' Questionnaire. | 2.80 | 784.00 |
|  | MTH | Reviewing Statement of Libby Claimants. | 0.10 | 28.00 |
|  | MTH | Correspondence to Debtors re: PI Committee filings | 0.40 | 112.00 |
|  | MTH | Correspondence to EI re: PD Committee filings | 0.20 | 56.00 |
|  | MTH | Reviewing PD Committee filing re: asbestos CMO | 1.00 | 280.00 |
|  | MTH | Reviewing FCR's position paper re: CMO | 1.30 | 364.00 |
|  | MTH | Correspondence to and from S. Baena and Jay Sakalo re: asbestos CMO's and related filings | 0.40 | 112.00 |
|  | MTH | Correspondence to and from KNB re: asbestos CMO filings | 0.50 | 140.00 |
| 07/14/2005 |  |  |  |  |
|  | MRE | Review of Debtors' Status Report. | 0.50 | 145.00 |
|  | MRE | Review of FR Proposed CMO. | 0.30 | 87.00 |
|  | MTH | Reviewing correspondence from Carickhoff re amended status report. | 0.10 | 28.00 |
|  | MTH | Correspondence to and from DEM re under seal motion. | 0.20 | 56.00 |
|  | MTH | Reviewing correspondence from NDF re Debtors' status report and response to same, reviewing response from NDF. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from KNB and WBS re Debtors' papers. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from Scott Baena and Jay Sakalo re Debtors' papers. | 0.20 | 56.00 |
|  | MTH | Preparing motion to strike Debtors' Status Report. | 5.30 | 1,484.00 |
|  | MTH | Reviewing Debtors' Status Report. | 1.50 | 420.00 |
| 07/15/2005 |  |  |  |  |
|  | MRE | Review of e-mails from MTH and KB regarding claim form | 0.20 | 58.00 |
|  | MRE | Meeting with MTH regarding CMO matters | 0.20 | 58.00 |
|  | MRE | Review of memos regarding claim forms | 0.60 | 174.00 |
|  | MTH | Reviewing correspondence from Harry Schwirck re asbestos POC | 0.20 | 56.00 |
|  | MTH | Correspondence to and from Boyle re hearing transcript in preparation for July 19 hearing. | 0.20 | 56.00 |
|  | MTH | Telephone conference with R Wyron re PI CMO's and briefing re same. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from KNB re PI CMO and Form and response to same. | 0.20 | 56.00 |
|  | MTH | Telephone conference with NDF re Debtors' Briefing re PI CMO and Form. | 0.20 | 56.00 |
|  | MTH | Correspondence to PVNL re contact with NDF re Debtors' PI CMO briefing. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from NDF re FCR Filing re PI CMO and Form. | 0.20 | 56.00 |
|  | MTH | Telephone conference with NDF and PVNL re 7/19 hearing. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from NDF and JT re July 19 hearing. | 0.20 | 56.00 |
| 07/17/2005 |  |  |  |  |
|  | MRE | Review of Debtors' Status Report Regarding CMO. | 0.60 | 174.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/18/2005 | | | | |
| | MRE | Review of Motion to Quash. | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from EI and S Kazan re meeting with debtors. | 0.20 | 56.00 |
| 07/19/2005 | | | | |
| | MTH | Correspondence to and from Jay Sakalo re asbestos PD Objection. | 0.20 | 56.00 |
| 07/20/2005 | | | | |
| | KJC | Review MTH e-mail re hearing on asbestos questionnaire | 0.10 | 19.00 |
| | KJC | Discussion with MTH, MRE re rulings on questionnaire | 0.40 | 76.00 |
| | MRE | Conference with MTH and KJC re: July 19 hearing | 0.40 | 116.00 |
| | MTH | Discussion with MRE and KJC re July 19 hearing. | 0.40 | 112.00 |
| 07/22/2005 | | | | |
| | MTH | Reviewing Motion of Speights and Runyan to Quash Subpoena. | 0.20 | 56.00 |
| | MTH | Reviewing Order regarding possible mediators for Asbestos PI Discovery Disputes and Correspondence to EI and PVNL re same. | 0.30 | 84.00 |
| | MTH | Reviewing Notice of Withdrawal of Motion for Protective Order. | 0.10 | 28.00 |
| | MTH | Reviewing Debtors' Objection to S&R Claims and related Motion for Limited Waiver of the Local Rules re same. | 1.00 | 280.00 |
| | MTH | Reviewing Debtors' notice of cancellation of depositions. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from PVNL re proposed mediators. | 0.10 | 28.00 |
| 07/25/2005 | | | | |
| | MTH | Reviewing correspondence from EI re response to PVNL re proposed discovery mediator. | 0.10 | 28.00 |
| | MTH | Correspondence to DAC, SEL, DBS, PEM re potential mediators. | 0.20 | 56.00 |
| 07/26/2005 | | | | |
| | MTH | Reviewing correspondence from DBS re proposed mediators. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from counsel re proposed mediators. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from EI re discovery mediator. | 0.20 | 56.00 |
| 07/27/2005 | | | | |
| | MTH | Additional correspondence to and from PEM re mediator. | 0.20 | 56.00 |
| | MRE | Review of Debtors' Brief in Support of CMO for Property Damage Claims. | 0.50 | 145.00 |
| | MTH | Reviewing correspondence from DAC re proposed mediators. | 0.10 | 28.00 |
| | MTH | Correspondence to PEM re discovery mediator. | 0.10 | 28.00 |
| | MRE | Review of S&R Motion to Quash. | 0.10 | 29.00 |
| 07/28/2005 | | | | |
| | MTH | Correspondence to NDF re mediator, discussion with KJC re same. | 0.20 | 56.00 |
| | MTH | Review of information re McDowell, additional discussion with KJC re same and Correspondence to NDF re same. | 0.40 | 112.00 |

Page: 5

W.R. Grace                                                                    07/31/2005
                                                       ACCOUNT NO:         3000-05D
                                                       STATEMENT NO:              50

Claims Analysis Objection & Resolution (Asbestos)

|       |                                     | HOURS  |           |
|-------|-------------------------------------|--------|-----------|
| KJC   | Research re potential mediators     | 0.50   | 95.00     |
|       | FOR CURRENT SERVICES RENDERED       | 36.70  | 10,307.00 |

RECAPITULATION

| TIMEKEEPER          | HOURS | HOURLY RATE | TOTAL     |
|---------------------|-------|-------------|-----------|
| Douglas A. Campbell | 0.50  | $375.00     | $187.50   |
| Philip E. Milch     | 0.30  | 325.00      | 97.50     |
| Mark T. Hurford     | 28.90 | 280.00      | 8,092.00  |
| Marla R. Eskin      | 6.00  | 290.00      | 1,740.00  |
| Kathleen J. Campbell| 1.00  | 190.00      | 190.00    |

