**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                  |                     |
|------------------|---------------------|
|                  | Page: 1             |
| W.R. Grace       | 09/30/2005          |
| Wilmington  DE   | ACCOUNT NO:    3000-01D |
|                  | STATEMENT NO:         38 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $427.00 |

| | | |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -69.60 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -92.80 |
| | TOTAL PAYMENTS | -162.40 |
| | BALANCE DUE | $264.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                      09/30/2005
Wilmington  DE                                    ACCOUNT NO:        3000-02D
                                                  STATEMENT NO:               52

Asset Disposition

PREVIOUS BALANCE                                                        $1,160.30

09/26/2005      Payment - Thank you. (May, 2005 - 80%)                     -22.40

BALANCE DUE                                                             $1,137.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                09/30/2005
Wilmington  DE                                            ACCOUNT NO:    3000-03D
                                                          STATEMENT NO:           47

Business Operations

PREVIOUS BALANCE                                                        $1,288.20

09/26/2005      Payment - Thank you. (April, 2005 - 80%)                   -90.00
09/26/2005      Payment - Thank you. (May, 2005 - 80%)                     -92.80
                TOTAL PAYMENTS                                            -182.80

                BALANCE DUE                                            $1,105.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:     3000-04D
STATEMENT NO:          52

Case Administration

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | $2,875.20 |

| | | | HOURS | |
|---|---|---|---:|---:|
| 09/05/2005 | | | | |
| | MRE | Review of CMO and order. | 0.30 | 87.00 |
| 09/06/2005 | | | | |
| | PEM | Review July MOR. | 1.20 | 390.00 |
| 09/13/2005 | | | | |
| | DEM | Preparation and e-filing of 2019 statement for Edward Moody | 0.20 | 19.00 |
| 09/19/2005 | | | | |
| | MRE | Respond to creditors inquiry | 0.40 | 116.00 |
| 09/29/2005 | | | | |
| | MRE | Telephone conference with Burlington Railroad | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.20 | 641.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Philip E. Milch | 1.20 | $325.00 | $390.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Diane E. Massey | 0.20 | 95.00 | 19.00 |

| | |
|---|---:|
| TOTAL CURRENT WORK | 641.00 |

| | | |
|---|---|---:|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -458.80 |

Page: 2
09/30/2005
W.R. Grace
ACCOUNT NO:      3000-04D
STATEMENT NO:              52

Case Administration


BALANCE DUE                                                    $3,057.40


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                     09/30/2005
Wilmington  DE                                          ACCOUNT NO:      3000-05D
                                                        STATEMENT NO:             52

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                            $34,931.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/02/2005 | | | | |
| | MTH | Reviewing Debtors' 14th Omnibus Claims Objection. | 0.30 | 84.00 |
| | MTH | Reviewing Debtors' 15th Omnibus Objection to claims. | 0.80 | 224.00 |
| | MTH | Reviewing CMO entered re asbestos PI Claims. | 0.30 | 84.00 |
| 09/05/2005 | | | | |
| | MRE | Review of e-mail from Debtor regarding database | 0.10 | 29.00 |
| | MRE | Review of CMO regarding estimation of property damage claims. | 0.20 | 58.00 |
| | MRE | Review of omnibus objections to Speights & Runyan claims. | 0.20 | 58.00 |
| 09/07/2005 | | | | |
| | MTH | Reviewing Insurer's Motion for Access to 2019 Statements (.5) and Correspondence to EI and PVNL re same (.4). | 0.90 | 252.00 |
| | MTH | Reviewing correspondence from Carickhoff re asbestos PI mediator and Correspondence to PVNL re same. | 0.10 | 28.00 |
| | MTH | Reviewing correspondence from J Baer re spreadsheet regarding Debtors claims objection. | 0.20 | 56.00 |
| 09/08/2005 | | | | |
| | MRE | Review of e-mail from NDF regarding CMO | 0.10 | 29.00 |
| | MTH | Reviewing correspondence from Ernst and Young and drafting response to same. | 0.40 | 112.00 |
| | MTH | Correspondence to and from NDF re asbestos PI CMO and Q. | 0.20 | 56.00 |
| 09/09/2005 | | | | |
| | MRE | Review of e-mails from NDF and MTH regarding questionaire | 0.30 | 87.00 |
| | MRE | Telephone conference with P. Matheny regarding questionnaire and e-mails with C&D regarding same | 0.40 | 116.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|     |     |     | HOURS |     |
| --- | --- | --- | --- | --- |
| MTH | Discussion with MRE re Asbestos PI Q and reviewing correspondence from MRE re same. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF and PVNL re draft memo to committee. | | 0.30 | 84.00 |
| MTH | Correspondence to and from NDF re Debtor's motion re Questionnaire to attorneys. | | 0.40 | 112.00 |
| PEM | Review CMO and questionnaire and correspondence re: same from ACC. | | 0.40 | 130.00 |
| DAC | Review Caplin memo re claims questionnaire. | | 0.10 | 37.50 |
| MRE | Meeting with MTH regarding questionnaire | | 0.20 | 58.00 |

09/10/2005
| MRE | Review of attorney questionnaire and e-mails with Debtor and NDF and MTH regarding same | | 0.50 | 145.00 |
| MRE | Review of memo from EI regarding questionnaire | | 0.10 | 29.00 |

09/12/2005
| MRE | Review of COC regarding Speights & Runyan. | | 0.10 | 29.00 |
| MTH | Reviewing COC re Speights and Runyan Discovery. | | 0.20 | 56.00 |

09/13/2005
| MTH | Telephone conference with HMS re objection to motion to shorten and objection to attorney questionnaire. | | 0.40 | 112.00 |
| MTH | Telephone conference with HMS re attorney questionnaire motion. | | 0.40 | 112.00 |
| MTH | Legal research re due process issue re 2019 Motion (split with Kaiser). | | 0.70 | 196.00 |

09/14/2005
| MTH | Reviewing correspondence from JAL re Order appointing mediator. | | 0.20 | 56.00 |
| MTH | Reviewing relevant documents and information re objection to motion to shorten re attorney questionnaire. | | 1.60 | 448.00 |
| MTH | Reviewing order appointing mediator. | | 0.10 | 28.00 |
| MTH | Reviewing Baron and Budd's and Silber Pearlman's Response in opposition to Debtors' Motion to Shorten. | | 0.30 | 84.00 |