TOTAL CURRENT WORK                                              10,307.00

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%)    | -316.00    |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -554.60    |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -446.60    |
|            | TOTAL PAYMENTS                              | -1,317.20  |
|            | BALANCE DUE                                 | $18,272.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 07/31/2005 |
| Wilmington  DE | ACCOUNT NO:      3000-06D |
|  | STATEMENT NO:            50 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  | PREVIOUS BALANCE | $6,457.40 |
|---|---|---|

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -360.00 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -27.50 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -18.00 |
|  | TOTAL PAYMENTS | -405.50 |
|  | BALANCE DUE | $6,051.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                  |            |
|------------------|-----------:|
|                  | Page: 1    |
| W.R. Grace       | 07/31/2005 |
| Wilmington  DE   |            |
|                  | ACCOUNT NO:  3000-07D |
|                  | STATEMENT NO:       50 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                    $30,927.00

|            |     |                                                                                          | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------|-------|--------|
| 07/01/2005 |     |                                                                                          |       |        |
|            | MTH | Correspondence to Committee re Weekly Recommendation Memoranda.                           | 0.20  | 56.00  |
|            | MTH | Review of memorandum summarizing pleadings filed on June 30.                              | 0.10  | 28.00  |
|            | MTH | Reviewing correspondence from J Cooney re June Omnibus.                                   | 0.10  | 28.00  |
|            | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1).           | 0.30  | 97.50  |
|            | KH  | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30  | 28.50  |
|            | DAC | Review daily memo.                                                                       | 0.20  | 75.00  |
|            | MTH | Preparing weekly recommendation memo re: motions (.6) and fee applications (.2)           | 0.80  | 224.00 |
| 07/05/2005 |     |                                                                                          |       |        |
|            | DEM | Review Pleadings and electronic filing notices; preparation of daily memo                 | 0.10  | 9.50   |
|            | MTH | Reviewing correspondence from KH to Committee re Application for reimbursement of committee expenses. | 0.10  | 28.00  |
|            | KH  | Distribution of letter regarding Committee Expenses for April-June Interim Application     | 0.20  | 19.00  |
|            | MRE | Review of Notice of Change in Hearing Date.                                               | 0.10  | 29.00  |
|            | MTH | Review of memorandum summarizing pleadings filed from June 31 through July 4.              | 0.10  | 28.00  |
| 07/06/2005 |     |                                                                                          |       |        |
|            | PEM | Review memo re: pleadings filled.                                                         | 0.10  | 32.50  |
|            | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders)                    | 0.30  | 28.50  |
|            | MRE | Answering questions regarding 2019                                                        | 0.30  | 87.00  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on July 5, 2005 | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from June 21 through July 5. | | 0.10 | 28.00 |

07/07/2005

| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
|---|---|---|---|---|
| MTH | Reviewing correspondence from PEM re confidentiality agreement with Debtors. | | 0.50 | 140.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 6 | | 0.10 | 28.00 |

07/08/2005

| PEM | Review recommendation memorandum to ACC re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 97.50 |
|---|---|---|---|---|
| MTH | Meeting with MRE re pending matters. | | 0.20 | 56.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 28.00 |
| MRE | Review of weekly recommendation memo | | 0.20 | 58.00 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines | | 0.20 | 58.00 |
| DAC | Review counsel's weekly memo. | | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | | 1.00 | 280.00 |
| MTH | Review of memorandum summarizing pleadings filed 7/7 | | 0.10 | 28.00 |
| MTH | Reviewing Orders entered. | | 0.10 | 28.00 |

07/10/2005

| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
|---|---|---|---|---|
| MTH | Reviewing correspondence from NDF re meeting with Debtors. | | 0.30 | 84.00 |

07/11/2005

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from MRE to DEM re filings for July hearing. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed from July 8 through July 10 | | 0.10 | 28.00 |

07/12/2005

| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from R Jacobs re Questionnaire. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 11 | | 0.10 | 28.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/13/2005 | | | | |
| | DEM | Preparation and e-filing of Amended 2019 Statement - David Law Firm | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of Position Paper | 0.30 | 28.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on July 12 | 0.10 | 28.00 |
| 07/14/2005 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 7/13 | 0.10 | 28.00 |
| | MTH | Reviewing Orders entered. | 0.10 | 28.00 |
| 07/15/2005 | | | | |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | MRE | Telephone conference with PM regarding 2019s | 0.10 | 29.00 |
| | DEM | Preparation of attorney binder for omnibus hearing | 1.50 | 142.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| | MRE | Respond to 2019 issues | 0.30 | 87.00 |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | PEM | Review memo from counsel re process for Settlement Negotiations | 0.20 | 65.00 |
| | DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from EI re meeting with Debtors. | 0.10 | 28.00 |
| | MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.30 | 364.00 |
| 07/18/2005 | | | | |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | MTH | Drafting memorandum re 7/19/05 hearing. | 4.00 | 1,120.00 |
| 07/19/2005 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| 07/20/2005 | | | | |
| | MRE | Respond to 2019 inquiry | 0.20 | 58.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from July 15 through July 17 | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/18 | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 19 | | 0.10 | 28.00 |
| MTH | Reviewing Orders entered. | | 0.10 | 28.00 |
| **07/21/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| DEM | Preparation and e-filing of supplemental 2019 statement for Kazan, McClain, Abrams, Fernandez, Lyons & Farrise. | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from NDF re revisions to hearing memorandum for committee. | | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MRE | Response to 2019 questions | | 0.40 | 116.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 20 | | 0.10 | 28.00 |
| DEM | Creation and Entry into 2019 chart of filings | | 0.50 | 47.50 |
| **07/22/2005** | | | | |
| MTH | Reviewing correspondence from NDF re revised memorandum (.3); revising same and correspondence to EI and PVNL re same (.4) | | 0.70 | 196.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 28.00 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 97.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 21. | | 0.10 | 28.00 |
| DEM | Continued Entry into 2019 chart of filings | | 0.50 | 47.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from NDF re revised hearing memorandum. | | 0.20 | 56.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | | 0.70 | 196.00 |
| **07/24/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| **07/25/2005** | | | | |
| MTH | Telephone conference with NDF re questionnaire, order re discovery master. | | 0.20 | 56.00 |
| DAC | Review weekly recommendation memo | | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from July 22 | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | through July 24. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from PVNL and making further revisions to Committee hearing memorandum re comments from PVNL and NDF. | 1.80 | 504.00 |
| **07/26/2005** |  |  |  |
| MTH | Reviewing correspondence from EI and PVNL re draft hearing memorandum. | 0.20 | 56.00 |
| MTH | Correspondence to Committee re hearing memorandum. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from D Cohn re questions in response to hearing memorandum (.1); reviewing relevant documents re questions and response to same. (.5). | 0.60 | 168.00 |
| MTH | Telephone conference with MB re July 25 filings, his contact with Blackstone re same, and the Owensboro Notice. | 0.40 | 112.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Review of Quarterly Report of Settlement. | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 7/25 | 0.10 | 28.00 |
| **07/27/2005** |  |  |  |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 26 | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from MB re various motions. | 0.20 | 56.00 |
| **07/28/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Meeting with MRE re pending matters and objections. | 0.30 | 84.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 27 | 0.10 | 28.00 |
| MRE | Meeting with MTH regarding upcoming hearings and deadlines | 0.20 | 58.00 |
| **07/29/2005** |  |  |  |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Correspondence to Committee re weekly recommendation memoranda. | 0.20 | 56.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.60 | 448.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 28 | 0.10 | 28.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |

Page: 6

W.R. Grace

07/31/2005

ACCOUNT NO:     3000-07D
STATEMENT NO:          50

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| 07/31/2005 |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | 35.00 | 8,095.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $375.00 | $375.00 |
| Philip E. Milch | 2.70 | 325.00 | 877.50 |
| Mark T. Hurford | 18.70 | 280.00 | 5,236.00 |
| Marla R. Eskin | 2.10 | 290.00 | 609.00 |
| Diane E. Massey | 10.00 | 95.00 | 950.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

| TOTAL CURRENT WORK | 8,095.00 |
|---|---|

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -5,512.00 |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -2,036.20 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -1,493.00 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -1,472.10 |
|  | TOTAL PAYMENTS | -10,513.30 |
|  | BALANCE DUE | $28,508.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
| | STATEMENT NO:          49 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                    $25,685.40

|  |  | HOURS |  |
|---|---|---|---|
| | | HOURS | |
| 07/01/2005 | | | |
| MTH | Reviewing additional correspondence from MB re LTIP Motion (.1) and | | |
| | Correspondence to Jan Baer re same (.1) | 0.20 | 56.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 56.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |

TOTAL CURRENT WORK                                                                                        56.00

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -9,936.00 |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -5.50 |
| | TOTAL PAYMENTS | -9,941.50 |
| | BALANCE DUE | $15,799.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:    3000-10D
STATEMENT NO:    50

Employment Applications, Others

PREVIOUS BALANCE                                                                $7,749.60

|            |     |                                                                     | HOURS |        |
|------------|-----|---------------------------------------------------------------------|-------|--------|
| 07/27/2005 |     |                                                                     |       |        |
|            | MRE | Review of Motion to expand Scope of Pitney Hardin.                  | 0.30  | 87.00  |
| 07/29/2005 |     |                                                                     |       |        |
|            | MTH | Reviewing Debtors' Motion to Expand Scope of Employment of Pitney Hardin. | 0.30  | 84.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                       | 0.60  | 171.00 |

RECAPITULATION

| TIMEKEEPER     | HOURS | HOURLY RATE | TOTAL   |
|----------------|-------|-------------|---------|
| Mark T. Hurford | 0.30  | $280.00     | $84.00  |
| Marla R. Eskin  | 0.30  | 290.00      | 87.00   |

TOTAL CURRENT WORK                                                                  171.00

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%)       | -1,739.20 |
|------------|------------------------------------------------|-----------|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%)     | -28.70    |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%)    | -145.30   |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%)    | -745.10   |
|            | TOTAL PAYMENTS                                 | -2,658.30 |
|            | BALANCE DUE                                    | $5,262.30 |

Page: 2

W.R. Grace                                                                                07/31/2005
                                                            ACCOUNT NO:        3000-10D
                                                            STATEMENT NO:              50

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:      3000-11D
STATEMENT NO:           48

Expenses

| | PREVIOUS BALANCE | $18,360.76 |
|---|---|---|

| | | |
|---|---|---|
| 06/30/2005 | Postage for service of confidential documents to Fitzgerald | 2.44 |
| 07/01/2005 | Federal Express to Elihu Inselbuch on 6/29/05 | 12.50 |
| 07/01/2005 | Federal Express to Nathan Finch on 6/29/05 | 12.50 |
| 07/01/2005 | Letter to Kirkland & Ellis Re: Questionnaires. | 24.75 |
| 07/01/2005 | Pacer charges for the month of June | 60.40 |
| 07/05/2005 | Parcels, Inc. - LAS & LTC May Fee Applications ( 58 pages x 13). | 97.65 |
| 07/05/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 07/05/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 07/05/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 07/05/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schloring. | 5.00 |
| 07/05/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 07/05/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 07/06/2005 | Parcels, Inc. - Hand Delivery to Judge Fitzgerald. | 7.50 |
| 07/08/2005 | Federal Express to U.S. Court of Appeals, Clerk's Office on 7/1/05 | 12.50 |
| 07/08/2005 | Federal Express to U.S. Bankruptcy Court, W.D. of PA on 7-5-05 | 21.82 |
| 07/12/2005 | Parcels, Inc. - Response to Debtors Business Report (24 pages x 156) | 623.63 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Buchanan Ingersol | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Duane Morris | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 07/12/2005 | Parcels, Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 07/13/2005 | Parcels, Inc. - Position Paper Re CMO ( 109 pages x 144) | 2,180.55 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang | 5.00 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Duane Morris | 5.00 |

Page: 2
07/31/2005
ACCOUNT NO:    3000-11D
STATEMENT NO:    48

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---:|
| 07/13/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm | 5.00 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling | 5.00 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Buchanan Ingersol | 5.00 |
| 07/13/2005 | Parcels, Inc. - Hand Delivery to Elzufon & Austin | 5.00 |
| 07/14/2005 | MTH - U.S. Airways ticket from Philadelphia, PA to PIttsburgh, PA and return on 7/18/05 | 818.39 |
| 07/14/2005 | Courtcall Business Services (Telephonic hearing on 5/18/05) | 50.00 |
| 07/16/2005 | AT&T Long Distance Phone Calls | 16.26 |
| 07/18/2005 | Travel - MTH cab fare from Pittsburgh, PA Airport to Sheraton Hotel in Pittsburgh for 7/19 Hearing | 40.00 |
| 07/18/2005 | Travel - MTH dinner at 125 West Station Square in Pittsburgh, PA | 50.00 |
| 07/18/2005 | Travel - MTH Sheraton Hotel in Pittsburgh for 7/19 Hearing, 1 night includes taxes | 226.87 |
| 07/19/2005 | Travel - MTH shuttle fare from Sheraton Hotel to Court for Hearing | 5.00 |
| 07/19/2005 | Travel - MTH lunch at Au Bon Pain in Pittsburgh | 9.27 |
| 07/19/2005 | Travel - MTH dinner at TGI Friday's in Pittsburgh | 13.57 |
| 07/19/2005 | Travel - MTH cab fare from Court to Pittsburgh, PA Airport | 40.00 |
| 07/19/2005 | Travel - MTH parking at Philadelphia International Airport | 34.00 |
| 07/19/2005 | Travel - MTH breakfast at Sheraton Hotel in Pittsburgh | 15.31 |
| 07/19/2005 | J & J Court Transcribers, Inc. for services rendered on 7/19/05 | 244.85 |
| 07/21/2005 | Parcels, Inc. - C&L, C&D May CNO's (8 pgs x 8). | 19.31 |
| 07/21/2005 | Parcels, Inc. - C&D Sealed - Air May CNO (6 pgs x 18). | 24.30 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 7.50 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 7.50 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 7.50 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to The Bayard Firm. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Pachulski & Stang. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 07/21/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 07/22/2005 | Federal Express to Campbell & Levine, Pittsburgh on 7/18/05 from Campbell & Levine, Delaware | 21.62 |
| 07/22/2005 | Federal Express to Campbell & Levine, Pittsburgh on 7/18/05 from Campbell & Levine, Delaware | 34.31 |
| 07/22/2005 | Virtual Docket - Scanning Services (Response to Debtors' Reports re: Exclusivity on 7/12/05) | 60.00 |
| 07/31/2005 | Westlaw Charges for July, 2005 | 28.02 |
| | TOTAL EXPENSES | 4,999.82 |