09/15/2005
| MTH | Correspondence to PVNL, RER and HMS re draft objection to motion to shorten. | | 0.20 | 56.00 |
| MTH | Research re objection to motion to shorten and begin drafting same. | | 4.50 | 1,260.00 |
| MTH | Reviewing correspondence from JAL re revisions to objection to motion to shorten. | | 0.20 | 56.00 |
| MTH | Reviewing documents re Insurer 2019 Motion. | | 1.50 | 420.00 |
| MTH | Reviewing PD Comm.'s Motion to Strike. | | 0.20 | 56.00 |

09/16/2005
| PEM | Review motion and exhibits re: debtors request to take discovery and questionnaire. | | 1.80 | 585.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Revisions to objection to motion to shorten and Correspondence to PVNL and JAL re same. | 3.80 | 1,064.00 |
| MTH | Telephone conferences with JAL re revisions to objection to motion to shorten | 0.50 | 140.00 |
| KJC | Discussion with MTH re revisions to ACC opposition to motion to shorten | 0.20 | 38.00 |
| MTH | Drafting objection to 2019 Motion, reviewing revisions from JAL and additional revisions to same (split with Kaiser). | 2.50 | 700.00 |
| MTH | Reviewing correspondence from JAL to EI re 2019 Motion. | 0.20 | 56.00 |
| **09/19/2005** | | | |
| PEM | Review motion for leave to take discovery and attached exhibits re: asbestos claims. | 1.20 | 390.00 |
| MRE | Meeting with MTH regarding questionnaire and e-mail to J. Baer regarding same | 0.30 | 87.00 |
| MRE | E-mails with MTH and PEM regarding questionnaire | 0.20 | 58.00 |
| MTH | Reviewing correspondence from JWD re Asbestos PI Q, reviewing Debtors' final version of Asbestos PI Q and related documents, drafting correspondence to JWD, NDF and JAL re same. | 1.80 | 504.00 |
| MTH | Telephone conference with J. Prol re attorney Q issues and September Omnibus, Correspondence to Jeff re same. | 0.50 | 140.00 |
| MTH | Reviewing correspondence from JAL re Asbestos PI Q. | 0.10 | 28.00 |
| MTH | Telephone conference with J. Smallwood re PI Q. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from NDF re issue re creditor Q and settled claims. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from J. Rice re claimant Q. | 0.10 | 28.00 |
| MTH | Reviewing correspondence from JWD re claimant questionnaire. | 0.60 | 168.00 |
| MRE | Review of RM&Q's opposition to motion to shorten regarding discovery. | 0.10 | 29.00 |
| MRE | Review of Baron & Budd's opposition to motion to expedite. | 0.10 | 29.00 |
| **09/20/2005** | | | |
| MTH | Telephone conference with PEM re estimation issues/status. | 0.30 | 84.00 |
| MTH | Reviewing Agenda and Correspondence to NDF, JAL and MRE re same. | 0.40 | 112.00 |
| MTH | Reviewing correspondence from NDF and JAL re Debtors' Attorney Q Motion. | 0.30 | 84.00 |
| MTH | Telephone conference with Norris re PI Q (x2)(.2), reviewing relevant documents re same (.5). | 0.70 | 196.00 |
| MRE | Review of Debtors emergency motion to set PD Committee's motion. | 0.10 | 29.00 |
| MTH | Reviewing correspondence from EI and JAL re objection to motion to shorten, begin reviewing same. | 0.50 | 140.00 |
| MTH | Reviewing RMQ and ELG's Motion to Clarify. | 0.60 | 168.00 |
| MTH | Reviewing Roman Catholic Church's Motion re Debtors' Claims Objection. | 0.30 | 84.00 |
| MTH | Reviewing Debtors' Motion to set PD Comm.'s Motion to Strike for hearing. | 0.20 | 56.00 |
| MTH | Reviewing Debtors' notice of filing of revised exhibits. | 0.10 | 28.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/21/2005** | | | | |
| | MTH | Telephone conference with claimant attorney re Asbestos PI Q. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from NDF re Insurer Motion re 2019; reviewing Supplemental Certification of Service and Objection re same (.8); discussion with DEM re same reviewing correspondence from DEM re same (.3); Multiple correspondence to and from NDF, RER and JAL re same (split time 1/2 between Kaiser and Grace) (.5). | 1.60 | 448.00 |
| | MTH | Correspondence to and from JS re Debtors' Emergency Motion. | 0.10 | 28.00 |
| | MTH | Additional review re 2019 Issues (split between Grace and Kaiser). | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from JAL re objection to motion to shorten. | 0.10 | 28.00 |
| | MTH | Additional review re 2019 Issues (split between Grace and Kaiser). | 0.30 | 84.00 |
| | MTH | Reviewing and revising Objection to motion to shorten re attorney Q, reviewing and signing COS re same. | 1.80 | 504.00 |
| **09/22/2005** | | | | |
| | MTH | Meeting with MRE re asbestos PI Q. | 0.70 | 196.00 |
| | MRE | Meeting with MTH regarding questionnaire | 0.70 | 203.00 |
| | MTH | Reviewing Objection of PD Comm. to Debtors' Emergency Motion to set hearing on PD Comm.'s Motion to Strike. | 0.20 | 56.00 |
| | MTH | Reviewing revised Order re Debtors' 15th Claims Objection. | 0.20 | 56.00 |
| | MTH | Reviewing Order denying motion to strike. | 0.10 | 28.00 |
| | MTH | Reviewing Objection to Debtors' Motion to take discovery of claimants attorneys. | 0.10 | 28.00 |
| | MTH | Reviewing Objection of Parks to Debtors' Emergency Motion. | 0.20 | 56.00 |
| | MTH | Reviewing Debtors' limited objection to motion of Catholic church. | 0.10 | 28.00 |
| | MRE | Telephone conference with attorney RP regarding questionnaire | 0.30 | 87.00 |
| **09/27/2005** | | | | |
| | MTH | Correspondence to and from JAL re mediator issue. | 0.30 | 84.00 |
| | MTH | Additional reviews re mediator issue. | 0.20 | 56.00 |
| | MTH | Reviewing relevant documents request from NDF re Asbestos PI Q issues and discussion with MRE re same. | 1.40 | 392.00 |
| | MRE | Review of documents regarding estimation for NDF | 2.40 | 696.00 |
| | MRE | Meeting with DEM regarding estimation documents | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from NDF, MRE, DEM, KNB, HMS re asbestos PI Q and discussion with MRE re same. | 0.50 | 140.00 |
| | MRE | Review of Reaud, Morgan's motion for clarification of CMO. | 0.30 | 87.00 |
| | MRE | Review of Gibson objection to emergency motion regarding discovery of claimants attorney. | 0.10 | 29.00 |
| | MRE | Review of C. Park's response to motion to take attorney discovery. | 0.10 | 29.00 |
| | MRE | Review of Debtors objection to Archdiocese request for extension of time. | 0.10 | 29.00 |
| | MTH | Reviewing COC from Debtors re 13th Objection to claims. | 0.20 | 56.00 |
| **09/28/2005** | | | | |
| | MTH | Telephone conference with JAL re draft hearing memorandum. | 0.40 | 112.00 |