W.R. Grace

07/31/2005

ACCOUNT NO:        3000-11D
STATEMENT NO:            48

Expenses


TOTAL CURRENT WORK                                          4,999.82


07/22/2005        Payment - Thank you. (March, 2005 - 100%)                    -2,972.03


BALANCE DUE                                          $20,388.55


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:  3000-12D
STATEMENT NO:  48

Fee Applications, Applicant

PREVIOUS BALANCE                                                        $6,328.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/05/2005** | | | | |
| | PEM | Review and revise June prebill for Pittsburgh time. | 0.20 | 65.00 |
| **07/18/2005** | | | | |
| | MTH | Reviewing prebill | 1.00 | 280.00 |
| | MRE | Review and revisions to prebill | 0.60 | 174.00 |
| **07/21/2005** | | | | |
| | KJC | Review and sign CNO re C&L May application | 0.20 | 38.00 |
| | KH | Review case docket for objections to C&L May Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **07/27/2005** | | | | |
| | KJC | Review C&L June application | 0.30 | 57.00 |
| **07/29/2005** | | | | |
| | KH | Prepare excel spreadsheet re: professional hours v. project categories for C&L June Fee Application | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: June bill(.1); Prepare C&L June Fee Application(.4); Finalize and e-file Fee Application(.3) | 0.80 | 76.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.00 | 775.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 1.00 | 280.00 | 280.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |
| Kathleen J. Campbell | 0.50 | 190.00 | 95.00 |

W.R. Grace

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 1.70 | 95.00 | 161.50 |
| | | | |
| TOTAL CURRENT WORK | | | 775.50 |

| | | |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -872.00 |
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -255.20 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -339.90 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -154.40 |
| | TOTAL PAYMENTS | -1,621.50 |
| | BALANCE DUE | $5,482.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:      3000-13D
STATEMENT NO:              35

Fee Applications, Others

PREVIOUS BALANCE                                                                          $9,746.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/01/2005 | | | | |
| | KJC | Review LTC May monthly | 0.30 | 57.00 |
| 07/05/2005 | | | | |
| | MRE | Review of e-mail from K. Hemming regarding committee expenses | 0.10 | 29.00 |
| | KJC | Review LAS May monthly application | 0.30 | 57.00 |
| | KJC | Review LTC May monthly application | 0.30 | 57.00 |
| | KH | Review email from D. Relles re: May bill(.1); Prepare LAS May Fee Application(.4); Finalize and e-file May Fee Application(.3) | 0.80 | 76.00 |
| | KH | Review email from D. Collins re: May Fee Application(.1); Update LTC May Fee Application(.3); Finalize and e-file May Fee Application(.3) | 0.70 | 66.50 |
| 07/06/2005 | | | | |
| | KH | Review May Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 07/07/2005 | | | | |
| | KH | Review May Fee Application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 07/13/2005 | | | | |
| | KH | Review June Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April Fee Application of Casner & Edwards(.1); Update Grace | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| **07/14/2005** |  |  |  |  |
| KH | Review April Fee Application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April Fee Application of Bilzin Sumberg Baena Price & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| **07/20/2005** |  |  |  |  |
| KH | Review January-March Interim Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of LECG(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| **07/21/2005** |  |  |  |  |
| KJC | Review and sign CNO re C&D May adversary application |  | 0.20 | 38.00 |
| KJC | Review and sign CNO re C&D May application |  | 0.20 | 38.00 |
| KH | Review case docket for objections to C&D May Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| KH | Review case docket for objections to [02-2210] C&D May Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| **07/25/2005** |  |  |  |  |
| KJC | Review C&D June application and sign COS re same |  | 0.30 | 57.00 |
| DEM | Review of e-mail from Andrew Katznelson re: C&D June 2005 Fee Application (.1) Update of C&D June 2005 Fee Application (.3) Preparation and E-filing of same (.3) |  | 0.70 | 66.50 |

Page: 3

W.R. Grace                                                                          07/31/2005

ACCOUNT NO:      3000-13D
STATEMENT NO:           35

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/26/2005 |  |  |  |  |
| MRE | Review of Statement of Amounts paid to Professionals. |  | 0.10 | 29.00 |
| | | | | |
| 07/27/2005 |  |  |  |  |
| KJC | Review and sign CNO re LAS May application |  | 0.20 | 38.00 |
| KJC | Review and sign CNO re LTC May application |  | 0.20 | 38.00 |
| KJC | Review LAS June application |  | 0.30 | 57.00 |
| KH | Review case docket for objections to LAS May Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC May Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
| | | | | |
| 07/28/2005 |  |  |  |  |
| KH | Review June Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review June Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review May Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review June Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review June Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| | | | | |
| 07/29/2005 |  |  |  |  |
| KJC | Review LTC June application |  | 0.30 | 57.00 |
| KH | Review email from D. Relles re: June bill(.1); Prepare LAS June Fee Application(.5); Finalize and e-file Fee Application(.3) |  | 0.90 | 85.50 |
| KH | Review email from D. Collins re: June Fee Application(.1); Update LTC June Fee Application(.3); Finalize and e-file Fee Application(.3) |  | 0.70 | 66.50 |
| | FOR CURRENT SERVICES RENDERED | | 13.20 | 1,540.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.20 | $290.00 | $58.00 |
| Kathleen J. Campbell | 2.60 | 190.00 | 494.00 |
| Diane E. Massey | 0.70 | 95.00 | 66.50 |
| Katherine Hemming | 9.70 | 95.00 | 921.50 |