Page: 5

W.R. Grace

09/30/2005
ACCOUNT NO:      3000-05D
STATEMENT NO:           52

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing revised hearing memo from JAL. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from DEM re mediator compensation and related documents. | 0.50 | 140.00 |
| **09/29/2005** |  |  |  |
| MTH | Reviewing correspondence from NDF and MRE re claimant Q (.1); reviewing documents re issues re same (.5); discussion with MRE re same (.1); Correspondence to NDF re same (.2). | 0.90 | 252.00 |
| MRE | Addressing issues relating to filing of questionnaires | 0.50 | 145.00 |
| MTH | Reviewing correspondence from MRE re claimant Q and discussion with MRE re same. | 0.20 | 56.00 |
| **09/30/2005** |  |  |  |
| MTH | Reviewing correspondence from NDF re asbestos claims, response to same, Telephone conference with MRE re same; and Telephone conference with NDF re same. | 0.40 | 112.00 |
| MTH | Reviewing Grace plan re attorney Q. | 0.20 | 56.00 |
| MTH | Correspondence to and from HMS re claimant Q. | 0.20 | 56.00 |
| MTH | Reviewing correspondence from NDF re claimant Q issue re mailings. | 0.10 | 28.00 |
|  | FOR CURRENT SERVICES RENDERED | 51.70 | 14,697.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 3.40 | 325.00 | 1,105.00 |
| Mark T. Hurford | 40.30 | 280.00 | 11,284.00 |
| Marla R. Eskin | 7.70 | 290.00 | 2,233.00 |
| Kathleen J. Campbell | 0.20 | 190.00 | 38.00 |

TOTAL CURRENT WORK                                                    14,697.50


| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -112.80 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -636.00 |
|  | TOTAL PAYMENTS | -748.80 |
|  | BALANCE DUE | $48,880.00 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:   3000-06D
STATEMENT NO:   52

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                        $6,079.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/12/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion for Leave to reply re Eleventh Claims Objection |  | 0.30 | 84.00 |
| 09/23/2005 |  |  |  |  |
|  | MTH | Reviewing Order entered re Vancott. | 0.10 | 28.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.40 | 112.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $280.00 | $112.00 |

TOTAL CURRENT WORK                                                        112.00

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -3,721.60 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -1,116.00 |
|  | TOTAL PAYMENTS | -4,837.60 |
|  | BALANCE DUE | $1,354.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2005
Wilmington  DE                                    ACCOUNT NO:        3000-07D
                                                  STATEMENT NO:            52

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                       $34,939.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2005 |  |  |  |  |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Preparation and e-filing of 2019 statement for Weykamp | 0.20 | 19.00 |
|  | DEM | Preparation and e-filing of 2019 for Weitz & Luxenberg | 0.20 | 19.00 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
|  | DEM | Preparation and e-filing of Supp 2019 for Cooney & Conway | 0.20 | 19.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|  | IRT | Retrieval of document and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| 09/02/2005 |  |  |  |  |
|  | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
|  | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|  | DEM | Preparation and e-filing of Motion Pro Hac for Jeff Liesemer | 0.30 | 28.50 |
|  | DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
|  | MTH | Prepare weekly recommendation memo | 1.30 | 364.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 9/1 | 0.10 | 28.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 8/31 | 0.10 | 28.00 |
|  | MTH | Reviewing nine orders entered. | 0.20 | 56.00 |
|  | MK | Review committee events calendar | 0.10 | 10.50 |
|  | IRT | Retrieval of documents and distribution of same regarding daily memo's. | 0.20 | 19.00 |
|  | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| **09/04/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | | | |
| **09/05/2005** | | | |
| MRE | Review of memorandum summarizing pleadings filed on August 26, 2005 through August 28, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on August 26, 2005 through August 28, 2005 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 29, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 30, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 31, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 1, 2005. | 0.10 | 29.00 |
| | | | |
| **09/06/2005** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 2, 2005 through September 5, 2005. | 0.10 | 29.00 |
| | | | |
| **09/07/2005** | | | |
| MRE | Review of e-mail from MTH regarding motion for access to 2019s | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Reviewing correspondence from PVNL re 2019 Motion. | 0.10 | 28.00 |
| | | | |
| **09/08/2005** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| KH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 7, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 6, 2005. | 0.10 | 29.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| | | | |
| **09/09/2005** | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | (.2); fee memo (.1). | | 0.30 | 97.50 |
| KH | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Correspondence to Committee Counsel re weekly recommendation memoranda. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from EI to Committee re Asbestos PI Q. | | 0.20 | 56.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 75.00 |
| MTH | Prepare weekly recommendation memo | | 1.20 | 336.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/8 | | 0.10 | 28.00 |

09/11/2005

| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
|---|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 8, 2005. | | 0.10 | 29.00 |

09/12/2005

| MRE | Review of memorandum summarizing adversary pleadings filed on September 7, 2005 through September 11, 2005. | | 0.10 | 29.00 |
|---|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 9, 2005 through September 11, 2005. | | 0.10 | 29.00 |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Sept. 6 through Sept. 11. | | 0.10 | 28.00 |
| MTH | Review of memorandum summarizing pleadings filed from 9/9 through 9/11 | | 0.10 | 28.00 |

09/13/2005

| DEM | Preparation of e-mails to PEM attaching documents relating to DI 9382. | | 0.20 | 19.00 |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/12 | | 0.10 | 28.00 |

09/14/2005

| MTH | Reviewing draft correspondence to Ernst and Young re creditor inquiry and Correspondence to Jay Sakalo and PVNL re response to same. | | 0.30 | 84.00 |
|---|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/13 | | 0.10 | 28.00 |