TOTAL CURRENT WORK                                                                1,540.00

Page: 4
07/31/2005

W.R. Grace

ACCOUNT NO:    3000-13D
STATEMENT NO:    35

Fee Applications, Others

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -1,959.20 |
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -407.00 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -532.10 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -315.10 |
| | TOTAL PAYMENTS | -3,213.40 |
| | BALANCE DUE | $8,073.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:      3000-15D
STATEMENT NO:               50

Hearings

PREVIOUS BALANCE                                                                                $19,186.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/11/2005 |  |  |  |  |
|  | MTH | Correspondence to and from DEM re July Omnibus. | 0.20 | 56.00 |
| 07/12/2005 |  |  |  |  |
|  | MRE | Review of e-mail from DEM regarding hearing matters | 0.10 | 29.00 |
| 07/14/2005 |  |  |  |  |
|  | MTH | Reviewing Agenda for 7/19 Hearing re hearing preparation and discussion with DEM re same. | 0.40 | 112.00 |
|  | MTH | Correspondence to PVNL re 7/19 hearing. | 0.10 | 28.00 |
|  | MTH | Correspondence to DEM re hearing preparations. | 0.10 | 28.00 |
|  | MRE | Review of Agenda. | 0.20 | 58.00 |
| 07/15/2005 |  |  |  |  |
|  | MTH | Reviewing Amended Agenda. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from NDF re hearing. | 0.10 | 28.00 |
| 07/17/2005 |  |  |  |  |
|  | MRE | Review of Amended Agenda. | 0.10 | 29.00 |
| 07/18/2005 |  |  |  |  |
|  | MRE | E-mails with C&D regarding hearing | 0.20 | 58.00 |
|  | MTH | Multiple correspondence to and from MRE re hearing preparation and Bob Mathews. | 0.30 | 84.00 |
|  | MTH | Reviewing correspondence from MB re hearing and response to same. | 0.10 | 28.00 |
|  | MTH | Preparing for hearing. | 4.50 | 1,260.00 |

Page: 2
07/31/2005

W.R. Grace

ACCOUNT NO:     3000-15D
STATEMENT NO:          50

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/19/2005 |  |  |  |  |
| | MTH | Attending hearing. | 8.20 | 2,296.00 |
| 07/20/2005 |  |  |  |  |
| | MTH | Telephone conference with PEM re July 19 hearing. | 0.30 | 84.00 |
| 07/22/2005 |  |  |  |  |
| | MTH | Discussion with D. Carickhoff re July 19 hearing, status conferences. | 0.10 | 28.00 |
| | MTH | Telephone conference with D Cohn re July 19 hearing. | 0.40 | 112.00 |
| | MTH | Correspondence to and from D Carickhoff re hearing transcript. | 0.10 | 28.00 |
| 07/26/2005 |  |  |  |  |
| | PEM | Review hearing memo from 7.19 Omnibus. | 0.20 | 65.00 |
| | DAC | Review memo regarding 7/19 omnibus hearing regarding estimation | 0.30 | 112.50 |
| 07/28/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from DEM re hearing transcript, brief review of same and Correspondence to PVNL and NDF re same. | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 16.50 | 4,663.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $375.00 | $112.50 |
| Philip E. Milch | 0.20 | 325.00 | 65.00 |
| Mark T. Hurford | 15.40 | 280.00 | 4,312.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |

TOTAL CURRENT WORK                                                        4,663.50

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -3,012.80 |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -463.50 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -340.10 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -176.10 |
| | TOTAL PAYMENTS | -3,992.50 |
| | BALANCE DUE | $19,857.35 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:        3000-16D
STATEMENT NO:            35

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        $4,342.00

| | | | HOURS | |
|---|---|---|---|---|
| 07/07/2005 | | | | |
| | MRE | Meeting with MTH regarding 3rd circuit response to request | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding 3rd circuit response to request | 0.10 | 29.00 |
| 07/08/2005 | | | | |
| | MTH | Telephone conference with NDF re Sealed Air litigation. | 0.10 | 28.00 |
| | MTH | telephone conference with D. Hurst re COC and proposed Order re dismissal of Sealed Air (.1); reviewing COC and proposed Order re Sealed Air and transcript re same (.3); Correspondence to and from D. Hurst re same (.2) | 0.60 | 168.00 |
| 07/18/2005 | | | | |
| | MRE | Review of Order closing Adversary. | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from PVNL re CA3 Stipulation. | 0.10 | 28.00 |
| 07/22/2005 | | | | |
| | MTH | Correspondence to and from PVNL re SOD's for Sealed Air CA3 matters. | 0.20 | 56.00 |
| 07/25/2005 | | | | |
| | MTH | Drafting stipulations of dismissal and reviewing docket sheets re required parties, Correspondence to PVNL re same. | 0.80 | 224.00 |
| 07/26/2005 | | | | |
| | MTH | Correspondence to and from PVNL re CA3 stipulation of dismissal. | 0.30 | 84.00 |
| | MTH | Correspondence to and from PVNL re stipulation of dismissal. | 0.20 | 56.00 |
| | MTH | Reviewing Debtors' Motion to approve settlement with Intercat. | 0.30 | 84.00 |

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/27/2005 | | | | |
| | MTH | Additional review of docket and related pleadings re parties needed to sign CA3 stipulations of dismissal, revisions to stipulations of dismissal, Telephone conference with Nicole and Carmen at CA3 re same. | 2.50 | 700.00 |
| | MTH | Reviewing correspondence from PVNL re stipulation of dismissal and additional revisions to same. | 0.30 | 84.00 |
| | MRE | Review of Marsh Motion. | 0.30 | 87.00 |
| | MRE | Review of Intercat Motion. | 0.20 | 58.00 |
| | | | | |
| 07/28/2005 | | | | |
| | MTH | Correspondence to Counsel re Stipulations of Dismissal of CA3 matter and follow up emails to D Carickhoff and P Bentley. | 0.40 | 112.00 |
| | MTH | Correspondence to and from D. Carickhoff re dismissal of CA3 appeals. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from T Tacconelli re SOD for CA3 and response to same. | 0.10 | 28.00 |
| | MTH | Additional correspondence to and from S. Lenkiewicz re CA3 stipulation of dismissal. | 0.30 | 84.00 |
| | MTH | Calls to T. Currier and D. Hurst re SOD's for CA3. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from PVNL re draft SOD re CA3 matter. | 0.10 | 28.00 |
| | | | | |
| 07/29/2005 | | | | |
| | MTH | Telephone conference with D Hurst re Sealed Air Stipulation and Correspondence to and from D Hurst re same. | 0.30 | 84.00 |
| | MTH | Reviewing multiple signed stipulations of dismissal, discussion with DEM re same. | 0.10 | 28.00 |
| | MTH | Telephone conference with Terry Currier and Correspondence to and from Terry re Sealed Air Stipulation of Dismissal. | 0.10 | 28.00 |
| | MTH | Correspondence to PVNL re CA3 Sealed Air SOD's. | 0.10 | 28.00 |
| | MTH | Additional review of Debtors' Motion to approve settlement with Intercat. | 0.30 | 84.00 |
| | | FOR CURRENT SERVICES RENDERED | 8.20 | 2,304.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.40 | $280.00 | $2,072.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 2,304.00 |

| | | |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -1,203.20 |
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -370.00 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -181.80 |
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -540.80 |
| | TOTAL PAYMENTS | -2,295.80 |