09/15/2005

| DEM | Retrieval of documents from docket. | | 0.30 | 28.50 |
|---|---|---|---|---|

Page: 4
09/30/2005
ACCOUNT NO:          3000-07D
STATEMENT NO:               52

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| MTH | Meeting with MRE re pending matters and upcoming hearing. | 0.30 | 84.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on September 7, 2005. | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/14 | 0.10 | 28.00 |
| MRE | Meet with MTH regarding pending matters and upcoming hearing. | 0.30 | 87.00 |

09/16/2005
| | | | |
|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Correspondence to committee re weekly recommendation memoranda. | 0.20 | 56.00 |
| DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | 0.60 | 168.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/15 | 0.10 | 28.00 |

09/18/2005
| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on September 13, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 15, 2005. | 0.10 | 29.00 |

09/19/2005
| | | | |
|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 12, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 14, 2005. | 0.10 | 29.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 9/16 through 9/18. | 0.10 | 28.00 |

09/20/2005
| | | | |
|---|---|---|---|
| PEM | Review materials from Tersigni re: upcoming meeting in NY. | 0.40 | 130.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MK | Prepare materials for attorney for 9/22/05 & 9/23/05 meeting | | 0.20 | 21.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 16, 2005 through September 18, 2005. | | 0.10 | 29.00 |
| MRE | Review of Maryland Casualty's joinder regarding 2019. | | 0.10 | 29.00 |
| MRE | Review of B&B 's response to motion for access to 2019 statement. | | 0.20 | 58.00 |
| MRE | Review of RM&Q's opposition to motion to deny 2019 access. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 19, 2005. | | 0.10 | 29.00 |

09/21/2005

|  |  |  |  |  |
|---|---|---|---|---|
| PEM | Telephone conference with Hurford re: pending matters (.5); prepare for meeting in NY with counsel re: developments and strategy (.3). | | 0.80 | 260.00 |
| PEM | Review Response in Opposition to Certain Insurers' Motion for Access to Exhibits to 2019 Statements. | | 0.20 | 65.00 |
| PEM | Review Reaud, Morgan & Quinn, Inc's and Environmental Litigation Group's Response in Opposition to Certain Insurers' Motion for Access to Exhibits to 2019 Statements. | | 0.20 | 65.00 |
| PEM | Review Objection to Certain Insurers Motion for Access to Exhibits to 2019 Statements. | | 0.20 | 65.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.40 | 38.00 |
| DEM | Preparation and e-filing of Objection to motion to take discovery of claimant's attorneys. | | 0.30 | 28.50 |
| MTH | Telephone conference with PEM re status of various matters | | 0.50 | 140.00 |
| MTH | Preparing for discussion with PEM. | | 0.40 | 112.00 |
| MK | Further organization of meeting materials for 9/22/05 & 9/23/05 | | 0.60 | 63.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/20 | | 0.10 | 28.00 |

09/22/2005

|  |  |  |  |  |
|---|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| PEM | Prepare for and attend meeting with counsel to claimants. | | 1.00 | 325.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/21 | | 0.10 | 28.00 |

09/23/2005

|  |  |  |  |  |
|---|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| MTH | Correspondence to Committee re weekly recommendation memoranda. | | 0.20 | 56.00 |
| MTH | Preparing weekly recommendation memoranda re fee applications and motions. | | 1.00 | 280.00 |
| PEM | Travel to Pittsburgh review of motion meeting with counsel to claimants. (split between 10 clients)(billed at 1/2 time). | | 0.20 | 65.00 |
| PEM | Continue meeting with counsel to claimants re: plan and Committee | | | |

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:              52

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | issues. | 1.00 | 325.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/22 | 0.10 | 28.00 |

**09/25/2005**

| PEM | Review recommendation memo from counsel re: pending motions and matters (.2); and fee memo (.1). | 0.30 | 97.50 |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |

**09/26/2005**

| IRT | Retrieval of documents and distribution of same regarding adversary daily memos. | 0.20 | 19.00 |
|---|---|---|---|
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 9/23 through 9/25 | 0.10 | 28.00 |

**09/27/2005**

| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
|---|---|---|---|
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Search of docket regarding questionnaire motion and preparation of e-mails attaching documents regarding same. | 0.40 | 38.00 |
| DEM | Review of documents relating to rust consulting | 0.50 | 47.50 |
| MTH | Drafting hearing memorandum for committee and forwarding to EI and JAL for review and comment. | 1.50 | 420.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 21, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed on September 19, 2005 through September 25, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 23, 2005 through September 25, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 22, 2005. | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/26 | 0.10 | 28.00 |
| MTH | Reviewing order entered. | 0.10 | 28.00 |
| MTH | Reviewing COC re Debtors' 13th Objection to claims. | 0.20 | 56.00 |

**09/28/2005**

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |

Page: 7
09/30/2005
ACCOUNT NO:        3000-07D
STATEMENT NO:              52

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from JAL re my draft hearing memorandum. | 0.10 | 28.00 |
| | MTH | Reviewing JAL draft memo to committee re conference call and commenting re same. | 1.00 | 280.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MRE | Review of memorandum summarizing pleadings filed on September 27, 2005. | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/27 | 0.10 | 28.00 |
| 09/29/2005 | | | | |
| | DEM | Preparation and e-filing of 2019 Statement for Ferraro & Associates. | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from EI to Committee re hearing memorandum. | 0.20 | 56.00 |
| | MK | Review fax from Caplin & Drysdale, update attorney calendar | 0.20 | 21.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed on September 28, 2005. | 0.10 | 29.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/28 | 0.10 | 28.00 |
| 09/30/2005 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of document and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| | KJC | Review EI memo re issues to be discussed at 10/5 meeting and MTH e-mail re same | 0.30 | 57.00 |
| | MK | Review committee events calendar | 0.20 | 21.00 |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 75.00 |
| | MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.80 | 504.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/29 | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 40.10 | 8,770.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $375.00 | $375.00 |
| Philip E. Milch | 6.50 | 325.00 | 2,112.50 |
| Michele Kennedy | 1.60 | 105.00 | 168.00 |
| Mark T. Hurford | 13.50 | 280.00 | 3,780.00 |
| Marla R. Eskin | 3.30 | 290.00 | 957.00 |
| Kathleen J. Campbell | 0.30 | 190.00 | 57.00 |
| Diane E. Massey | 10.90 | 95.00 | 1,035.50 |