Page: 3

W.R. Grace                                                    07/31/2005
                                    ACCOUNT NO:        3000-16D
                                    STATEMENT NO:            35

Litigation and Litigation Consulting


BALANCE DUE                                            $4,350.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
| | STATEMENT NO:    35 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $11,837.40

|  |  | HOURS |  |
|---|---|---|---|
| **07/01/2005** | | | |
| MTH | Correspondence to and from PEM re request for production to Debtors. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from RER re exclusivity motion/business issues. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from NDF re request to Debtors' counsel and response to same. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re exclusivity issue re business impact. | 0.10 | 28.00 |
| MTH | Reviewing transcript of hearing and drafting informal request for production to Debtors re exclusivity issue. | 0.80 | 224.00 |
| MTH | Additional correspondence to and from NDF and MB re request to Debtors re exclusivity/business issue, reviewing correspondence from MB re F/A contact with Debtors' F/A. | 0.40 | 112.00 |
| MTH | Additional correspondence to and from MB re exclusivity objection. | 0.20 | 56.00 |
| MTH | Correspondence to Baena and Sakalo re Debtors' timeline re PD and PI Claims and reviewing responses from Baena and Sakalo re same. | 0.20 | 56.00 |
| MTH | Correspondence to NDF and RER re Debtors' exclusivity motion and discussion with MB re same and reviewing response from NDF re same. | 0.30 | 84.00 |
| **07/05/2005** | | | |
| MRE | Review of memo from EI regarding estimation | 0.30 | 87.00 |
| MTH | Reviewing correspondence from S. Baena re meeting with Debtors and response to same. | 0.10 | 28.00 |
| MTH | Reviewing additional correspondence from S. Baena re meeting with Debtors and Correspondence to NDF re same. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re meeting with Debtors and Correspondence to S Baena re same. | 0.10 | 28.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/06/2005** | | | | |
| | MTH | Reviewing correspondence from NDF re exclusivity issues and response to same. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from J Sakalo re Debtors' timeline (.1); Correspondence to EI, NDF re same (.2). | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from R Wyron re request for production re Exclusivity. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from A Prills re Exclusivity issues. | 0.20 | 56.00 |
| | MTH | Correspondence to MB and A Prills re research re impact of the termination of exclusivity on the Debtors' business. | 0.20 | 56.00 |
| | MTH | Correspondence to and from KNB re meeting with Debtors, issues to be addressed. | 0.20 | 56.00 |
| | MTH | Reviewing relevant documents re question raised by K Brown in preparation for Court directed meeting with Debtors and other parties. | 2.00 | 560.00 |
| | MTH | Reviewing correspondence from S McFarland re Debtors' Proposed Order re exclusivity. | 0.30 | 84.00 |
| | MTH | Correspondence to and from KNB re meeting with Debtors, issues to be addressed. | 0.20 | 56.00 |
| **07/07/2005** | | | | |
| | MTH | Working on exclusivity issue re business reports and JKF directions re meeting with Debtors, issues to be addressed. | 1.50 | 420.00 |
| | MTH | Correspondence to and from K Brown re meeting with Debtors. | 0.20 | 56.00 |
| | MTH | Discussions with MRE re Debtors' proposed Order re exclusivity (.2); reviewing and mark-up of proposed Order (.2); reviewing transcript and local rules re bridge orders to draft correspondence to RER and NDF re proposed Order (1.2) | 1.60 | 448.00 |
| | MTH | Reviewing correspondence from NDF re Debtors' proposed exclusivity order. | 0.10 | 28.00 |
| | MRE | Review of Debtors proposed order regarding extension of exclusivity, meeting with MTH regarding same and review of e-mail from MTH | 0.50 | 145.00 |
| | MTH | Telephone conference with MB re exclusivity business issues. | 0.70 | 196.00 |
| | MRE | Review of e-mail from SM regarding exclusivity order and meeting with MTH regarding same | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from S. McFarland re proposed Order re exclusivity. | 0.10 | 28.00 |
| | MTH | Correspondence to and from RER re Debtor's proposed Exclusivity Order. | 0.50 | 140.00 |
| | MTH | Reviewing correspondence from NDF re J. Baer response to request re business report. | 0.10 | 28.00 |
| **07/08/2005** | | | | |
| | MTH | Discussion with MRE re proposed exclusivity order (.1) and drafting ACC position re same (.3). | 0.40 | 112.00 |
| | MTH | Correspondence to and from KNB re briefing on Asbestos CMO and exclusivity issues. | 0.40 | 112.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from R Wyron re Debtors' proposed Order re exclusivity. | 0.10 | 28.00 |
| MTH | Correspondence to and from J Phillips and R Wyron re Debtors' proposed Order re exclusivity. | 0.20 | 56.00 |
| MTH | Reviewing Follow up correspondence from R Wyron re exclusivity order. | 0.10 | 28.00 |
| MTH | Correspondence to and from MB re business effects on exclusivity. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from J Phillips to S. McFarland re Debtors' proposed exclusivity order. | 0.10 | 28.00 |
| MTH | Telephone conference with RER, and Tersigni shop re Debtors' filing re Exclusivity Termination. | 0.70 | 196.00 |
| MTH | Reviewing correspondence from NDF and RER re response to Debtors' Business Report. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from MB re Debtors' Business Report. | 0.20 | 56.00 |
| MTH | Reviewing Debtors' Business Report and related Affidavit and begin work on response. | 2.50 | 700.00 |

07/09/2005

| MRE | Review of e-mail from R. Wyron regarding exclusivity order | 0.10 | 29.00 |
|---|---|---|---|
| MRE | Review of e-mail from MTH regarding exclusivity order | 0.10 | 29.00 |

07/10/2005

| MTH | Preparing response to Debtors' Business Report. | 3.50 | 980.00 |
|---|---|---|---|
| MRE | Review of Debtors' Business Report on Termination Exclusivity. | 0.30 | 87.00 |
| MRE | Review of Libby Claimant's Objection to CMO. | 0.50 | 145.00 |