Page: 8

W.R. Grace

09/30/2005

ACCOUNT NO:      3000-07D
STATEMENT NO:            52

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.40 | 95.00 | 38.00 |
| Irene R. Thrasher | 2.60 | 95.00 | 247.00 |
| TOTAL CURRENT WORK | | | 8,770.00 |

| | | | |
|---|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | | -4,365.20 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | | -3,778.40 |
| | TOTAL PAYMENTS | | -8,143.60 |
| | BALANCE DUE | | $35,566.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |              |
|----------------|--------------|
|                | Page: 1      |
| W.R. Grace     | 09/30/2005   |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|                | STATEMENT NO:         51 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                  $15,799.90

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -8,716.40 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%)   |   -721.60 |
|            | TOTAL PAYMENTS                           | -9,438.00 |
|            | BALANCE DUE                              | $6,361.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005

ACCOUNT NO:    3000-10D
STATEMENT NO:    52

Employment Applications, Others

PREVIOUS BALANCE                                                                    $5,823.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/05/2005 |  |  |  |  |
| | MRE | Review of e-mail from MTH regarding Nelson retention application | 0.10 | 29.00 |
| | MRE | Review of e-mail from J. Sinclair regarding Bear Stearns retention | 0.10 | 29.00 |
| 09/06/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from R. Schulman re Nelson Mullins retention application. | 0.10 | 28.00 |
| 09/07/2005 |  |  |  |  |
| | MTH | Correspondence to PVNL and MRE re Nelson Mullins retention application. | 0.10 | 28.00 |
| | MRE | Review of e-mail from R. Shulman regarding Nelson Mullins retention | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding Nelson retention | 0.10 | 29.00 |
| | MRE | Review of e-mail from PVNL regarding Nelson Mullins retention | 0.10 | 29.00 |
| 09/14/2005 |  |  |  |  |
| | MTH | Reviewing notice of modified order. | 0.10 | 28.00 |
| 09/20/2005 |  |  |  |  |
| | MTH | Reviewing Debtors' Objection to PD Retention Application. | 0.30 | 84.00 |
| | MTH | Reviewing Debtors' COC re retention application for Nelson Mullins. | 0.20 | 56.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 369.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $280.00 | $224.00 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |

Page: 2

W.R. Grace

09/30/2005

ACCOUNT NO:        3000-10D
STATEMENT NO:              52

Employment Applications, Others

TOTAL CURRENT WORK                                                            369.00

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -1,959.20 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -556.40 |
| | TOTAL PAYMENTS | -2,515.60 |
| | BALANCE DUE | $3,676.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                          09/30/2005
Wilmington  DE                                                              ACCOUNT NO:        3000-11D
                                                                           STATEMENT NO:               50

Expenses

PREVIOUS BALANCE                                                                           $20,898.50

| | | |
|---|---|---:|
| 09/01/2005 | Parcels, Inc. - Hand delivery to Judge Fitzgerald. | 7.50 |
| 09/01/2005 | Parcels, Inc - C&L, C&D, AKO July Fee Applications (108 pgs x 12). | 166.48 |
| 09/01/2005 | Parcels, Inc - CNO's for C&L, LAS & LTC June Fee Applications (12 pgs x 12). | 29.26 |
| 09/01/2005 | Parcels, Inc. - C&D April - June (Sealed-Air) Interim Fee Application (18 pgs x 12). | 40.27 |
| 09/01/2005 | Parcels, Inc. - C&L, C&D, LTC & LAS April - June Interims (340 pgs x 12). | 507.75 |
| 09/01/2005 | Parcels, Inc. - CNO for C&D June Fee Applications (4 pgs x 12). | 11.80 |
| 09/01/2005 | Parcels, Inc. - Opposition to Revised PI Questionnaire (110 pgs x 157). | 2,400.73 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 09/01/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 09/01/2005 | Pacer charges for the month of August | 33.28 |
| 09/02/2005 | Federal Express to David M. Bernick on 8/30/05 | 40.12 |
| 09/02/2005 | Federal Express to Barbara Harding on 8/29/05 | 17.72 |
| 09/02/2005 | Parcels, Inc. - Hand Delivery to District Court of Delaware. | 15.00 |
| 09/02/2005 | Parcels, Inc. - Hand Delivery to Judge Fitzgerald. | 7.50 |
| 09/06/2005 | Parcels, Inc - CNO's for C&L, C&D, LTC & LAS April - June Interims (12 pgs x 12). | 26.14 |
| 09/06/2005 | Parcels, Inc - CNO for C&D (Sealed Air) April - June Interim (6 pgs x 18). | 23.22 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Duane Morris LLP. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Pachulski Stang. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Morris Nichols Arsht & Tunnell. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Ferry & Joseph. | 5.00 |
| 09/06/2005 | Parcels, Inc. - Hand Delivery to Office of U.S. Trustee. | 5.00 |

Page: 2
W.R. Grace                                                                                09/30/2005
                                                        ACCOUNT NO:        3000-11D
                                                        STATEMENT NO:              50