07/11/2005

| MTH | Telephone conference with J Sakalo re response to Debtors' business report. | 0.40 | 112.00 |
|---|---|---|---|
| MRE | Review of e-mail from J. Baer regarding submissions | 0.10 | 29.00 |
| KJC | Research and review of prior motions re exclusivity | 1.20 | 228.00 |
| KJC | Draft e-mail to MTH re exclusivity | 0.10 | 19.00 |
| KJC | Review MTH e-mail to Caplin attorneys re exclusivity | 0.10 | 19.00 |
| MTH | Telephone conference with MB re response to Debtors' business report. | 0.30 | 84.00 |
| MTH | Follow up Telephone conference with MB re response to Debtors' Business Report. | 0.30 | 84.00 |
| MTH | Correspondence to and from NDF re Response to Debtors' Business Report. | 0.20 | 56.00 |
| MTH | Reviewing and revising Affidavit re Debtors' Business Report. | 0.70 | 196.00 |
| MTH | Correspondence to and from J Baer re coordination of filings to deliver to JKF. | 0.20 | 56.00 |
| MTH | Follow up with J Baer re distribution of pleading for JKF. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from R Wyron re exclusivity motion and response to same. | 0.20 | 56.00 |
| MTH | Discussion with KJC re response to Debtors' Business Report and reviewing correspondence from KJC re same, Correspondence to RER and NDF re same. | 0.30 | 84.00 |

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Correspondence to and from RER re response to Debtor's business report. | | 0.20 | 56.00 |
| MTH | Telephone conference with RER (x2) re response to Debtors' business report. | | 0.40 | 112.00 |
| MTH | Discussion with MRE re Debtor's Business Report. | | 0.20 | 56.00 |
| MTH | Preparing response to Debtors' business report. | | 5.50 | 1,540.00 |
| MTH | Discussion with KJC re draft business report and Reviewing correspondence from KJC re same. | | 0.30 | 84.00 |
| MTH | Reviewing correspondence from RER re business report. | | 0.10 | 28.00 |
| MTH | Correspondence to and from MB re Affidavit for Debtors' business report. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from J Baer re filings for July 19 hearing. | | 0.10 | 28.00 |
| MTH | Additional correspondence to and from RER re response to Debtors' Business Brief. | | 0.20 | 56.00 |

07/12/2005

| | | | | |
|---|---|---|---|---|
| KJC | Review and revise draft response re business consequences of terminating exclusivity | | 2.50 | 475.00 |
| KJC | Further discussions with MTH re termination of exclusivity | | 0.10 | 19.00 |
| MRE | Telephone conference with NDF and e-mail with MTH regarding same relating to submission | | 0.30 | 87.00 |
| MTH | Discussion with MRE re revisions to Position Paper re Asbestos PI CMO. | | 0.20 | 56.00 |
| MTH | Drafting response to Debtors' Business Report and related communications with RER. | | 2.00 | 560.00 |
| MTH | Telephone conference with RER (x2) re Response to Debtors' Business Report. | | 0.30 | 84.00 |
| MTH | Telephone conference with MB re Response to Debtors' Business Report (.5) and Follow up Telephone conference with re same (.3) | | 0.80 | 224.00 |
| MTH | Telephone conference with J Sakalo re Response to Debtor's Business Brief. | | 0.20 | 56.00 |
| MTH | Correspondence to and from J Sakalo re Response to Debtors' Business Report. | | 0.20 | 56.00 |
| MTH | Brief review of Asbestos FCR's Response to Debtors' Business Report and Correspondence to ACC counsel re same. | | 0.30 | 84.00 |
| MTH | Correspondence to ACC Counsel re Response to Debtors' Business Report. | | 0.10 | 28.00 |
| MTH | Correspondence to and from MB re response to Debtors' Business Report. | | 0.50 | 140.00 |
| MTH | Reviewing correspondence from NDF re revisions to Response to Debtors' Business Report. | | 0.30 | 84.00 |
| MTH | Reviewing correspondence from MB re revisions to Debtors' Business Brief. | | 0.30 | 84.00 |
| MTH | Reviewing correspondence from RER re revised Response to Debtors' Business Brief. | | 0.40 | 112.00 |

07/13/2005

| | | | | |
|---|---|---|---|---|
| MTH | Correspondence to and from EI and KNB re Business Report. | | 0.20 | 56.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  | | HOURS |  |
|---|---|---|---|---|
| MRE | Review of FR Response to Debtors' Business Report. | | 0.30 | 87.00 |
| MTH | Reviewing PD Committee's Response to Business Report | | 0.50 | 140.00 |
| 07/14/2005 | | | | |
| MTH | Correspondence to and from RER re Response to Debtors' Business Report. | | 0.30 | 84.00 |
| MTH | Correspondence to and from J Sakalo re Asbestos CMO filings. | | 0.20 | 56.00 |
| MTH | Correspondence to Committee Counsel re Debtors' Asbestos PI Filing. | | 0.30 | 84.00 |
| MTH | Correspondence to and from NDF re Debtors' Asbestos PI Filing. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from MRE re Response to Debtors' Business Report and Response to MRE re same and issues with Debtors' briefing. | | 0.30 | 84.00 |
| MTH | Telephone conference with PVNL re June Hearing and July 7 hearing, PI CMO Briefing and Debtors' briefing re same. | | 0.20 | 56.00 |
| MTH | Telephone conference with Baena re briefing on PI and PD CMO's. | | 0.20 | 56.00 |
| MRE | E-mails with MTH re: business report | | 0.20 | 58.00 |
| 07/15/2005 | | | | |
| MTH | Correspondence to NDF, PVNL, and KNB re contact with FCR counsel re 7/19 hearing and issues related to same. | | 0.30 | 84.00 |
| MTH | Multiple correspondence regarding transcript for use at Grace hearing. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re PI CMO and response from PVNL re same. | | 0.20 | 56.00 |
| DAC | Review memo re settlement process | | 0.10 | 37.50 |
| 07/25/2005 | | | | |
| MRE | Review of orders and e-mail regarding mediators | | 0.40 | 116.00 |
| 07/27/2005 | | | | |
| MRE | Review of memo from EI regarding mediators | | 0.20 | 58.00 |
|  | FOR CURRENT SERVICES RENDERED | | 46.20 | 12,619.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Mark T. Hurford | 38.70 | 280.00 | 10,836.00 |
| Marla R. Eskin | 3.40 | 290.00 | 986.00 |
| Kathleen J. Campbell | 4.00 | 190.00 | 760.00 |

TOTAL CURRENT WORK                                                        12,619.50

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%) | -382.40 |
|---|---|---|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -183.30 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -1,068.20 |

W.R. Grace

ACCOUNT NO:      3000-17D
STATEMENT NO:            35

Plan and Disclosure Statement

| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -484.40 |
|---|---|---|
| | TOTAL PAYMENTS | -2,118.30 |
| | BALANCE DUE | $22,338.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                07/31/2005
Wilmington  DE                                        ACCOUNT NO:      3000-18D
                                                      STATEMENT NO:           35

Relief from Stay Proceedings

PREVIOUS BALANCE                                                        $2,931.30

07/22/2005        Payment - Thank you. (October, 2004 - 20%)             -121.90
07/22/2005        Payment - Thank you. (November, 2004 - 20%)            -66.60
                  TOTAL PAYMENTS                                        -188.50