Expenses

| | | |
|---|---|---:|
| 09/08/2005 | Parcels, Inc - LTC July Fee Application (39 pgs x 12). | 65.20 |
| 09/16/2005 | AT&T Long Distance Phone Calls | 8.13 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Elzufon & Austin. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Hand delivery to Buchanan Ingersol. | 5.00 |
| 09/16/2005 | Parcels, Inc. - Objection to motion to shorten (6 pgs x 156). | 230.55 |
| 09/21/2005 | Parcels, Inc. - Hand delivery to multiple inner city deliveries. | 145.00 |
| 09/21/2005 | Parcels, Inc. - Hand delivery to Phillips Goldman & Spence. | 18.00 |
| 09/21/2005 | Parcels, Inc. - Objection to motion to shorten (11 pgs x 157). | 220.92 |
| 09/22/2005 | PEM - Expense reimbursement - Cab fare to airport (Split between 10 cases) | 4.30 |
| 09/22/2005 | PEM - Expense reimbursement - Hilton Hotel (Split between 10 cases) | 35.00 |
| 09/22/2005 | PEM - Expense reimbursement - Breakfast (Split between 10 cases) | 1.20 |
| 09/22/2005 | PEM - Expense reimbursement - Dinner (Split between 10 cases) | 5.00 |
| 09/22/2005 | PEM - Expense reimbursement - Cab fare to Midtown (Split between 10 cases) | 3.90 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 09/22/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 09/23/2005 | PEM - Expense reimbursement - Breakfast (Split between 10 cases) | 0.75 |
| 09/23/2005 | PEM - Expense reimbursement - Lunch (Split between 10 cases) | 1.80 |
| 09/23/2005 | PEM - Expense reimbursement - Cab to Airport in NY (Split between 10 cases) | 3.60 |
| 09/23/2005 | PEM - Expense reimbursement - Cab to home (Split between 10 cases) | 4.40 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Pachulski Stang. | 5.00 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Ferry & Joseph. | 5.00 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Duane Morris LLP. | 5.00 |
| 09/29/2005 | Parcels, Inc - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 09/29/2005 | Parcels, Inc - C&L, C&D, LTC, LAS & AKO August Fee Applications (143 pgs x 12). | 223.64 |
| 09/30/2005 | Westlaw Charges for September, 2005 | 3.31 |
| | TOTAL EXPENSES | 4,446.47 |
| | TOTAL CURRENT WORK | 4,446.47 |
| 09/26/2005 | Payment - Thank you. (April, 2005 - 100%) | -2,573.60 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 100%) | -1,928.30 |
| | TOTAL PAYMENTS | -4,501.90 |
| | BALANCE DUE | $20,843.07 |

Page: 3
W.R. Grace                                                          09/30/2005
                                              ACCOUNT NO:        3000-11D
                                              STATEMENT NO:            50

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO: | 3000-12D |
| | STATEMENT NO: | 50 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                                        $6,773.00

| | | | HOURS | |
|---|---|---|---|---|
| **09/01/2005** | | | | |
| | KJC | Review and sign C&L July application | 0.30 | 57.00 |
| | KH | Prepare excel spreadsheet re: professional hours v. project categories for C&L July Fee Application | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: July bill(.1); Prepare C&L July Fee Application(.4); Finalize and e-file July Fee Application(.3) | 0.80 | 76.00 |
| **09/02/2005** | | | | |
| | PEM | Review and revise prebill for pittsburgh time. | 0.20 | 65.00 |
| **09/06/2005** | | | | |
| | KH | Review case docket for objections to C&L April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **09/09/2005** | | | | |
| | MTH | Reviewing pre-bill. | 0.90 | 252.00 |
| **09/12/2005** | | | | |
| | MRE | Review and revision to August pre-bill | 0.70 | 203.00 |
| **09/19/2005** | | | | |
| | MRE | Review of fee auditor report where no issues. | 0.10 | 29.00 |
| **09/22/2005** | | | | |
| | KJC | Review and sign CNO re C&L July application | 0.20 | 38.00 |
| | KH | Review case docket for objections to C&L July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

Page: 2
09/30/2005

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:            50

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 09/29/2005 |  |  |  |
| KH | Prepare Excel spreadsheet re: project categories v. professional hours for C&L August fee application | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: August bill(.1); Prepare C&L August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KJC | Review C&L August application | 0.30 | 57.00 |
|  | FOR CURRENT SERVICES RENDERED | 6.20 | 1,033.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 0.90 | 280.00 | 252.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |
| Kathleen J. Campbell | 0.80 | 190.00 | 152.00 |
| Katherine Hemming | 3.50 | 95.00 | 332.50 |

TOTAL CURRENT WORK                                                    1,033.50

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -736.40 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -1,090.00 |
|  | TOTAL PAYMENTS | -1,826.40 |
|  | BALANCE DUE | $5,980.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                        09/30/2005
Wilmington  DE                                        ACCOUNT NO:        3000-13D
                                                      STATEMENT NO:              37

Fee Applications, Others

PREVIOUS BALANCE                                                        $10,306.60

|  |  | HOURS |  |
|---|---|---|---|
| **09/01/2005** | | | |
| KJC | Review and sign C&D July application | 0.30 | 57.00 |
| KH | Review email from K. Frankel re: July bill(.1); Prepare AKO first Fee Application(.5); Finalize and e-file July Fee Application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Katznelson re: July fee application(1); Update C&D July Fee Application(.3); Finalize and e-file July Fee Application(.3) | 0.70 | 66.50 |
| **09/06/2005** | | | |
| KH | Review case docket for objections to C&D April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to C&D Sealed-Air April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC April-June Interim Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **09/07/2005** | | | |
| KH | Review June Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation | | |

Page: 2
W.R. Grace                                                                      09/30/2005
                                                        ACCOUNT NO:        3000-13D
                                                        STATEMENT NO:              37

Fee Applications, Others

|     |                                                                                                  | HOURS |       |
| --- | ------------------------------------------------------------------------------------------------ | ----- | ----- |
|     | Memo(.1)                                                                                         | 0.20  | 19.00 |
| KH  | Review January-March Interim Fee Application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review July Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1)      | 0.20  | 19.00 |
| KH  | Review April Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review May Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review June Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review July Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review July Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review April-June Interim Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review July Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review April-June Interim Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review April-June Interim Fee Application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KH  | Review April-June Interim Fee Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00 |
| KJC | Review LTC July application                                                                      | 0.30  | 57.00 |

09/08/2005
|     |                                                                                                  |       |       |
| --- | ------------------------------------------------------------------------------------------------ | ----- | ----- |
| KH  | Review email from D. Collins re: LTC July Fee Application(.1); Update LTC July Fee App.(.3); Finalize and e-file July Fee App.(.3) | 0.70  | 66.50 |
| KH  | Review July Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)        | 0.20  | 19.00 |
| MRE | Review of fee auditor report for C&D.                                                            | 0.10  | 29.00 |

09/12/2005
|     |                                                                                                  |       |       |
| --- | ------------------------------------------------------------------------------------------------ | ----- | ----- |
| MRE | Review of final fee report for Kirkland & Ellis.                                                | 0.10  | 29.00 |
| MTH | Reviewing Fee Auditor's Report re Blackstone.                                                   | 0.10  | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Capstone.                                                     | 0.10  | 28.00 |
| MTH | Reviewing Fee Auditor's Report re Carella Byrne                                                 | 0.10  | 28.00 |
| MTH | Reviewing Fee Auditors' report re Kirkland and Ellis.                                           | 0.20  | 56.00 |
| MTH | Reviewing Fee Auditor's Report re Pachulski.                                                    | 0.10  | 28.00 |
| MTH | Reviewing Fee Auditor's Report re PWCS.                                                         | 0.10  | 28.00 |