                  BALANCE DUE                                          $2,742.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                        |                    |         |
|------------------------|--------------------|---------|
|                        | Page: 1            |         |
| W.R. Grace             | 07/31/2005         |         |
| Wilmington  DE         | ACCOUNT NO:        | 3000-19D |
|                        | STATEMENT NO:      | 25      |

Tax Issues

PREVIOUS BALANCE                                                    $72.60

|            |       |                                                      | HOURS |        |
|------------|-------|------------------------------------------------------|-------|--------|
| 07/26/2005 |       |                                                      |       |        |
|            | MTH   | Reviewing Debtors' Tax Settlement Motion.            | 0.20  | 56.00  |
| 07/29/2005 |       |                                                      |       |        |
|            | MTH   | Additional review of Debtors'  Tax Settlement Motion. | 0.30  | 84.00  |
|            | MTH   | Telephone conference with MB re tax settlement motion. | 0.10  | 28.00  |
|            | MRE   | Review of e-mail from MTH regarding tax motion       | 0.10  | 29.00  |
|            |       | FOR CURRENT SERVICES RENDERED                        | 0.70  | 197.00 |

RECAPITULATION

| TIMEKEEPER       | HOURS | HOURLY RATE | TOTAL    |
|------------------|-------|-------------|----------|
| Mark T. Hurford  | 0.60  | $280.00     | $168.00  |
| Marla R. Eskin   | 0.10  | 290.00      | 29.00    |

TOTAL CURRENT WORK                                                  197.00

| 07/22/2005 | Payment - Thank you. (March, 2005 - 80%)       | -44.80  |
|------------|------------------------------------------------|---------|
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%)    | -11.00  |
|            | TOTAL PAYMENTS                                 | -55.80  |

BALANCE DUE                                                        $213.80

Page: 2
07/31/2005
ACCOUNT NO:      3000-19D
STATEMENT NO:              25

W.R. Grace

Tax Issues

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                      07/31/2005
Wilmington  DE                           ACCOUNT NO:      3000-20D
                                         STATEMENT NO:            34

Tax Litigation

PREVIOUS BALANCE                                               $468.80

BALANCE DUE                                                    $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:    3000-21D
STATEMENT NO:        26

Travel-Non-Working

| | | | HOURS | |
|---|---|---|---:|---:|
| | | PREVIOUS BALANCE | | $1,125.20 |
| 07/18/2005 | | | | |
| | MTH | Non-working travel time to Pittsburgh Hearing. | 2.90 | 812.00 |
| 07/19/2005 | | | | |
| | MTH | Non-working travel time from Pittsburgh Hearing. | 3.00 | 840.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.90 | 1,652.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 5.90 | $280.00 | $1,652.00 |

| | TOTAL CURRENT WORK | 1,652.00 |
|---|---|---:|
| 07/22/2005 | Payment - Thank you. (December, 2004 - 20%) | -58.00 |
| | BALANCE DUE | $2,719.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          07/31/2005
Wilmington  DE                              ACCOUNT NO:      3000-22D
                                            STATEMENT NO:            39

Valuation

PREVIOUS BALANCE                                              $1,185.00

BALANCE DUE                                                   $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:        3000-23D
STATEMENT NO:             39

ZAI Science Trial

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | $2,106.20 |

| | | | HOURS | |
|---|---|---|---:|---:|
| 07/22/2005 | | | | |
| MTH | Call to Dave Carickhoff re ZAI Claims. | | 0.10 | 28.00 |
| MTH | Correspondence to El and PVNL re ZAI | | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.20 | 56.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 0.20 | $280.00 | $56.00 |

| | | |
|---|---|---:|
| TOTAL CURRENT WORK | | 56.00 |

| | | |
|---|---|---:|
| 07/22/2005 | Payment - Thank you. (October, 2004 - 20%) | -897.40 |
| 07/22/2005 | Payment - Thank you. (November, 2004 - 20%) | -5.50 |
| | TOTAL PAYMENTS | -902.90 |
| | BALANCE DUE | $1,259.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-24D |
|  | STATEMENT NO:              12 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                                      -$44.80

CREDIT BALANCE                                                                                        -$44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 07/31/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-25D |
|  | STATEMENT NO: | 5 |

Others

| | |
|---|---|
| PREVIOUS BALANCE | $56.00 |
| BALANCE DUE | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2005
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 203.00 | 224.00 | 0.00 | 0.00 | 0.00 | $427.00 |
| 3000-02 Asset Disposition | | | | | |
| 105.60 | 142.00 | 0.00 | 0.00 | -40.30 | $207.30 |
| 3000-03 Business Operations | | | | | |
| 901.90 | 314.00 | 0.00 | 0.00 | -67.70 | $1,148.20 |
| 3000-04 Case Administration | | | | | |
| 1,603.80 | 1,498.50 | 0.00 | 0.00 | -508.10 | $2,594.20 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 9,282.50 | 10,307.00 | 0.00 | 0.00 | -1,317.20 | $18,272.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,457.40 | 0.00 | 0.00 | 0.00 | -405.50 | $6,051.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 30,927.00 | 8,095.00 | 0.00 | 0.00 | -10,513.30 | $28,508.70 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 25,685.40 | 56.00 | 0.00 | 0.00 | -9,941.50 | $15,799.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 7,749.60 | 171.00 | 0.00 | 0.00 | -2,658.30 | $5,262.30 |
| 3000-11 Expenses | | | | | |
| 18,360.76 | 0.00 | 4,999.82 | 0.00 | -2,972.03 | $20,388.55 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,328.50 | 775.50 | 0.00 | 0.00 | -1,621.50 | $5,482.50 |
| 3000-13 Fee Applications, Others | | | | | |
| 9,746.50 | 1,540.00 | 0.00 | 0.00 | -3,213.40 | $8,073.10 |
| 3000-15 Hearings | | | | | |
| 19,186.35 | 4,663.50 | 0.00 | 0.00 | -3,992.50 | $19,857.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 4,342.00 | 2,304.00 | 0.00 | 0.00 | -2,295.80 | $4,350.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 11,837.40 | 12,619.50 | 0.00 | 0.00 | -2,118.30 | $22,338.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,931.30 | 0.00 | 0.00 | 0.00 | -188.50 | $2,742.80 |
| 3000-19 Tax Issues | | | | | |
| 72.60 | 197.00 | 0.00 | 0.00 | -55.80 | $213.80 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 1,125.20 | 1,652.00 | 0.00 | 0.00 | -58.00 | $2,719.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,106.20 | 56.00 | 0.00 | 0.00 | -902.90 | $1,259.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -44.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$44.80 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 160,618.01 | 44,615.00 | 4,999.82 | 0.00 | -42,870.63 | $167,362.20 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.