09/16/2005
|     |                                                                                                  |       |       |
| --- | ------------------------------------------------------------------------------------------------ | ----- | ----- |
| KH  | Review August 2004 - March 2005 Interim fee application of Deloitte                             |       |       |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|--|--|-------|--|
| | Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Amended June fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-July Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

09/19/2005
| MRE | Review of fee auditor report for L. Tersigni. | 0.10 | 29.00 |
| KH | Review July Fee Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

09/21/2005
| KH | Review email from A. Katznelson re: payment issue(.1); Review relevant documents and draft responsive email(.3) | 0.40 | 38.00 |

09/22/2005
| KJC | Review and sign CNO re AKO July application | 0.20 | 38.00 |
| KJC | Review and sign CNO re C&D July application | 0.20 | 38.00 |
| KH | Review case docket for objections to C&D July fee application(.1); | | |

W.R. Grace

ACCOUNT NO:        3000-13D
STATEMENT NO:              37

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **09/23/2005** |  |  |  |
| KJC | Review LAS August fee application | 0.30 | 57.00 |
| **09/27/2005** |  |  |  |
| KJC | Review C&D August application | 0.30 | 57.00 |
| KJC | Review LTC August application | 0.30 | 57.00 |
| KH | Review August fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **09/28/2005** |  |  |  |
| MTH | Reviewing 16th Quarterly Fee Application Order. | 0.10 | 28.00 |
| **09/29/2005** |  |  |  |
| KH | Review email from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from K. Frankel re: August bill(.1); Prepare AKO August fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from D. Collins re: August fee application(.1); Update LTC August fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: August fee application(.1); Update C&D August fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review case docket for objections to LTC July fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KJC | Review AKO August application | 0.30 | 57.00 |
| KJC | Review LTC August application | 0.30 | 57.00 |
|  | FOR CURRENT SERVICES RENDERED | 21.00 | 2,439.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $280.00 | $224.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

Page: 5

W.R. Grace

09/30/2005

ACCOUNT NO:     3000-13D
STATEMENT NO:            37

Fee Applications, Others

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen J. Campbell | 2.50 | 190.00 | 475.00 |
| Katherine Hemming | 17.40 | 95.00 | 1,653.00 |
| | | | |
| TOTAL CURRENT WORK | | | 2,439.00 |

| | | |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -934.40 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -2,160.00 |
| | TOTAL PAYMENTS | -3,094.40 |
| | BALANCE DUE | $9,651.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    09/30/2005
Wilmington  DE                                                     ACCOUNT NO:      3000-15D
                                                                  STATEMENT NO:              52

Hearings

PREVIOUS BALANCE                                                                 $23,296.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/05/2005 | | | | |
| MRE | Review of memo from MTH regarding omnibus hearing | | 0.20 | 58.00 |
| 09/19/2005 | | | | |
| MTH | Reviewing Agenda for September Omnibus. | | 0.20 | 56.00 |
| 09/20/2005 | | | | |
| MRE | Review of notice setting status conference. | | 0.10 | 29.00 |
| 09/21/2005 | | | | |
| MRE | Review of e-mail from MTH regarding hearing | | 0.10 | 29.00 |
| MTH | Telephone conference with JAL re 2019, hearing. | | 0.30 | 84.00 |
| MTH | Reviewing Agenda and correspondence to counsel re same. | | 0.40 | 112.00 |
| MTH | Correspondence to and from JAL re hearing preparation. | | 0.20 | 56.00 |
| 09/22/2005 | | | | |
| KH | Preparation of attorney binder for 9/26/05 Fee Hearing | | 0.50 | 47.50 |
| 09/23/2005 | | | | |
| DEM | Preparation of attorney binder for omnibus hearing | | 0.60 | 57.00 |
| MTH | Reviewing correspondence from JAL re hearing preparation, documents. | | 0.20 | 56.00 |
| 09/26/2005 | | | | |
| MRE | Attendance at part of omnibus hearing for 2019 matter | | 1.50 | 435.00 |
| MRE | Meeting with MTH regarding hearing | | 0.30 | 87.00 |
| MTH | Attending hearing. | | 3.30 | 924.00 |
| MTH | Preparation for hearing. | | 2.50 | 700.00 |
| MTH | Reviewing correspondence from T Tacconelli re hearing dates, response | | | |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
|  | to same. | 0.10 | 28.00 |
| **09/27/2005** |  |  |  |
| MRE | Meeting with MTH regarding hearing | 0.20 | 58.00 |
| MTH | Correspondence to DAC re hearing transcript. | 0.10 | 28.00 |
| MTH | Discussion with MRE re events at hearing. | 0.20 | 56.00 |
| MTH | Correspondence to and from JAL re hearing transcript. | 0.10 | 28.00 |
| **09/28/2005** |  |  |  |
| MRE | Review of memo from EI regarding Grace hearing | 0.10 | 29.00 |
| PEM | Review memo of Hearing of September 26, 2005, Before Judge Judith K. Fitzgerald. | 0.10 | 32.50 |
| DAC | Review memo re 9/26 hearing. | 0.10 | 37.50 |
|  | FOR CURRENT SERVICES RENDERED | 11.40 | 3,027.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Mark T. Hurford | 7.60 | 280.00 | 2,128.00 |
| Marla R. Eskin | 2.50 | 290.00 | 725.00 |
| Diane E. Massey | 0.60 | 95.00 | 57.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,027.50 |

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -2,362.00 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -743.20 |
|  | TOTAL PAYMENTS | -3,105.20 |
|  | BALANCE DUE | $23,218.65 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:    37 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                              $5,006.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/05/2005 |  |  |  |  |
|  | MRE | Review of South Carolina complaint | 0.20 | 58.00 |
|  | MRE | Review of motion to amend complaint (Chakarian). | 0.30 | 87.00 |
| 09/12/2005 |  |  |  |  |
|  | MTH | Reviewing OCUC Joinder to motion to expand PI to include Montana. | 0.20 | 56.00 |
| 09/20/2005 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion for a Preliminary Injunction against NJDEP. | 1.20 | 336.00 |
| 09/26/2005 |  |  |  |  |
|  | MTH | Correspondence to and from J Sakalo re NJ litigation. | 0.30 | 84.00 |
|  | MTH | Reviewing pleadings re NJ criminal action. | 0.20 | 56.00 |
| 09/27/2005 |  |  |  |  |
|  | MRE | Review of declaratory and injunctive complaint. | 0.30 | 87.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.70 | 764.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.90 | $280.00 | $532.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |

TOTAL CURRENT WORK                                                                                              764.00

Page: 2

W.R. Grace

09/30/2005

ACCOUNT NO:        3000-16D
STATEMENT NO:              37

Litigation and Litigation Consulting

| | | |
|---|---|---:|
| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -1,224.00 |
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -44.80 |
| | TOTAL PAYMENTS | -1,268.80 |
| | BALANCE DUE | $4,501.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:     3000-17D
STATEMENT NO:              37

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                         $22,511.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/18/2005 |  |  |  |  |
| MRE | Review of order regarding mediator. | | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED | | 0.10 | 29.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $290.00 | $29.00 |

TOTAL CURRENT WORK                                                                                              29.00

09/26/2005       Payment - Thank you. (May, 2005 - 80%)                                           -462.00

BALANCE DUE                                                                                              $22,078.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2005 |
| Wilmington  DE | ACCOUNT NO:        3000-18D |
|  | STATEMENT NO:              37 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                               $2,770.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/05/2005 |  |  |  |  |
|  | MRE | Review of Debtors' motion to expand stay to State of Montana. | 0.30 | 87.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.30 | 87.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.30 | $290.00 | $87.00 |

TOTAL CURRENT WORK                                                                               87.00

09/26/2005       Payment - Thank you. (April, 2005 - 80%)                                    -293.60

BALANCE DUE                                                                                     $2,564.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              09/30/2005
Wilmington  DE                                                  ACCOUNT NO:        3000-19D
                                                                          STATEMENT NO:              27

Tax Issues

PREVIOUS BALANCE                                                                        $213.80

BALANCE DUE                                                                             $213.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          09/30/2005
Wilmington  DE                                                          ACCOUNT NO:        3000-20D
                                                                        STATEMENT NO:              36

Tax Litigation

PREVIOUS BALANCE                                                                        $555.80

BALANCE DUE                                                                             $555.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    09/30/2005
Wilmington  DE                                               ACCOUNT NO:        3000-21D
                                                             STATEMENT NO:            28

Travel-Non-Working

PREVIOUS BALANCE                                                              $2,719.20

|  |  | HOURS |  |
|---|---|---|---|
| 09/22/2005 |  |  |  |
| PEM | Travel to New York for meeting with counsel to claimants (.3)(split between 10 clients)(billed at 1/2 time). | 0.30 | 97.50 |
|  | FOR CURRENT SERVICES RENDERED | 0.30 | 97.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.30 | $325.00 | $97.50 |

TOTAL CURRENT WORK                                                                97.50

| 09/26/2005 | Payment - Thank you. (April, 2005 - 80%) | -603.20 |
|---|---|---|
| 09/26/2005 | Payment - Thank you. (May, 2005 - 80%) | -92.80 |
|  | TOTAL PAYMENTS | -696.00 |
|  | BALANCE DUE | $2,120.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                         09/30/2005
Wilmington  DE                                                        ACCOUNT NO:        3000-22D
                                                                             STATEMENT NO:                41

Valuation

PREVIOUS BALANCE                                                                    $1,185.00

BALANCE DUE                                                                              $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                            09/30/2005
Wilmington  DE                                    ACCOUNT NO:        3000-23D
                                                  STATEMENT NO:             41

ZAI Science Trial

PREVIOUS BALANCE                                                   $1,259.30

BALANCE DUE                                                        $1,259.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                09/30/2005
Wilmington  DE                                      ACCOUNT NO:        3000-24D
                                                    STATEMENT NO:              14

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                         -$44.80

CREDIT BALANCE                                                          -$44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2005
ACCOUNT NO:        3000-25D
STATEMENT NO:                7

Others

PREVIOUS BALANCE                                                                $56.00

BALANCE DUE                                                                      $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
09/30/2005

W.R. Grace
Wilmington  DE                                                   ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 427.00 | 0.00 | 0.00 | 0.00 | -162.40 | $264.60 |
| 3000-02 Asset Disposition | | | | | |
| 1,160.30 | 0.00 | 0.00 | 0.00 | -22.40 | $1,137.90 |
| 3000-03 Business Operations | | | | | |
| 1,288.20 | 0.00 | 0.00 | 0.00 | -182.80 | $1,105.40 |
| 3000-04 Case Administration | | | | | |
| 2,875.20 | 641.00 | 0.00 | 0.00 | -458.80 | $3,057.40 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 34,931.30 | 14,697.50 | 0.00 | 0.00 | -748.80 | $48,880.00 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,079.90 | 112.00 | 0.00 | 0.00 | -4,837.60 | $1,354.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 34,939.70 | 8,770.00 | 0.00 | 0.00 | -8,143.60 | $35,566.10 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 15,799.90 | 0.00 | 0.00 | 0.00 | -9,438.00 | $6,361.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 5,823.30 | 369.00 | 0.00 | 0.00 | -2,515.60 | $3,676.70 |
| 3000-11 Expenses | | | | | |
| 20,898.50 | 0.00 | 4,446.47 | 0.00 | -4,501.90 | $20,843.07 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,773.00 | 1,033.50 | 0.00 | 0.00 | -1,826.40 | $5,980.10 |
| 3000-13 Fee Applications, Others | | | | | |
| 10,306.60 | 2,439.00 | 0.00 | 0.00 | -3,094.40 | $9,651.20 |
| 3000-15 Hearings | | | | | |
| 23,296.35 | 3,027.50 | 0.00 | 0.00 | -3,105.20 | $23,218.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 5,006.20 | 764.00 | 0.00 | 0.00 | -1,268.80 | $4,501.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 22,511.10 | 29.00 | 0.00 | 0.00 | -462.00 | $22,078.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,770.80 | 87.00 | 0.00 | 0.00 | -293.60 | $2,564.20 |
| 3000-19 Tax Issues | | | | | |
| 213.80 | 0.00 | 0.00 | 0.00 | 0.00 | $213.80 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | 0.00 | $555.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,719.20 | 97.50 | 0.00 | 0.00 | -696.00 | $2,120.70 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,259.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,259.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -44.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$44.80 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 200,831.65 | 32,067.00 | 4,446.47 | 0.00 | -41,758.30 | $195,586.82 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.