HE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**Oct. 24, 2005 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

## NOTICE OF FILING OF AMENDED MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**Error! Unknown document property name.**

in the above-captioned chapter 11 cases, filed and served the Amended Fifty-Third Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period August 1, 2005 through

August 31, 2005, seeking compensation in the amount of $106,796.25, reimbursement for actual

and necessary expenses in the amount of $23,596.99.

Objections or responses to the Amended Monthly Fee Application, if any, must be made

in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine

Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**October 24, 2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following:  (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: October 4, 2005
        Wilmington, DE

### RESPECTFULLY SUBMITTED,

/s/ Richard W. Riley_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:   (302) 657-4900
Facsimile:   (302) 657-4901
E-mail:   mlastowski@duanemorris.com

Error! Unknown document property name.

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:        lkruger@stroock.com
               kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

Error! Unknown document property name.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
October 24, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.

**AMENDED FIFTY-THIRD MONTHLY FEE APPLICATION OF STROOCK &
STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM AUGUST 1, 2005 THROUGH AUGUST 31, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2005 – August 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$106,796.25 (80% - $85,437.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$5,046.99 (Stroock)** |
| | **$18,550.00 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

-2-

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

SSL-DOCS1 1614308v3

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

-4-

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |

SSL-DOCS1 1614308v3

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Dibernardo, Ian G. | 20.1 | $ 550 | $ 11,055.00 | 1 |
| Greenberg, Mayer | 2.5 | 635 | $ 1,587.50 | 7 |
| Kruger, Lewis | 13.5 | 795 | $ 10,732.50 | 35 |
| Pasquale, Kenneth | 29.9 | 605 | $ 18,089.50 | 6 |
| | | | | |
| **Associates** | | | | |
| Bonitatibus, Kara M. | 3.3 | 330 | $ 1,089.00 | 3 |
| Eichler, Mark | 2.6 | 515 | $ 1,339.00 | 7 |
| Krieger-Maer, Arlene G. | 101.5 | 550 | $ 55,825.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 11.4 | 210 | $ 2,394.00 | 3 |
| Lawler, Elizabeth B. | 7.1 | 210 | $ 1,491.00 | 1 |
| Lollie, Toya | 0.9 | 120 | $ 108.00 | 1 |
| Mohamed, David | 9.2 | 130 | $ 1,196.00 | 16 |
| Serrette, Rosemarie | 12.6 | 210 | $ 2,646.00 | 17 |
| | | | | |
| **TOTAL** | 214.6 | | $ 107,552.50 | |
| **LESS 50% TRAVEL** | (1.25) | | $ (756.25) | |
| **TOTAL** | 213.4 | | $ 106,796.25 | |

-6-

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 28.5 | $17,815.50 |
| 0008 | Asset Analysis and Recovery | 1.0 | 550.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 8.1 | 5,116.50 |
| 0014 | Case Administration | 34.3 | 10,739.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.1 | 55.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 27.6 | 15,670.00 |
| 0018 | Fee Application, Applicant | 35.5 | 14,991.00 |
| 0019 | Creditor Inquiries | 1.3 | 696.50 |
| 0020 | Fee Application, Others | 4.7 | 955.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 1.3 | 715.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 50.3 | 27,441.50 |
| 0035 | Travel - Non Working | 2.5 | 1,512.50 |
| 0036 | Plan and Disclosure Statement | 1.8 | 1,039.00 |
| 0037 | Hearings | 7.2 | 4,248.00 |
| 0041 | Relief from Stay Proceedings | 0.8 | 484.00 |
| 0047 | Tax Issues | 9.6 | 5,524.00 |
| | | | |
| | **SUB TOTAL** | **214.6** | **$ 107,552.50** |
| | **LESS 50% TRAVEL** | **(1.25)** | **(756.25)** |
| | **TOTAL** | **213.4** | **$ 106,796.25** |

SSL-DOCS1 1614308v3

| | | |
|---|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Attend to article re: insurance settlement of asbestos coverage issues (.2); attend to Kirkland & Ellis request for deposition transcript from the fraudulent transfer litigation and memorandum to J. Friedland re: same (.3). | Krieger, A. | 0.5 |
| 08/02/2005 | Exchanged memoranda with B. Harding re: revised form of Questionnaire (.1); office conference M. Bowen re: additional transcripts for K&E (.1); correspondence to J. Friedland re: deposition transcripts requested (.4); memo to LK re: preparation of questionnaire (.1). | Krieger, A. | 0.7 |
| 08/02/2005 | Review revised form of questionnaire (.3); review email from A. Krieger regarding questionnaire (.1). | Kruger, L. | 0.4 |
| 08/03/2005 | Continued review of Sealed Air depositions for possible use in estimation proceedings (2.4). | Pasquale, K. | 2.4 |
| 08/04/2005 | Office conference with KP regarding 7/19/05 hearing and arguments on PD, PI estimation (.3); attend to Grace document production and office conference with KP regarding same (.3); exchanged memoranda with J. Baer regarding PD committee production (.1); memorandum to KP, LK regarding same (.1). | Krieger, A. | 0.8 |
| 08/04/2005 | Review memo regarding PD Committee production (.1). | Kruger, L. | 0.1 |
| 08/04/2005 | Attention to discovery documents produced by Grace to PD Committee (2.5). | Pasquale, K. | 2.5 |
| 08/09/2005 | Memorandum to J. Friedland re: follow-up; inquiry on Jay Hughes deposition (.1). | Krieger, A. | 0.1 |
| 08/10/2005 | Attend to memorandum from J. Friedland and KP re: Hughes deposition and telephone call J. Friedland re: same (.1). | Krieger, A. | 0.1 |

-8-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/10/2005 | Review PI questionnaire and Debtor's CMO (.3). | Kruger, L. | 0.3 |
| 08/10/2005 | Attention to revised PI questionnaire and CMO from debtors (.8). | Pasquale, K. | 0.8 |
| 08/10/2005 | Attention to revised PI questionnaire and CMO from debtors (.8). | Pasquale, K. | 0.8 |
| 08/11/2005 | Memo to Sal Bianca (K&E) re: PI Questionnaire and CMO (.1); office conference LK re: Questionnaire and attend to same (.1). | Krieger, A. | 0.2 |
| 08/11/2005 | Office conference with A. Krieger regarding questionnaire (.1). | Kruger, L. | 0.1 |
| 08/15/2005 | Attend to proposed revised questionnaire for PI claims and related revised CMO (.7). | Krieger, A. | 0.7 |
| 08/15/2005 | Attention to CMO/questionnaire issues (.6). | Pasquale, K. | 0.6 |
| 08/16/2005 | Continued attention to draft revised questionnaire and CMO and court hearing transcript (1.4). | Pasquale, K. | 1.4 |
| 08/17/2005 | Attend to proposed final forms of PD CMO and PD Objection CMO (.5); exchanged memoranda with J. Baer re: same (.2); attend to memoranda between Debtors and PD Committee counsel re: PD CMOs (.1). | Krieger, A. | 0.8 |
| 08/17/2005 | Review revised PD CMO and related emails (.3); review Grace PD documents (.4). | Kruger, L. | 0.7 |
| 08/17/2005 | Attention to revised PD CMO and emails re: same (.4); attention to Grace PD documents (1.4). | Pasquale, K. | 1.8 |
| 08/18/2005 | Exchanged memoranda with KP re: comments to the Questionnaire and PI CMO (.1); attend to e-mails from PI Committee counsel and Debtors' counsel re: CMO and Questionnaire (.2); memo to Debtors' counsel re: Questionnaire (.1). | Krieger, A. | 0.4 |
| 08/18/2005 | Attention to emails re: PI CMO and questionnaire revisions. | Pasquale, K. | 0.3 |
| 08/19/2005 | Memorandum to J. Baer re: selection of PI Mediator (.1). | Krieger, A. | 0.1 |
| 08/19/2005 | Review draft Case Management Order for PD | Kruger, L. | 0.6 |

-9-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Objections, PD Estimation and redline of Estimation Case Management Order. | | |
| 08/22/2005 | Telephone conference with parties regarding questionnaire (1.3); review Federal Mogul estimation decision and application to Grace (.6). | Kruger, L. | 1.9 |
| 08/22/2005 | Preparation for and conference call all parties re: revised CMO & questionnaire. | Pasquale, K. | 2.8 |
| 08/23/2005 | Attention to ACC's proposed revisions to questionnaire & CMO. | Pasquale, K. | 0.4 |
| 08/24/2005 | Attend to J. Baer memo and KP memo re: third party monitor (.1). | Krieger, A. | 0.1 |
| 08/24/2005 | Telephone conference J. Baer re: mediation (.1); attention to emails re: same (.1); telephone conference P. Bentley re: same (.2). | Pasquale, K. | 0.4 |
| 08/25/2005 | Review redlined version of PI CMO and questionnaire (.6). | Kruger, L. | 0.6 |
| 08/26/2005 | Attend to memoranda re: opposition of PI Committee and Futures Representative to Debtors' proposed Questionnaire and CMO. | Krieger, A. | 0.1 |
| 08/26/2005 | Attention to further revised CMO and questionnaire (.3); attention to ACC's opposition to same (.5). | Pasquale, K. | 0.8 |
| 08/29/2005 | Attend to Debtors' status report on 7/19/05 rulings regarding personal injury claims and estimations proceedings and the PI Committee's objection to the revised questionnaire (1.3). | Krieger, A. | 1.3 |
| 08/30/2005 | Attend to proposed plan settlement with the current and futures asbestos claimants in McDermott and potential application to Grace (.6); attend to Debtors' motion for leave to file a reply in support of their 12th Omnibus claim objection and the response filed by the Speights firm to the motion for a limited waiver of Local Rule 3007-1 (.7). | Krieger, A. | 1.3 |
| 08/30/2005 | Attention to estimation discovery issues (.3); telephone conference J. Cohn re: same (.3). | Pasquale, K. | 0.6 |
| 08/31/2005 | Review Judge Fitzgerald's 8/29 decisions regarding PI CMO and questionnaire - PD CMO and | Kruger, L. | 0.4 |

-10-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | questionnaire (.4). | | |
| 08/31/2005 | Attention to final (as ordered) PD and PI CMOs, and schedules under each (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.2 | $ 550 | $ 3,960.00 |
| Kruger, Lewis | 5.1 | 795 | 4,054.50 |
| Pasquale, Kenneth | 16.2 | 605 | 9,801.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,815.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 17,815.50 |
|-----------------------|-------------|

-11-

| RE | Asset Analysis and Recovery<br>699843  0008 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/11/2005 | Exchanged memoranda with L. Hamilton re: proposed acquisition (.1). | Krieger, A. | 0.1 |
| 08/19/2005 | Exchanged memoranda with C. Troyer re: proposed acquisition and retention of Bear Stearns in connection therewith (.3); memo to LK, KP re: same (.1). | Krieger, A. | 0.4 |
| 08/29/2005 | Telephone call L. Hamilton re: discussion regarding Project Omega (.2). | Krieger, A. | 0.2 |
| 08/30/2005 | Exchanged memoranda with L. Hamilton and S. Cunningham re: latest information on Project Omega (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.0 | $ 550 | $ 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 550.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 550.00 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) 699843  0009 |
|----|-----------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2005 | Exchanged memoranda with C. Troyer re: Capstone analysis of proposed Specialty Polymers sale (.2). | Krieger, A. | 0.2 |
| 08/02/2005 | Review memo to Committee regarding Speciality Polymers business (.3). | Kruger, L. | 0.3 |
| 08/05/2005 | Attend to correspondence from Elcat making competing bid on Specialty Products business (.1); memorandum to L. Hamilton and C. Troyer regarding same (.2); office conference with LK regarding Elcat's competing offer (.1). | Krieger, A. | 0.4 |
| 08/05/2005 | Office conference with A. Krieger regarding ELCAT offer regarding Speciality Products business (.1). | Kruger, L. | 0.1 |
| 08/08/2005 | Attend to Capstone memorandum re lease assumption motion (.2); telephone call L. Hamilton re: competing bid by Elcat on the Specialty Polymer's business (.1); memorandum from Jan Baer re: conference call to discuss competing bid from Elcat (.1); office conference LK re: conference call and forward information to Capstone (.1); conference with LK, representative for the Debtors, other Committees re: competing Specialty Polymers bid and and notices thereon (1.4); follow up telephone call C. Troyer re: Company's position on Sancap/Ecat competing  bids for Speciality Polymers business (.2); memorandum to LK re: substance of discussion (.2). | Krieger, A. | 2.3 |
| 08/08/2005 | Office conference with A. Krieger, Debtors and other Committees regarding competing Speciality Polymers bid and notices (1.4); review memos from A. Krieger regarding same (.2). | Kruger, L. | 1.6 |

-13-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/09/2005 | Attend to Capstone memorandum on Elcat's competing bid and Debtors' position thereon and comments thereon (1.2); attend to Debtors' correspondence to Elcat (.1); memoranda to C. Troyer and then telephone call C. Troyer re: comments to memorandum on Elcat's competing bid and Debtors' position thereon (.4); attend to revised GSP memo and memo to C. Troyer re: same (.6); memorandum to LK re: follow-up memorandum re Elcat bid and Debtors' position thereon (.1). | Krieger, A. | 2.4 |
| 08/09/2005 | Review Capstone memo on Elcat offer (.4); review memo from A. Krieger regarding Elcat offer and Debtors' position regarding same (.1). | Kruger, L. | 0.5 |
| 08/10/2005 | Review memo to Committee regarding competing ELCAT bid (.2). | Kruger, L. | 0.2 |
| 08/18/2005 | Attend to revised order re Court approval of Debtors' assumption and assignment of leases in Philadelphia (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.4 | $ 550 | $ 2,970.00 |
| Kruger, Lewis | 2.7 | 795 | 2,146.50 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,116.50 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 5,116.50 | |

SSL-DOCS1 1614308v3

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review adversary proceeding case docket no. 01-771 and 02-2210 (.3); revise draft of Stroock's 6/05 fee statement (.3). | Mohamed, D. | 1.3 |
| 08/02/2005 | Exchanged memoranda with RS re: 8/3/05 conference call (.1); office conference RS re: Fee Auditor's initial report regarding Stroock's 16th quarterly fee application (.2); exchanged memorandum with L. Hamilton re: conference call with Grace to discuss lease assumption motion (.1). | Krieger, A. | 0.4 |
| 08/02/2005 | Exported transcripts from LiveNote database and transmitted to A. Krieger. | Lollie, T. | 0.9 |
| 08/02/2005 | Set up Grace conf. call for 8-3-05. | Serrette, R. | 0.3 |
| 08/02/2005 | Review of Fee Auditor's initial report on (15th) quarterly fee application (.3); office discussion with Arlene Krieger re: same (.1). | Serrette, R. | 0.4 |
| 08/03/2005 | Reviewed legal docket; down loaded documents and sent to distribution list. | Holzberg, E. | 1.4 |
| 08/03/2005 | Conference with A. Krieger regarding rescheduling of Conf. call and telephone conference with Operator re: same (.1). | Serrette, R. | 0.1 |
| 08/04/2005 | Attend to newly filed pleadings (.2); memorandum to L. Hamilton regarding 8/5 conference call with Grace to discuss tax settlements (.1); exchanged memorandum with M. Elchler regarding 8/9 conference call (.1); attend to Fee Auditor's initial report and memo to KP, LK regarding response (.8). | Krieger, A. | 1.2 |
| 08/04/2005 | Review proposed memo to Committee regarding Debtor's motion to participate in | Kruger, L. | 0.8 |

-15-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Marsh McLennan's settlement fund; assume and assign Philadelphia lease and sublease; settlement with Intercat; expand scope of Pitney Hardin retention (.6); review Intercat protective order (.2). |  |  |
| 08/04/2005 | Review proposed response to fee auditor (.3). | Kruger, L. | 0.3 |
| 08/05/2005 | Reviewed legal docket and down loaded same. | Holzberg, E. | 0.5 |
| 08/05/2005 | Attend to draft response to Fee Auditor's initial report to SSL's 16th quarterly application. | Krieger, A. | 2.6 |
| 08/05/2005 | Memorandum to Amanda Basha re: Committee members (.2). | Krieger, A. | 0.2 |
| 08/05/2005 | Telephone call Jan Baer re: extension of response deadline on Intercat matter. | Krieger, A. | 0.1 |
| 08/07/2005 | Attend to preparation of SSL response to fee auditor's initial report on SSL's 16th Quarterly application (.5). | Krieger, A. | 0.5 |
| 08/08/2005 | Attend to finalizing SSL response to Fee Auditor's initial report to SSL's 16th Quarterly application (1.1). | Krieger, A. | 1.1 |
| 08/09/2005 | Office conference LK re: response to fee auditor's initial report on SSL's16th quarterly (.1); memorandum to R. Serrette re: final form of response (.1). | Krieger, A. | 0.2 |
| 08/09/2005 | Office conference with A. Krieger regarding response to fee auditor on SSL 16th quarterly (.1). | Kruger, L. | 0.1 |
| 08/09/2005 | Preparation for and submission via e-mail Strook response to Initial Report of Fee Auditor (.3); review of same (.1). | Serrette, R. | 0.4 |
| 08/10/2005 | Worked on updating case docket and folder of filings in Court. | Holzberg, E. | 1.3 |
| 08/10/2005 | Review emails; assignments. | Serrette, R. | 0.5 |
| 08/15/2005 | E-mail correspondence with Local Counsel regarding timetable for filing 17th Quarterly Fee Application. | Serrette, R. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2005 | Exchanged memorandum with M. Lastowski and V. Akin re: filing and service of Committee's objection to the Intercat settlement motion (.3). | Krieger, A. | 0.3 |
| 08/17/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 08/18/2005 | Conference with R. Serrette re: monthly and interim fee applications. | Lawler, E. | 0.5 |
| 08/19/2005 | Attend to newly filed pleadings (.2); exchanged memo with Beth Lawler re: call from Cleave Prece (.1); attend to Fee Auditor's final report and office conference RS re: same (.2). | Krieger, A. | 0.5 |
| 08/19/2005 | Review Stroock's 17th quarterly fee application in preparation for filing (.5); prepare affidavit of service for same (.2); preparation of service of fee application (.8); conference with R. Serrette re: fee application (.2). | Mohamed, D. | 1.7 |
| 08/22/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.2). | Mohamed, D. | 1.5 |
| 08/23/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/23/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 08/24/2005 | Worked on updating case docket. | Holzberg, E. | 2.0 |
| 08/24/2005 | Meeting with R. Serrette re: hearing dates and objection deadlines for quarterly fee apps and discussions regarding the filing of Capstone fee applications. | Lawler, E. | 0.2 |
| 08/25/2005 | Meeting with R. Serrette re: proper service of fee application notices on 2002 list. | Lawler, E. | 0.2 |
| 08/26/2005 | Reviewed and retrieved (down·loaded) motions and orders from the legal docket. | Holzberg, E. | 1.5 |
| 08/26/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/29/2005 | Reviewed the legal docket and retrieved documents. | Holzberg, E. | 1.5 |
| 08/29/2005 | Office conference D. Wildes re: Fee Auditor's | Krieger, A. | 1.1 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | objection to fees relating to asbestos legislation (.1); memorandum to L. Hamilton re: Continental Casualty settlement (.2); attend to other pleadings, docket entries received while out of the office (.8). | | |
| 08/29/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/30/2005 | Reviewed legal docket, down loaded documents. | Holzberg, E. | 1.9 |
| 08/30/2005 | Attend to newly filed pleadings, applications (.6). | Krieger, A. | 0.6 |
| 08/30/2005 | Review recently filed pleadings. | Lawler, E. | 0.1 |
| 08/31/2005 | Reviewed legal docket and downloaded documents. | Holzberg, E. | 1.3 |
| 08/31/2005 | Attend to numerous orders issued by the Court and applications (.8). | Krieger, A. | 0.8 |
| 08/31/2005 | Review press release re: asbestos claims plan settlement (.2). | Kruger, L. | 0.2 |
| 08/31/2005 | Review adversary proceeding case docket no. 01-771 (.2); retrieve and distribute recently filed pleadings regarding 01-771 (.4); review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9). | Mohamed, D. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.4 | $ 210 | $ 2,394.00 |
| Krieger, Arlene G. | 9.9 | 550 | 5,445.00 |
| Kruger, Lewis | 1.4 | 795 | 1,113.00 |
| Lawler, Elizabeth B. | 1.6 | 210 | 336.00 |
| Lollie, Toya | 0.9 | 120 | 108.00 |
| Mohamed, David | 7.1 | 130 | 923.00 |
| Serrette, Rosemarie | 2.0 | 210 | 420.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,739.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,739.00 |
|---|---|

-18-

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2005 | Telephone conference with L. Hamilton regarding outstanding questions on Marsh settlement (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 55.00 |
|-----------------------|---------|

SSL-DOCS1 1614308v3

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/01/2005 | Attend to memorandum describing Intercat settlement (2.4); attend to memorandum describing sale of Specialty Products business and exchange memorandum with L. Hamilton re: Capstone's receipt of information from the Debtors on open items (1.5); telephone call L. Hamilton re: Capstone analysis on acquisition for the Committee, memorandum on Intercat, State tax motions and other pending matters and outstanding issues (.4); memorandum to LK re: Committee memorandum on sale (.1). | Krieger, A. | 4.4 |
| 08/01/2005 | Review memo regarding Intercat settlement (.4); review State Tax motions (.2); email from A. Krieger regarding sale (.1). | Kruger, L. | 0.7 |
| 08/02/2005 | Attend to memorandum to the Committee re: proposed Intercat settlement (1.0); attend to memorandum to the Committee re: sale of Specialty Polymers business (1.3); attend to memorandum to the Committee re: other pending matters (.3); attend to memorandum to the Committee re: analysis of proposed acquisition of certain assets of Single-Site Catalysts, Inc. (.3); memo to T. Maher re: Committee memorandum (.1). | Krieger, A. | 3.0 |
| 08/02/2005 | Review memo to Committee regarding pending matters (.1); review memo to Committee regarding acquisition of Single-Site Catalysts (.2). | Kruger, L. | 0.3 |
| 08/03/2005 | Memorandum to the Committee regarding proposed sale of Specialty Polymers business (.2); attend to Committee memorandum regarding pending matters (2.9). | Krieger, A. | 3.1 |
| 08/03/2005 | Review proposed memo to Committee regarding pending matters (.4). | Kruger, L. | 0.4 |
| 08/04/2005 | Attend to Committee memorandum regarding pending matters (.9); memorandum to L. | Krieger, A. | 1.8 |

-20-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Hamilton, I. DiBernardo regarding same (.1); conference call with C. Troyger, L. Hamilton regarding comments to the memorandum and prepare revisions incorporating same (.6); attend to comments from I. DiBernardo and incorporate same (.2). | | |
| 08/05/2005 | Memorandum to the Committee re: pending motions (.2). | Krieger, A. | 0.2 |
| 08/05/2005 | Review memo to Committee regarding pending motions (.2). | Kruger, L. | 0.2 |
| 08/09/2005 | Office conference with A. Krieger regarding time to respond to Intercat motion (.2). | Kruger, L. | 0.2 |
| 08/10/2005 | Exchanged memoranda with LK and with C. Troyer re: follow-up memorandum to the Committee re: competing bid by Elcat (.2). | Krieger, A. | 0.2 |
| 08/11/2005 | Exchanged memoranda with T. Maher re: Intercat memorandum (.1). | Krieger, A. | 0.1 |
| 08/12/2005 | Memorandum to the Committee re: proposed Intercat settlement (.2); exchanged memoranda with KP re: Intercat memorandum (.1); exchanged memoranda with I. DiBernardo re: Committee's objection to Intercat settlement (.2); attend to memorandum to J. Baer, L. Sinanyan re: Committee' s position on pending motions (.6); exchanged memoranda with L. Hamilton re: same (.1); attend to Committee pleading in response to Intercat settlement motion (4.6). | Krieger, A. | 5.8 |
| 08/14/2005 | Attend to preparation of Committee's response to Intercat settlement motion (3.2). | Krieger, A. | 3.2 |
| 08/15/2005 | Memo to J. Baer, L. Sinanyan re: call to discuss Committee's position on Intercat motion (.1); attend to comments on draft Committee objection and prepare revised draft (.3); memorandum to L. Hamilton re: draft objection to Intercat settlement (.1); exchanged memoranda with M. Lastowski re: Committee objection to be filed with the Court (.1); exchanged memoranda with I. DiBernardo re: discussions with Debtors' counsel re: Intercat matter (.2). | Krieger, A. | 0.8 |

-21-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2005 | Exchanged memoranda with J. Baer, L. Sinanyan re: call to discuss Committee's position on Intercat (.1); exchanged memoranda with KP re: further comment to the objection (.7); conference call with Debtors' counsel re: Committee's position on Intercat settlement and follow-up office conference I. Di Bernardo (.5); subsequent telephone call Jan Baer re: Committee's objection to the Intercat motion (.2); memorandum to LK, KP re: substance of conversation with Jan Baer (.3); further memo to J. Baer, L. Sinanyan re: Committee objection filed with the Court (.1). | Krieger, A. | 1.9 |
| 08/31/2005 | Prepare memorandum to the Committee re: August 29, 2005 hearings and PI and PD CMO orders (1.1). | Krieger, A. | 1.1 |
| 08/31/2005 | Review email to Committee regarding 8/29 Court hearing (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 25.6 | $ 550 | $ 14,080.00 |
| Kruger, Lewis | 2.0 | 795 | 1,590.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,670.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,670.00 |
|---|---|

-22-

| RE | Fee Application, Applicant |
|----|----------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2005 | Assisted D. Mohamed to prepare June Invoice (.2); continue edits to June fee statement (.7). | Serrette, R. | 0.9 |
| 08/02/2005 | Revise June Monthly Statement and prepare for filing (.9); conferences with A. Krieger regarding preparation of 17th Quarterly (.1). | Serrette, R. | 1.0 |
| 08/05/2005 | Office conference regarding preparation of 17th Quarterly fee application (.2); review and revise same (.9). | Serrette, R. | 1.1 |
| 08/05/2005 | Initial review of time and expenses in preparation of July monthly fee statement. | Serrette, R. | 0.8 |
| 08/09/2005 | Attend to preparation of SSL's 17th Quarterly fee application (1.5); memo to R. Serrette re: expenses (.1). | Krieger, A. | 1.6 |
| 08/10/2005 | Attend to review of time detail for preparation of fee application (.8). | Krieger, A. | 0.8 |
| 08/10/2005 | Review of April bill to continue preparation of 17th Quarterly fee application (.2); attention to inquiries regarding same (.2); continue work on drafting of Quarterly (.5). | Serrette, R. | 0.9 |
| 08/12/2005 | Office conference RS re: 17th Quarterly Fee Application (.1); attend to 17th Quarterly Fee Application (.6). | Krieger, A. | 0.7 |
| 08/15/2005 | Attend to fee application (3.0). | Krieger, A. | 3.0 |
| 08/16/2005 | Attend to fee application (5.1). | Krieger, A. | 5.1 |
| 08/17/2005 | Attend to fee applciation; office conference RS re: modifications to fee schedules (.1). | Krieger, A. | 5.3 |
| 08/18/2005 | Attend to preparation of fee application and office conference R. Serrette re: finalizing same. | Krieger, A. | 3.8 |
| 08/18/2005 | Review and revise fee application with information received from accounting. | Lawler, E. | 1.6 |

-23-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2005 | Attention to SSL draft quarterly fee application. | Pasquale, K. | 0.4 |
| 08/18/2005 | E-mail to accounting regarding edits to chart for 17th Quarterly Fee application (.5); review and edits of same; prepare same for K. Pasquale's review and signature (1.3). | Serrette, R. | 1.8 |
| 08/19/2005 | Further revisions to seventeenth quarterly fee application, finalize same for filing (3.4). | Lawler, E. | 3.4 |
| 08/19/2005 | Final edits to 17th Quarterly and prepare for filing and service (.9); conferences with B. Lawler re: same (.3); conferences with D. Mohamed re: service (.1). | Serrette, R. | 1.3 |
| 08/29/2005 | Office conference RS re preparation of July 2005 fee statement (.1). | Krieger, A. | 0.1 |
| 08/29/2005 | Conference with A. Krieger regarding July bill (.1); research re: same (.1). | Serrette, R. | 0.2 |
| 08/29/2005 | Review Time and expense entries for July (.3); conferences with A. Krieger re: same (.1). | Serrette, R. | 0.4 |
| 08/31/2005 | Attend to July fee statement (1.3). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 21.7 | $ 550 | $ 11,935.00 |
| Lawler, Elizabeth B. | 5.0 | 210 | 1,050.00 |
| Pasquale, Kenneth | 0.4 | 605 | 242.00 |
| Serrette, Rosemarie | 8.4 | 210 | 1,764.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,991.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,991.00 |
|-----------------------|-------------|

-24-

| RE | Creditor Inquiries<br>699843  0019 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2005 | Telephone call creditor re: plan treatment for unsecured creditors and status (.2). | Krieger, A. | 0.2 |
| 08/17/2005 | Telephone conference creditor re: legislation status, plan developments (.3). | Pasquale, K. | 0.3 |
| 08/19/2005 | Telephone call from claimant C. Preece re: status of claim (.1). | Lawler, E. | 0.1 |
| 08/26/2005 | Telephone call from creditor re: status of claim; email to A. Krieger re: same. | Lawler, E. | 0.1 |
| 08/30/2005 | Telephone conferences creditors re: results of court hearing (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 550 | $ 110.00 |
| Lawler, Elizabeth B. | 0.2 | 210 | 42.00 |
| Pasquale, Kenneth | 0.9 | 605 | 544.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 696.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 696.50 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Fee Application, Others 699843  0020 | | |
|----|-------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2005 | Telephone conference with L. Hamilton regarding Fee Auditor's initial report challenging Capstone's time on asbestos legislation (.1); attend to transcript of USG's March 2005 hearing referred to by Fee Auditor for Capstone (.3). | Krieger, A. | 0.4 |
| 08/10/2005 | Review of Capstone fee application for the period through June 2005. | Serrette, R. | 0.3 |
| 08/11/2005 | Prepare Capstone 17th Interim fee application for filing and services (1.2); e-mail service of same (.3); draft Notice and Certificate of Service (.4). | Serrette, R. | 1.9 |
| 08/23/2005 | Prepare notice of filing re: 6th quarterly fee application of Capstone Advisory Group (.2); prepare affidavit of service for same (.2); review 6th quarterly fee application of Capstone in preparation for filing (.6). | Mohamed, D. | 1.0 |
| 08/24/2005 | Forward Capstone's 6th quarterly fee application to local counsel for filing (.2); preparation of service regarding same (.6). | Mohamed, D. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 550 | $ 220.00 |
| Mohamed, David | 2.1 | 130 | 273.00 |
| Serrette, Rosemarie | 2.2 | 210 | 462.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 955.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 955.00 |
|-----------------------|----------|

-26-

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection) 699843  0023 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2005 | Exchanged memoranda with L. Hamilton re: additional materials in connection with lease assumption motion and conference call to discuss same (.2). | Krieger, A. | 0.2 |
| 08/02/2005 | Attend to documentation from Grace re: Consulting arrangement with landlord and related computations (.5). | Krieger, A. | 0.5 |
| 08/03/2005 | Two conference calls with Vicki Finkelstein (Grace), L. Hamilton regarding Debtors' motion to assume and assign leases, terms and rationale therefore (.5); telephone conference with L. Hamilton regarding follow-up discussion on lease assumption motion (.1). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|----|----|

| TOTAL FOR THIS MATTER | $ 715.00 |
|----|----|

| TOTAL FOR THIS MATTER | $ 5,046.99 |
|----|----|

-27-

| RE | Litigation (Non-Bankruptcy/General) 699843  0032 | | |
|----|--------------------------------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2005 | Complete review of draft Intercat settlement agreement exhibits including model license agreement (1.1); memorandum with Ian DiBernardo re: 8/2/05 call with Greg Levin and 8/3/05 conference call (.2). | Krieger, A. | 1.3 |
| 08/02/2005 | Review documents received from WR Grace regarding Settlement Agreement and litigation. | DiBernardo, I. | 2.0 |
| 08/02/2005 | Attend to additional information request to Grace and exchanged memoranda with I. DiBernardo and L. Hamilton re: same (.4); memorandum to R. Maggio, L. Hamilton re: 8/3/05 conference call information (.1). | Krieger, A. | 0.5 |
| 08/03/2005 | Prepare for and participate in teleconference with WR Grace and its litigation counsel; confer with A. Krieger regarding same. | DiBernardo, I. | 6.0 |
| 08/03/2005 | Attend to Intercat materials in preparation of conference call (.6); conference call with Bob Maggio, L. Hamilton regarding Interact settlement (.2); telephone conference with L. Hamilton regarding business issues relating to $9.0m settlement payment (.3); conference call with B. Maggio, G. Levin, L. Hamilton, I. DiBernardo regarding basis and rationale for the Intercat settlement (1.5); follow-up telephone conference with L. Hamilton, I. DiBernardo regarding Committee position and additional review (.4). | Krieger, A. | 3.0 |
| 08/03/2005 | Review Intercat materials (.3). | Kruger, L. | 0.3 |
| 08/04/2005 | Analysis of Intercat materials; prepare for and participate in teleconference with Grace. | DiBernardo, I. | 2.3 |
| 08/04/2005 | Office conference with KP regarding Intercat settlement and Committee's position thereon (.2); memorandum to G. Levin regarding status of obtaining expert reports and other material (.1); exchanged memoranda with G. Levin regarding discussions with Intercat's counsel and execution of agreement to Protective Order | Krieger, A. | 1.5 |

-28-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); exchanged memoranda with KP regarding same (.1); memorandum to S. Cunningham, Libby Hamilton regarding Protective Order (.1); telephone conference with G. Levin regarding access to information and execution of Protective Order (.4); attend to memo requested by G. Levin (.2). | | |
| 08/04/2005 | Confer A. Krieger re: Intercat settlement and other motions (.5); attention to memo re: same (.2); attention to Intercat protective order (.3). | Pasquale, K. | 1.0 |
| 08/05/2005 | Attend to G. Levin memo and form of Notice of Adherence to Protective Order, and exchanged memoranda with KP re: form and execution of the same (.2); exchanged memoranda with L. Hamilton re: form and execution of the Notice from counsel (.2); attend to expert reports received from G. Levin and memoranda to I. DiBernardo re: expert reports and preparation of Committee memorandum (1.8). | Krieger, A. | 2.2 |
| 08/05/2005 | Attention to Intercat Confidentiality order and SSL acknowledgement (.3). | Pasquale, K. | 0.3 |
| 08/07/2005 | Attend to draft statement of the Committee to the Debtors' motion for approval of the Intercat settlement (3.2). | Krieger, A. | 3.2 |
| 08/08/2005 | Telephone call L. Hamilton re: expert reports and analysis thereof (.2); attend to draft of Intercat settlement (1.3); exchanged memorandum with J. Baer re: requested extension of Committee's time to respond (.1). | Krieger, A. | 1.6 |
| 08/09/2005 | Attend to Intercat motion (.2); office conference LK re: requested extension of time to respond to the motion (.1); attend to statement of Committee's position on Intercat motion (1.6); attend to memoranda from L. Sinanyan and J. Baer re: extension of Committee's time to respond to Intercat settlement through 8/10/05 (COB) and related matters (.1); memoranda to and from L. Sinanyan and J. Baer re: Intercat (.4); telephone call L. Hamiton re: preparation of analysis (.2); office conference I. DiBernardo re: preparation of memorandum for the | Krieger, A. | 2.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Committee (.1). | | |
| 08/09/2005 | Attention to revised Intercat draft agreements (.4). | Pasquale, K. | 0.4 |
| 08/10/2005 | Research and review issues regarding antitrust law. | Bonitatibus, K. | 3.3 |
| 08/10/2005 | Review Intercat v. Grace materials, including current draft Settlement Agreement, Option Agreement and Model License Agreement; prepare memo regarding same; confer with A. Krieger. | DiBernardo, I. | 3.0 |
| 08/10/2005 | Attend to Capstone memorandum re: Intercat settlement (.1); memoranda to L. Hamilton re: follow-up questions on analysis (.2); memoranda to I. DiBernardo re: Capstone analysis, Committee memo (.2); exchanged memoranda with KP re: information for inclusion in Committee memo (.2). | Krieger, A. | 0.7 |
| 08/10/2005 | Attention to draft memo to Committee and confidentiality issues (.4). | Pasquale, K. | 0.4 |
| 08/11/2005 | Prepare memorandum to Committee regarding Intercat settlement; review litigation documents and draft settlement agreements; confer with A. Krieger. | DiBernardo, I. | 4.2 |
| 08/11/2005 | Attend to draft SSL Intercat memo and telephone calls L. Hamilton re: same (.9); extended conference call I. DiBernardo and L. Hamilton re: Intercat memorandum and changes thereto (.8); attend to preparation of conclusion section of memorandum and other modifications and exchanged further memoranda with I. DiBernardo, L. Hamilton (3.5); attend to revised information request for Debtors' counsel (.1). | Krieger, A. | 5.3 |
| 08/11/2005 | Review Intercat transaction and memos (1.1). | Kruger, L. | 1.1 |
| 08/12/2005 | Exchanged memoranda with G. Levin re: summary judgment briefs and other information (.1); exchanged memoranda with I. DiBernardo re: additional information (.1). | Krieger, A. | 0.2 |
| 08/15/2005 | Revisions to draft objection to Intercat | Pasquale, K. | 0.8 |

-30-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement motion (.8). | | |
| 08/16/2005 | Prepare for and participate in telephone conference with J. Baer, L. Sinanyan and A. Krieger regarding Intercat motion. | DiBernardo, I. | 0.6 |
| 08/18/2005 | Attend to memorandum from G. Levin re: documents requested with respect to Intercat matter (.3). | Krieger, A. | 0.3 |
| 08/19/2005 | Receive and review litigation materials. | DiBernardo, I. | 2.0 |
| 08/19/2005 | Memorandum to I. DiBernardo re: conference call with G. Levin (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bonitatibus, Kara M. | 3.3 | $ 330 | $ 1,089.00 |
| DiBernardo, Ian G. | 20.1 | 550 | 11,055.00 |
| Krieger, Arlene G. | 22.6 | 550 | 12,430.00 |
| Kruger, Lewis | 1.4 | 795 | 1,113.00 |
| Pasquale, Kenneth | 2.9 | 605 | 1,754.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,441.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 27,441.50 |
|-----------------------|-------------|

-31-

| RE | Travel - Non Working<br>699843  0035 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/29/2005 | Travel attendant to hearing in Wilmington, DE (split time with USG). | Pasquale, K. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 2.5 | $ 605 | $ 1,512.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,512.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,512.50 |
|-----------------------|------------|

-32-

| RE | Plan and Disclosure Statement<br>699843 0036 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/18/2005 | Attend to Third Circuit ruling on substantive consolidation for application to Grace (.4). | Krieger, A. | 0.4 |
| 08/19/2005 | Attend to Third Circuit substantive consolidation decision for application to Grace. | Krieger, A. | 1.2 |
| 08/31/2005 | Review extension of Debtor's exclusive time to file plan to 12/19/05 (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 1.6 | $ 550 | $ 880.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,039.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,039.00 |
| --- | --- |

SSL-DOCS1 1614308v3

| RE | Hearings<br>699843 0037 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/23/2005 | Review court agenda for 8/29 hearing (.2). | Kruger, L. | 0.2 |
| 08/23/2005 | Review hearing agenda re: matters listed for hearing pertinent to client; dicussions with R. Serrette and D. Mohamed re: circulation of same. | Lawler, E. | 0.3 |
| 08/24/2005 | Attention to agenda and prep for August 29 hearing. | Pasquale, K. | 0.6 |
| 08/26/2005 | Preparation for August 29 hearing (exclusivity, CMOs). | Pasquale, K. | 0.8 |
| 08/29/2005 | Preparation for and participation in court hearing. | Pasquale, K. | 4.5 |
| 08/30/2005 | Office conference KP re: 8/29/05 hearing before the Court (.5). | Krieger, A. | 0.5 |
| 08/30/2005 | Confer A. Krieger re: results of omnibus hearing (.2). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 550 | $ 275.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |
| Lawler, Elizabeth B. | 0.3 | 210 | 63.00 |
| Pasquale, Kenneth | 6.2 | 605 | 3,751.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,248.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,248.00 |
|---|---|

-34-

| RE | Relief from Stay Proceedings<br>699843  0041 | | |
| --- | --- | --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/31/2005 | Attention to Debtors' motion and amended complaint re: Montana claims (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Pasquale, Kenneth | 0.8 | $ 605 | $ 484.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 484.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 484.00 |
| --- | --- |

SSL-DOCS1 1614308v3

| RE | Tax Issues |
|----|-----------|
|    | 699843 0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/04/2005 | Review and e-mails. | Greenberg, M. | 0.3 |
| 08/05/2005 | Reviewing State Tax settlement and questions in preparation for call with Grace's in-house tax group; confernece call re: state tax settlement. | Eichler, M. | 1.6 |
| 08/05/2005 | Review materials and call with Eichler, Krieger et al. | Greenberg, M. | 1.5 |
| 08/05/2005 | Attend to State tax settlements motion (.5); conference call with M. Eichler, representatives for Grace (E. Filon, other), Blackstone and Capstone re: state tax settlements (1.0); follow up conference call with C. Troyer re: conference call, current payment of priority claims (.1). | Krieger, A. | 1.6 |
| 08/08/2005 | Reviewing Capstone memo re: Grace state tax settlements. | Eichler, M. | 1.0 |
| 08/08/2005 | Review and comment re: memo on state tax settlements (.4); e-mails with A Kreiger re: same (.3). | Greenberg, M. | 0.7 |
| 08/08/2005 | Attend to Capstone's draft memorandum re: Debtors' proposed state tax settlements (1.0); telephone call C. Troyer re: memorandum comments (.5); attend to revised memorandum (.1); exchanged memoranda with MG re: current payment of priority tax claims (.2); memorandum to LK, KP re: tax settlements memorandum (.2). | Krieger, A. | 2.0 |
| 08/08/2005 | Review A. Krieger's memo regarding tax settlements (.2); review Capstone's information regarding Elcat's offer (.2). | Kruger, L. | 0.4 |
| 08/09/2005 | Office conference LK re: tax settlements and current payment of priority claims (.1); exchanged memoranda with C. Troyer re: | Krieger, A. | 0.3 |

-36-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional comments to memoranda (.2). | | |
| 08/09/2005 | Office conference with A. Krieger regarding priority claims and settlement of tax claims (.1). | Kruger, L. | 0.1 |
| 08/18/2005 | Attend to revised order re Court approval of settlement agreements with certain taxing authorities (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 2.6 | $ 515 | $ 1,339.00 |
| Greenberg, Mayer | 2.5 | 635 | 1,587.50 |
| Krieger, Arlene G. | 4.0 | 550 | 2,200.00 |
| Kruger, Lewis | 0.5 | 795 | 397.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,524.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,524.00 |
|-----------------------|-----------|

SSL-DOCS1 1614308v3

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| | |
|---|---:|
| Outside Messenger Service | $    118.64 |
| Meals | 18.07 |
| Local Transportation | 247.10 |
| Long Distance Telephone | 526.58 |
| Duplicating Costs-in House | 298.10 |
| Postage | 2.70 |
| Word Processing | 90.00 |
| Lexis/Nexis | 219.00 |
| Travel Expenses - Transportation | 3,478.80 |
| Word Processing - Logit | 48.00 |
| | |
| **TOTAL** | **$  5,046.99** |

-38-

# DISBURSEMENT REGISTER

| DATE | September 26, 2005 |
|---|---|
| INVOICE NO. | 361319 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through August 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827325; FROM ACCTS PAYABLE, , , TO PATRICK J. MCGRATH NAVIGANT CONSULTING INC., 175 WEST JACKSON BLVD., CHICAGO, IL 60604 Tracking #:1Z10X8270141778210 on 08/05/2005 | 13.52 |
| 08/10/2005 | FedEx 8/2/05 791157275834 R Serrette to Michael Lastowski | 8.89 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198275924 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198496310 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270199760942 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199832132 on 08/19/2005 | 11.98 |
| 08/24/2005 | VENDOR: FedEx Log; INVOICE#: 5-517-72824; 08/03/2005 792991833264 R SERRETTE TO D SIEGAL | 12.47 |
| 08/24/2005 | VENDOR: FedEx Log; INVOICE#: 5-517-72824; 08/03/2005 792991865888 R SERRETTE TO OFF OF THE US | 10.47 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith | 8.23 |

-39-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196252765 on 08/24/2005 | |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270196419371 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196538395 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198842801 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM , N 325 ST PAUL, DALLAS, TX TO WARREN H. SMITH & ASSOC., N 325 ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270199832132 on 08/24/2005 | 10.00 |

**Outside Messenger Service Total**                                                      **118.64**

**Meals**

| 08/18/2005 | VENDOR: Seamless Web; INVOICE#: 83745; Burritoville (Nassau); Order Date: 08/09/2005 19:19:00. | 18.07 |

**Meals Total**                                                                           **18.07**

**Local Transportation**

| 08/03/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRUGER 07/18/05 14:08 M from 180   MAIDEN to LAG | 75.54 |
| 08/18/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; DIBERNARDO 08/09/05 15:00 M from 180   MAIDEN to NJ SOUTH AMBO | 101.63 |
| 08/30/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; SERRETTE 08/18/05 19:28 M from 180   MAIDEN to SPRINGFIELD G | 69.93 |

**Local Transportation Total**                                                           **247.10**

**Long Distance Telephone**

| 07/19/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 07030-02201-05; DATE: 7/5/2005  -  Teleconf | 463.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2005 | EXTN.3544, TEL.201-587-7126, S.T.12:25, DUR.00:21:42 | 8.51 |
| 08/02/2005 | EXTN.5431, TEL.410-531-4212, S.T.10:50, DUR.00:00:24 | 0.39 |
| 08/02/2005 | EXTN.5544, TEL.201-587-7125, S.T.12:24, DUR.00:00:06 | 0.39 |
| 08/02/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:29, DUR.00:05:48 | 2.32 |
| 08/08/2005 | EXTN.5504, TEL.201-587-7100, S.T.11:51, DUR.00:05:12 | 2.32 |
| 08/08/2005 | EXTN.5544, TEL.201-587-7126, S.T.15:23, DUR.00:01:24 | 0.77 |
| 08/08/2005 | EXTN.5544, TEL.215-564-8363, S.T.18:14, DUR.00:08:06 | 3.48 |
| 08/08/2005 | EXTN.5803, TEL.201-587-7126, S.T.12:31, DUR.00:09:36 | 3.87 |
| 08/15/2005 | EXTN.5431, TEL.201-587-7114, S.T.12:57, DUR.00:07:36 | 3.10 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:34, DUR.00:39:42 | 15.48 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.11:35, DUR.00:23:54 | 9.29 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.12:04, DUR.00:19:24 | 7.74 |
| 08/15/2005 | EXTN.5867, TEL.201-587-7126, S.T.16:33, DUR.00:06:48 | 2.71 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:06, DUR.00:01:00 | 0.39 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:08, DUR.00:01:42 | 0.77 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:10, DUR.00:02:18 | 1.16 |
| 08/29/2005 | EXTN.5475, TEL.214-353-6592, S.T.11:13, DUR.00:00:42 | 0.39 |
|  | **Long Distance Telephone Total** | **526.58** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/01/2005 | Date 06/29/2005 | 0.20 |
| 08/01/2005 | Date 07/07/2005 | 8.20 |
| 08/01/2005 | Date 07/14/2005 | 0.10 |
| 08/01/2005 | Date 07/14/2005 | 5.40 |
| 08/01/2005 | Date 07/18/2005 | 7.30 |
| 08/01/2005 | Date 07/20/2005 | 18.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/02/2005 | | 0.10 |
| 08/04/2005 | | 0.40 |
| 08/04/2005 | | 56.60 |
| 08/05/2005 | | 0.10 |
| 08/19/2005 | | 17.30 |
| 08/19/2005 | | 9.10 |
| 08/19/2005 | | 102.60 |
| 08/22/2005 | | 7.50 |
| 08/24/2005 | | 10.10 |
| 08/24/2005 | | 40.00 |
| 08/30/2005 | | 14.70 |
| | **Duplicating Costs-in House Total** | **298.10** |
| **Postage** | | |
| 08/05/2005 | VENDOR: Parcels/DDR; INVOICE#: 42475; DATE: 8/1/2005 - U.S Bankruptcy Count - Delaware : Caller David Mohamed  Faxed documents | 2.70 |
| | **Postage Total** | **2.70** |
| **Word Processing** | | |
| 08/29/2005 | 8.4.05 | 90.00 |
| | **Word Processing Total** | **90.00** |
| **Lexis/Nexis** | | |
| 08/10/2005 | Research on 08/10/2005 | 219.00 |
| | **Lexis/Nexis Total** | **219.00** |
| **Travel Expenses - Transportation** | | |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 L Kruger Philadelphia to Pittsburgh non-refundable agent fee | 35.00 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 A Krieger LGA to Pittsburgh non refundable agent fee | 35.00 |

-42-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 L Kruger LGA to Pittsburgh non refundable agent fee | 35.00 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 L Kruger & A Krieger LGA to Pittsburgh re: WR Grace hearing- CMO proposals, responses and competing questionaire | 1,373.40 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/19/05 L Kruger & A Krieger Pittsburgh to LGA re: WR Grace hearing- CMO proposals, responses and competing questionaire | 1,376.40 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505; DATE: 7/5/2005 - amex law trav fee A Krieger 7/5 | 47.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505A; DATE: 7/5/2005 - amex law trav  A Krieger  NYP WAS NYP 7/5 | 265.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505C; DATE: 7/5/2005 - amex law trav K Pasquale 7/5 NYP WAS NYP | 265.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505B; DATE: 7/5/2005 - amex law trav fee K Pasquale 7/5 | 47.00 |

**Travel Expenses - Transportation Total**    **3,478.80**

**Word Processing - Logit**
08/14/2005    48.00

**Word Processing - Logit Total**    **48.00**

| TOTAL DISBURSEMENTS/CHARGES | $ 5,046.99 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

-43-



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

September 13, 2005

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - August 2005*

**Professional Fees:**

| | | | |
|---|---|---|---|
| RC | 7.40 hrs. @ $450 | $3,330.00 |
| PM | 10.00 hrs. @ $400 | 4,000.00 |
| SS | 14.50 hrs. @ $275 | 3,987.50 |
| JH | 0.70 hrs. @ $275 | 192.50 |
| MR | 27.40 hrs. @ $225 | 6,165.00 |
| NT | 1.70 hrs. @ $150 | 255.00 |
| DT | 15.50 hrs. @ $40 | 620.00 |

**Total Professional Fees**................................................................................**$18,550.00**

**Expenses:**

None billable at this time.

**Total Amount Due for August Services and Expenses**..............................................**$18,550.00**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 156424 | July 28, 2005 | $34,075.28 |
| Inv No. | 157830 | August 16, 2005 | 2,211.00 |

**Total Outstanding Invoices**................................................................................**$36,286.28**

**Total Amount Due For August Services, Expenses and Outstanding Invoices**..........**$54,836.28**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 159667



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 8/2/2005 | 1.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/3/2005 | 0.40 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/5/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/8/2005 | 0.70 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/9/2005 | 0.70 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/10/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/11/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/12/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/31/2005 | 1.60 | Reviewed materials sent by clients on CMO and questionnaire. |
| HOREWITZ, JESSICA | 8/16/2005 | 0.70 | Reviewed case status. |
| MCGRATH, PATRICK J. | 8/2/2005 | 0.50 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/9/2005 | 2.20 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/10/2005 | 2.60 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/11/2005 | 0.80 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/15/2005 | 1.20 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 8/19/2005 | 2.70 | Review various asbestos PD claim materials provided by counsel |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 8/8/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/9/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/10/2005 | 1.40 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/11/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/15/2005 | 2.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. |
| RULE, MICHELLE | 8/16/2005 | 6.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. |
| RULE, MICHELLE | 8/17/2005 | 6.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Started review of bar date claims to see if they match up to any claims provided on CDs. |
| RULE, MICHELLE | 8/18/2005 | 4.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Continued review of bar date claims. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 8/22/2005 | 2.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Continued review of bar date claims. |
| SMITH, SEAN | 8/19/2005 | 4.00 | Reviewed company data re: asbestos liabilities |
| SMITH, SEAN | 8/23/2005 | 3.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/25/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/26/2005 | 1.50 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/29/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/31/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| TENZER, NEIL | 8/31/2005 | 1.70 | QC'ing PD Export Database - Cross Referencing Old Claim ID Numbers with New ID Numbers |
| TSIN, DANIEL | 8/1/2005 | 8.00 | Analysis of company TDP reports |
| TSIN, DANIEL | 8/2/2005 | 2.50 | Analysis of company TDP |
| TSIN, DANIEL | 8/3/2005 | 2.00 | TDP analysis |
| TSIN, DANIEL | 8/5/2005 | 3.00 | TDP work |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

I, David Mohamed, certify that I am not less than 18 years of age, and that service of a copy of the attached **Amended Fifty-Third Monthly Fee Application of Stroock & Stroock & Lavan LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2005 Through August 31, 2005** was made October 4, 2005, upon:

All of the parties on the attached Service Lists as indicated.

Under penalty of perjury, I declare that the foregoing is true and correct.

Date: October 4, 2005

David Mohamed, Legal Aide
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
Email:          dmohamed@stroock.com

SSL-DOCS1 1615672v1

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES  LIST
FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**e-mails in PDF format**

To:

william.sparks@grace.com
james_kapp@chicago.kirkland.com
dcarickhoff@pszyj.com
syoder@bayardfirm.com
mlastowski@duanemorris.com
jsakalo@bilzin.com
ttacconelli@ferryjoseph.com
pvnl@capdale.com
mhurford@del.camlev.com
cl@del.camlev.com
pbentley@kramerlevin.com
currier@klettrooney.com
david.heller@lw.com
carol.hennessey@lw.com

**e-mails in Microsoft Word /Excel/ Word Perfect format**

To:

feeaudit@whsmithlaw.com
slbossay@ehsmithlaw.com

SSL-DOCS1 1615672v1

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES  LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**HARD COPIES**
**Via Overnight Mail**

David B. Siegal
Senior Vice President and
General Counsel
W.R.Grace & Co.
7500 Grace Drive,
Columbia, MD 21044

Steve Bossay, Esq.
Warren H. Smith and Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

Office of the United States Trustee
Dave Klauder, Esq.
844 King Street, Suite 2311
Wilmington DE 19801

Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801
Attn: Virginia Akin

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**Objection Deadline:**
**Nov. 21, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Fifty-Fourth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period September 1, 2005

through September 30, 2005, seeking compensation in the amount of $67,697.50, reimbursement

for actual and necessary expenses in the amount of $12,597.18.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **November 21,**

**2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

Error! Unknown document property name.

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: November 1, 2005
     Wilmington, DE

                **RESPECTFULLY SUBMITTED,**

                /s/ Michael R. Lastowski
                Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                Richard W. Riley (DE I.D. No. 4052)
                DUANE MORRIS LLP
                1100 North Market Street, Suite 1200
                Wilmington, DE 19801
                Telephone:   (302) 657-4900
                Facsimile:    (302) 657-4901
                E-mail:      mlastowski@duanemorris.com

**Error! Unknown document property name.**

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
          kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**Error! Unknown document property name.**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
November 21, 2005 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.

## FIFTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2005 THROUGH SEPTEMBER 30, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2005 – September 30, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$67,697.50 (80% - $54,158.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,399.68 (Stroock)** |
| | **$11,197.50 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

-2-

| July 2, 2002<br>D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21 (Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**SEPTEMBER 1, 2005 - SEPTEMBER 30, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 3.0 | $ 795 | $ 2,385.00 | 35 |
| Pasquale, Kenneth | 25.9 | 605 | 15,669.50 | 6 |
| Speiser, Mark A. | 1.8 | 735 | 1,323.00 | 18 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene G. | 76.0 | 550 | 41,800.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 1.9 | 210 | 399.00 | 3 |
| Lawler, Elizabeth B. | 17.8 | 210 | 3,738.00 | 1 |
| Mohamed, David | 24.2 | 130 | 3,146.00 | 16 |
| Serrette, Rosemarie | 0.4 | 210 | 84.00 | 17 |
| | | | | |
| **TOTAL** | 151.0 | | $ 68,544.50 | |
| **LESS 50% TRAVEL** | (1.4) | | (847.00) | |
| **TOTAL** | 149.6 | | $ 67,697.50 | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2005 - SEPTEMBER 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 29.4 | $ 17,158.50 |
| 0013 | Business Operations | 1.3 | 715.00 |
| 0014 | Case Administration | 32.4 | 7,742.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.2 | 660.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 28.2 | 15,747.00 |
| 0018 | Fee Application, Applicant | 22.1 | 6,137.00 |
| 0019 | Creditor Inquiries | 1.6 | 731.00 |
| 0020 | Fee Application, Others | 2.8 | 842.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 14.2 | 8,124.00 |
| 0035 | Travel - Non Working | 2.8 | 1,694.00 |
| 0036 | Plan and Disclosure Statement | 3.8 | 2,450.50 |
| 0037 | Hearings | 8.8 | 5,125.50 |
| 0040 | Employment Applications - Others | 2.4 | 1,418.00 |
| | | | |
| | SUB TOTAL | 151.0 | $ 68,544.50 |
| | LESS 50% TRAVEL | (1.4) | (847.00) |
| | TOTAL | 149.6 | $ 67,697.50 |

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2005 | Attend to Debtors' motion to expand the preliminary injunction to include actions against the State of Montana. | Krieger, A. | 1.1 |
| 09/06/2005 | Attend to review of case law relating to Debtors' motion to expand their injunction to include the Montana State Court actions (1.8); memo to Jan Baer re: impact on insurance coverage (.1). | Krieger, A. | 1.9 |
| 09/07/2005 | Attend to Third Circuit decision re: Maryland Casualty appeal (.6); attend to form of law firm questionnaire (.1); attend to memo from J. Baer re: preliminary injunction inquiry (.1). | Krieger, A. | 0.8 |
| 09/07/2005 | Review Debtors spreadsheet regarding objections in Debtors' 15th Omnibus Objection to Claims. | Kruger, L. | 0.3 |
| 09/07/2005 | Attention to J. Baer email and attachment re: pd objections. | Pasquale, K. | 0.3 |
| 09/09/2005 | Office conference LK and office conference KP re: Debtors' property damage schedule (.1); attend to notice and related schedules (.7). | Krieger, A. | 0.8 |
| 09/09/2005 | Attention to Debtors' proposed attorney questionnaire (.3); estimation issues identified by Navigant (2.8). | Pasquale, K. | 3.1 |
| 09/12/2005 | Attention to Debtors' 15th omnibus objection to claims (2.2); attention to Debtors' emergency motion for discovery of claimants' attorneys (1.0). | Pasquale, K. | 3.2 |
| 09/14/2005 | Attend to Debtors' emergency motion for shortened notice on order approving attorney questionnaire (.1); attend to PD Committee's emergency motion for shortened notice re: | Krieger, A. | 0.3 |

-8-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | retention of special counsel (.2). |  |  |
| 09/14/2005 | Attention to PI firms response to emergency discovery motion (.3). | Pasquale, K. | 0.3 |
| 09/15/2005 | Attend to Certain Insurers motion for access to 2019 statements (.1); attend to Debtors' 14th omnibus objection to claims (traditional PD Claims) (.2);  attend to Debtors' 13th omnibus objection to claims filed by Speights & Runyan firm (.3); attend to Debtors' emergency motion for leave to take discovery of claimants' attorneys related pleadings, and objection filed by Silber Pearlman and other firms to the emergency relief sought (.8). | Krieger, A. | 1.4 |
| 09/15/2005 | Attention to asbestos personal injury estimation issues (1.4). | Pasquale, K. | 1.4 |
| 09/16/2005 | Attend to newly filed pleadings including responses in opposition to Debtors' discovery motions filed by counsel and PD Committee's motion to strike Debtors' 15th omnibus PD claims objections. | Krieger, A. | 1.2 |
| 09/16/2005 | Review PD claims information (.3). | Kruger, L. | 0.3 |
| 09/16/2005 | Attention to PD motion to vacate 15th omnibus objection (.3); attention to PD claims information (.8); attention to objection to insurers' Rule 2019 access motion (.3). | Pasquale, K. | 1.4 |
| 09/19/2005 | Attend to Debtors' emergency motion to hear 9/26/05 PD Committee's motion to strike (.2); Reaud Morgan firm's opposition to certain insurers motion for access to 2019 statements (.6); review, Maryland Casualty's joinder in motion for access to 2019 statement (.1); attend to Baron & Budd/Silber Pearlman's opposition to Certain Insurers motion for access to 2019 Statements (.1); attend to notice of revised exhibits to Debtors' 15th Omnibus claims objection (.1), other related matters (.4). | Krieger, A. | 1.5 |
| 09/20/2005 | Attend to Debtors' opposition to PD Committee's special counsel application (.3); attend to PD Claimants' opposition to Debtors emergency motion with respect to PD Committee's motions to strike (.1); attend to | Krieger, A. | 2.9 |

-9-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Federal Mogul court 's decision on estimation of asbestos claims for impact and application to Grace (2.4); memorandum to KP re: revised exhibits to PD objection (.1). | | |
| 09/21/2005 | Attend to related orders entered by the Court denying PD Committee's motion to strike Debtors' 15th Omnibus claims objection and exchanged memoranda with KP re: same (.3). | Krieger, A. | 0.3 |
| 09/21/2005 | Attention to myriad pleadings and Court order re: PD objections and responses (1.1). | Pasquale, K. | 1.1 |
| 09/22/2005 | Attend to Reaud Morgan's motion for clarification of PI CMO or modification of same as it relates to settled PI Claims (.4); attend to additional objections filed to Debtors' motion to take discovery of PI Claimants' counsel (.3); attend to PD claims objection schedule (.3). | Krieger, A. | 1.0 |
| 09/22/2005 | Telephone conference P. McGrath (Navigant) re: PD claims status (.2); attention to same (.3). | Pasquale, K. | 0.5 |
| 09/23/2005 | Attend to order re Speights & Runyan discovery (.1). | Krieger, A. | 0.1 |
| 09/23/2005 | Attention to estimation issues (2.5). | Pasquale, K. | 2.5 |
| 09/27/2005 | Attend to PI Committee's objection to Debtors' emergency motion regarding attorneys' questionnaire (.2). | Krieger, A. | 0.2 |
| 09/27/2005 | Attention to estimation issues (1.5). | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 13.5 | $ 550 | $ 7,425.00 |
| Kruger, Lewis | 0.6 | 795 | 477.00 |
| Pasquale, Kenneth | 15.3 | 605 | 9,256.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,158.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,158.50 |
|---|---|

-10-

| RE | Business Operations 699843 0013 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/13/2005 | Exchanged memoranda with L. Hamilton re: Capstone's draft report on the Company's second quarter operations (.1). | Krieger, A. | 0.1 |
| 09/14/2005 | Attend to Capstone's report on the second quarter 2005 and year to date results (.8); telephone call L. Hamilton re: report (.2). | Krieger, A. | 1.0 |
| 09/26/2005 | Attend to memorandum from L. Hamilton re: impact of Hurricane Rita on the Lake Charles facility (.1); memoranda to LK, KP re: same (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 715.00 |
|---|---|

-11-

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 09/02/2005 | Reviewed legal docket; downloaded documents and sent e-mail w/ documents to distribution list. | Holzberg, E. | 1.9 |
| 09/06/2005 | Attend to numerous claims objection-related pleadings filed with the Court (.6). | Krieger, A. | 0.6 |
| 09/06/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9); attention to client documents review in preparation for central file supplementation (.7). | Mohamed, D. | 1.9 |
| 09/07/2005 | Office conference RS re: teleconference facility (.1); attend to Fee Auditor's reports, other newly filed pleadings (.4). | Krieger, A. | 0.5 |
| 09/07/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7). | Mohamed, D. | 0.7 |
| 09/08/2005 | Attend to newly filed pleadings, certifications (.2); memorandum to M. Lastowski re: 9/9/05 filing of Committee's pleading (.1). | Krieger, A. | 0.3 |
| 09/08/2005 | Review and update case docket no. 01-1139 (.3); prepare affidavit of service re: Stroock's July 2005 fee statement (.2); conference with R. Serrette re: fee statement (.2); preparation of service re: Stroock's fee statement (.8). | Mohamed, D. | 1.5 |
| 09/09/2005 | Exchanged memoranda with M. Lastowski re: filing of Committee's Joinder (.1); telephone call and exchanged memoranda with Ginger Akin (Duane Morris) re: filing and service of pleading (.2); attend to newly filed pleadings (.8); office conference KP re: case status and fee auditior's final report (.2); office conference | Krieger, A. | 1.4 |

-12-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | LK re: fee examiner's final report (.1). | | |
| 09/09/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.1 |
| 09/09/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.7); retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 01-771 (.3). | Mohamed, D. | 1.3 |
| 09/12/2005 | Attend to newly filed pleadings, affidavits, examiner's reports including the final report on Stroock's 16th Quarterly fee application (.8). | Krieger, A. | 0.8 |
| 09/12/2005 | Attend to recently filed pleadings (.1); download and review Fee Auditors' final reports for 16th interim period re: Stroock and Capstone (.2); discussion with A. Krieger re: same (.1). | Lawler, E. | 0.4 |
| 09/12/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 1.4 |
| 09/13/2005 | Attend to recently filed pleadings (.2). | Lawler, E. | 0.2 |
| 09/14/2005 | Attend to newly filed pleadings (.4); exchanged memoranda with B. Lawler re: Fee Auditor's Examiner's proposed order in respect of the 16th quarterly fee applications (.1). | Krieger, A. | 0.5 |
| 09/14/2005 | Verify amounts listed in Fee Auditor spreadsheet for 16th Interim period, email to Fee Auditor re: same (.2); attend to recently filed pleadings (.1). | Lawler, E. | 0.3 |
| 09/14/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.1). | Mohamed, D. | 1.4 |
| 09/15/2005 | Attend to certificate of counsel re: revised proposed Nelson Mullins order (.1); attend to order re: omnibus claims objections (.2); attend to correspondence re: Jeffrey Clark (.1); memorandum to L. Hamilton re:  ZAI hearings (.1). | Krieger, A. | 0.5 |
| 09/16/2005 | Review and update case docket no. 01-1139 | Mohamed, D. | 1.2 |

-13-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.9). | | |
| 09/19/2005 | Attend to newly filed pleadings, affidavits (.6). | Krieger, A. | 0.6 |
| 09/19/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 09/20/2005 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 09/20/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 09/20/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings for attorney review (1.1). | Mohamed, D. | 1.5 |
| 09/21/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 09/21/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 09/22/2005 | Attend to newly filed certifications, applications (.5). | Krieger, A. | 0.5 |
| 09/22/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 09/22/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (1.0); attention to retrieval of client documents for attorney review (.4). | Mohamed, D. | 1.8 |
| 09/23/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.9); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 1.1 |
| 09/26/2005 | Attend to newly filed orders, certifications of counsel. | Krieger, A. | 0.3 |
| 09/26/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); review client documents received in preparation for central file supplementation (.9). | Mohamed, D. | 1.7 |
| 09/27/2005 | Attend to newly filed applications, issued orders, other pleadings (.6); exchanged memoranda with D. Mohamed re: docket for new adversary proceeding commenced by Grace (.2). | Krieger, A. | 0.8 |
| 09/27/2005 | Review and update case docket no. 01-1139 | Mohamed, D. | 1.8 |

-14-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | (.3); retrieve and distribute recently filed pleadings (.9); Retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 05-52724 (.6). |  |  |
| 09/28/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6); review adversary proceeding case docket no. 05-52724 (.2); review adversary proceeding case docket no. 01-771 (.2); prepare sub-folders regarding research and correspondence (.4). | Mohamed, D. | 1.4 |
| 09/29/2005 | Attend to newly filed application, notices. | Krieger, A. | 0.1 |
| 09/29/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8); review adversary proceeding case docket no. 05-52724 (.2); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 1.5 |
| 09/30/2005 | Attend to newly filed orders, applications. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 1.9 | $ 210 | $ 399.00 |
| Krieger, Arlene G. | 7.7 | 550 | 4,235.00 |
| Lawler, Elizabeth B. | 1.8 | 210 | 378.00 |
| Mohamed, David | 21.0 | 130 | 2,730.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,742.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,742.00 |
|---|---|

-15-

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|----|----------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/07/2005 | Attend to stipulations permitting late filed claims to be deemed timely filed and Pioneer standards (.4); memorandum to L. Sinanyan re: outstanding questions regarding stipulations (.3). | Krieger, A. | 0.7 |
| 09/08/2005 | Exchanged memoranda with L. Sinanyan re: additional information re: late claims filed by insurance companies, Commercial Union and Unigard (.2). | Krieger, A. | 0.2 |
| 09/12/2005 | Memorandum to L. Sinanyan re: Committee position on stipulations regarding claims of Commercial Union and Unigard (.1). | Krieger, A. | 0.1 |
| 09/15/2005 | Attend to Debtors' motion for leave to file a reply to claimant in support of their 11th omnibus claims objection (.1). | Krieger, A. | 0.1 |
| 09/22/2005 | Attend to orders re: Pacific/Corp. late filed claims pleadings (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.2 | $ 550 | $ 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 660.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 660.00 |
|-----------------------|----------|

-16-

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 | | |
|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS |
| 09/01/2005 | Exchanged memorandum with T. Maher re: PI Questionnaire (.2). | Krieger, A. | 0.2 |
| 09/06/2005 | Attend to memorandum to the Committee re: Debtors' motion to expand their preliminary injunction to include actions against the State of Montana (2.3). | Krieger, A. | 2.3 |
| 09/07/2005 | Attend to memorandum to the Committee re: pending motions (1.5); exchanged memorandum with KP re: same (.1); exchanged memorandum with T. Maher re: memorandum discussing pending matters (.1); attend to Committee's joinder to the Debtors' motion to expand the preliminary injunction (1.2). | Krieger, A. | 2.9 |
| 09/08/2005 | Attend to memorandum to the Committee re: Debtors motion to expand the preliminary injunction, other (.2); memoranda to T. Maher re: Committee memorandum (.2); attend to Committee's joinder to the Debtors' motion to enjoin the State Court actions (3.4); telephone call L. Hamilton re: pending motions (.3). | Krieger, A. | 4.1 |
| 09/09/2005 | Finalized Committee's Joinder pleading (.6); exchanged memorandum with T. Maher re: Committee memorandum (.1); attend to memorandum to the Committee re: Debtors' stipulation agreeing to deem timely certain proofs of claim (1.3). | Krieger, A. | 2.0 |
| 09/09/2005 | Memo to Committee re: One Beacon (Commercial Union) & Seaton (Unigard) regarding timely filing of proofs of claim (.2). | Kruger, L. | 0.2 |
| 09/15/2005 | Attend to memorandum to the Committee re: PD Committee's motion to retain Dies & Hile and Speights & Runyan as special counsel in the PD Estimation (.8); attend to memorandum re: Debtors' emergency motion to take discovery of PI Claimants counsel (1.0). | Krieger, A. | 1.8 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/20/2005 | Attend to memorandum to the Committee re: pending matters including Debtors' motion for proposed Attorney Questionnaire and opposition thereto and PD committee's motion to retain special counsel in connection with the PD Estimation and opposition thereto (2.8). | Krieger, A. | 2.8 |
| 09/21/2005 | Attend to Committee memorandum re: pending matters (2.6); exchanged memorandum with T. Maher re: Debtors' opposition to PD Committee's motion (.1). | Krieger, A. | 2.7 |
| 09/21/2005 | Review memo to Committee regarding pending matters (.3). | Kruger, L. | 0.3 |
| 09/27/2005 | Memorandum to the Committee re: complaint filed by Debtors against New Jersey officials directing Hamilton Action (1.6). | Krieger, A. | 1.6 |
| 09/27/2005 | Review memo to Committee regarding Debtors' complaint regarding NJ officials regarding Hamilton action (.4). | Kruger, L. | 0.4 |
| 09/28/2005 | Preparation of memorandum to the Committee re: Debtors' motion to enjoin the Hamilton Action (2.1). | Krieger, A. | 2.1 |
| 09/29/2005 | Attend to memorandum to the Committee re: Debtors' pleadings in respect of the Hamilton Action. | Krieger, A. | 1.8 |
| 09/30/2005 | Attend to draft memorandum to the Committee re: Hamilton Plant action pleadings (2.5); memorandum to the Committee re: articles relating to medical care benefits for Libby (.2). | Krieger, A. | 2.7 |
| 09/30/2005 | Attention to draft memo re: NJDEP removal (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 27.0 | $ 550 | $ 14,850.00 |
| Kruger, Lewis | 0.9 | 795 | 715.50 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,747.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,747.00 |
|-----------------------|-------------|

-18-

| | | | |
|---|---|---|---|
| RE | Fee Application, Applicant 699843  0018 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2005 | Review, revised July monthly fee application. | Lawler, E. | 0.9 |
| 09/01/2005 | Discussion with B. Lawler regarding billing and other matters. | Serrette, R. | 0.1 |
| 09/02/2005 | Review disbursements back up documentation for revisions to July monthly fee application. | Lawler, E. | 0.5 |
| 09/06/2005 | Attend to July bill (.8). | Krieger, A. | 0.8 |
| 09/06/2005 | Discussions with M. Magzamen, E. Kaufmann and G. Lopez re: disbursements on account (.4);  prepare final draft of July fee app (4.3). | Lawler, E. | 4.7 |
| 09/07/2005 | Make final revisions to fee application (1.8); obtain Navigant July invoice for submitting with fee app (.6); coordinate filing of fee app with local counsel (.2). | Lawler, E. | 2.6 |
| 09/07/2005 | Tel. conf. w/Navigant regarding July invoice. | Serrette, R. | 0.2 |
| 09/09/2005 | Attend to revisions re: preparation of August monthly fee application. | Lawler, E. | 1.7 |
| 09/15/2005 | Attend to July 2005 fee statement (1.2). | Krieger, A. | 1.2 |
| 09/16/2005 | Attend to August fee statement. | Krieger, A. | 0.9 |
| 09/19/2005 | Attend to August 2005 fee statement (.3); memo to KP re: same (.1). | Krieger, A. | 0.4 |
| 09/20/2005 | Office conference RS re August 2005 fee statement. | Krieger, A. | 0.2 |
| 09/20/2005 | Office conference with A. Krieger re: August billing. | Lawler, E. | 0.1 |
| 09/20/2005 | Office conference with A. Krieger regarding August billing. | Serrette, R. | 0.1 |

-19-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/21/2005 | Attend to comments from A. Krieger for August monthly fee statement (.3). | Lawler, E. | 0.3 |
| 09/27/2005 | Attend to additional changes to August monthly fee application (.8). | Lawler, E. | 0.8 |
| 09/28/2005 | Attend to August 2005 fee statement (1.3). | Krieger, A. | 1.3 |
| 09/28/2005 | Prepare fee application from invoices and disbursement register received from accounting. | Lawler, E. | 1.8 |
| 09/29/2005 | Revise 53rd monthly fee application (August 2005) per requests of A. Krieger. | Lawler, E. | 1.8 |
| 09/29/2005 | Review Stroock's August 2005 fee statement in preparation for filing (.4); prepare affidavit of service re: same and forward both to local counsel for filing (.4); preparation of service re: fee statement (.9). | Mohamed, D. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.8 | $ 550 | $ 2,640.00 |
| Lawler, Elizabeth B. | 15.2 | 210 | 3,192.00 |
| Mohamed, David | 1.7 | 130 | 221.00 |
| Serrette, Rosemarie | 0.4 | 210 | 84.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,137.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,137.00 |
|-----------------------|-----------|

-20-

| RE | Creditor Inquiries 699843 0019 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/08/2005 | Research re: creditor inquiry regarding projected payout on claim for general unsecured creditors (.3); telephone call to creditor re: projected payout on claim and creditors inclusion in 9th omnibus claims objection (.2). | Lawler, E. | 0.5 |
| 09/09/2005 | Telephone call from creditor C. Preece; email to A. Krieger re: same. | Lawler, E. | 0.1 |
| 09/16/2005 | Telephone conference creditor re estimation status (.2). | Pasquale, K. | 0.2 |
| 09/21/2005 | Telephone conference creditor re: estimation issues (.4). | Pasquale, K. | 0.4 |
| 09/28/2005 | Telephone conference creditor re: status issues (.4). | Pasquale, K. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lawler, Elizabeth B. | 0.6 | $ 210 | $ 126.00 |
| Pasquale, Kenneth | 1.0 | 605 | 605.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 731.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 731.00 |
|---|---|

-21-

| RE | Fee Application, Others 699843 0020 | | |
|----|-----|-----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/09/2005 | Attend to Fee Auditor's final report on Capstone's quarterly fee application and office conference LK re: same (.3). | Krieger, A. | 0.3 |
| 09/12/2005 | Telephone call L. Hamilton re: Fee Auditor's final report on Capstone's application for the first quarter of 2005 (.3). | Krieger, A. | 0.3 |
| 09/15/2005 | Attend to 3rd quarterly fee application for Baker, Donelson, 13th quarterly fee application for Blackstone and 47th monthly fee application for L. Tersigni (.5). | Krieger, A. | 0.5 |
| 09/22/2005 | Review Capstone July Fee application for filing and service. | Lawler, E. | 0.2 |
| 09/22/2005 | Review fee statement for July 2005 re: Capstone Advisory Group in preparation for filing (.4); prepare notice of filing and affidavit of service for same (.4); preparation of service re: Capstone's July 2005 fee statement (.7). | Mohamed, D. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.1 | $ 550 | $ 605.00 |
| Lawler, Elizabeth B. | 0.2 | 210 | 42.00 |
| Mohamed, David | 1.5 | 130 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 842.00 |
|------------------------------------------|--|----------|

| TOTAL FOR THIS MATTER | | $ 842.00 |
|-----------------------|--|----------|

-22-

| RE | Litigation (Non-Bankruptcy/General)<br>699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/08/2005 | Attention to draft joinder to expand injunction re Montana suits (.2). | Pasquale, K. | 0.2 |
| 09/21/2005 | Attend to Complaint filed by the Debtors to enjoin the action commenced against it by the New Jersey attorney general and case law cited to therein (2.6); office conference KP re: same (.1); exchanged memoranda with M. Shelnitz, J. Baer re: inquiry re: filing of removal/transfer pleadings in NJ District Court (.1); memorandum to M. Speiser, M. Berg re: Grace complaint (.2). | Krieger, A. | 3.0 |
| 09/21/2005 | Review debtors' complaint to transfer NJ Attorney General action to Bankruptcy Court (.3). | Kruger, L. | 0.3 |
| 09/22/2005 | Attend to case law re: enjoining state court actions against debtors and/or employees (2.2); attend to removal pleadings filed in connection with Hamilton action (.2); office conference KP re: Hamilton action and impact on plan (.2); exchanged memorandum with J. Baer re: filing of amended report with NJDEP (.1); memorandum to LK, KP re: same (.1). | Krieger, A. | 2.8 |
| 09/22/2005 | Emails with A. Krieger and K. Pasquale regarding Hamilton litigation (.1); review debtors' motion regarding removal of NJDEP action (.3). | Kruger, L. | 0.4 |
| 09/22/2005 | Attention to debtors' motion papers and complaint re: stay/removal of NJ DEP action (1.2). | Pasquale, K. | 1.2 |
| 09/28/2005 | Attend to case law re: motion to enjoin Hamilton Action and related removal of Action to District Court. | Krieger, A. | 1.8 |

-23-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/28/2005 | Review WR Grace motion to move Libby litigation. | Kruger, L. | 0.2 |
| 09/28/2005 | Attention to press reports re: Grace criminal Libby case (.3). | Pasquale, K. | 0.3 |
| 09/29/2005 | Attend to article re: proposed bill against Grace actions in Montana and exchanged memoranda with KP re: same (.2); attend to memorandum with J. Baer, M. Shelnitz re: same (.2); attend to case law re: removal/remand (3.6). | Krieger, A. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 11.6 | $ 550 | $ 6,380.00 |
| Kruger, Lewis | 0.9 | 795 | 715.50 |
| Pasquale, Kenneth | 1.7 | 605 | 1,028.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,124.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 8,124.00 |
|-----------------------|------------|

-24-

| RE | Travel - Non Working<br>699843 0035 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/26/2005 | Travel attendant to omnibus hearing (split time with USG) (2.8). | Pasquale, K. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 2.8 | $ 605 | $ 1,694.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,694.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,694.00 |
|-----------------------|------------|

-25-

| RE | Plan and Disclosure Statement<br>699843  0036 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/06/2005 | Attend to R. Wyron's memo to J. Baer re: mediator/monitor and exchanged memoranda with KP re: same (.2). | Krieger, A. | 0.2 |
| 09/06/2005 | Attention to R. Wyron email re: plan discussions and related issues (.5). | Pasquale, K. | 0.5 |
| 09/30/2005 | Office conference M. Speiser re: Hamilton Plant action and impact on Plan and related materials (1.2); memorandum to Debtors' counsel re: NJDEP claims (.1). | Krieger, A. | 1.3 |
| 09/30/2005 | Office conference A. Krieger re: NJ state action re: penalties and impact on plan and work on issues raised; memos from and to A. Krieger re: NJ penalty action and proofs of claim. | Speiser, M. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 550 | $ 825.00 |
| Pasquale, Kenneth | 0.5 | 605 | 302.50 |
| Speiser, Mark A. | 1.8 | 735 | 1,323.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 2,450.50 | |
|---|---|---|---|

| TOTAL FOR THIS MATTER | | $ 2,450.50 | |
|---|---|---|---|

SSL-DOCS1 1620772v2

| RE | Hearings 699843 0037 | | |
|----|----------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/14/2005 | Attend to transcript from 8/29/05 hearing (.6). | Krieger, A. | 0.6 |
| 09/15/2005 | Attend to transcript of August 29, 2005 hearing (2.8). | Krieger, A. | 2.8 |
| 09/19/2005 | Attend to agenda notice of 9/26/05 hearing and memorandum to J. Baer re: omission on same (.2). | Krieger, A. | 0.2 |
| 09/22/2005 | Review agenda for 9/26 hearing (.2). | Kruger, L. | 0.2 |
| 09/22/2005 | Attention to agenda for September 26 hearing (.8). | Pasquale, K. | 0.8 |
| 09/23/2005 | Attend to amended agenda notice for 9/26/05 hearing and exchanged memoranda with KP re: same (.4). | Krieger, A. | 0.4 |
| 09/26/2005 | Preparation for and participated in Court hearing (3.5). | Pasquale, K. | 3.5 |
| 09/27/2005 | Office conference KP 9/26/05 hearings (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.3 | $ 550 | $ 2,365.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |
| Pasquale, Kenneth | 4.3 | 605 | 2,601.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,125.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,125.50 |
|-----------------------|------------|

SSL-DOCS1 1620772v2

| RE | Employment Applications - Others |
|----|----------------------------------|
|    | 699843  0040                     |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2005 | Attend to Debtors' second amended application to retain Nelson Mullins and memorandum to L. Sinanyan re: new environmental litigation in South Carolina (.2); memorandum to the Committee re: Nelson Mullins and R. Foley Hoag retentions (.6); attend to Debtors' application to retain Foey Hoag LLP firm as special environmental counsel (.4). | Krieger, A. | 1.2 |
| 09/01/2005 | Review debtors' application to retain Foley Hoag as Environmental Counsel (.2); review email to Committee regarding Foley Hoag retention (.2). | Kruger, L. | 0.4 |
| 09/06/2005 | Attend to R. Schulman response to inquiry regarding the additional services to be rendered by Nelson Mullins and exchanged memoranda therewith (.4); attend to complaint (.1). | Krieger, A. | 0.5 |
| 09/14/2005 | Exchanged memoranda with R. Schulman re: proposed revised order for amended retention of Nelson Mullins (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.0 | $ 550 | $ 1,100.00 |
| Kruger, Lewis | 0.4 | 795 | 318.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,418.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,418.00 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 68,544.50 |
|------------------------------------------|-------------|

-28-

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**SEPTEMBER 1, 2005 - SEPTEMBER 30, 2005**

| | |
|---|---:|
| Outside Messenger Service | $    26.86 |
| Meals | 16.31 |
| Local Transportation | 59.04 |
| Long Distance Telephone | 573.39 |
| Duplicating Costs-in House | 48.90 |
| O/S Information Services | 343.59 |
| Facsimile Charges | 6.88 |
| Travel Expenses - Transportation | 116.00 |
| Westlaw | 208.71 |
| | |
| **TOTAL** | **$1,399.68** |

-29-

# DISBURSEMENT REGISTER

FOR EXPENSES INCURRED in the captioned matter for the period through September 30, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 09/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827375 FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196946775 on 09/08/2005 | 8.23 |
| 09/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827375 FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198753989 on 09/08/2005 | 6.21 |
| 09/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827375 FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198993792 on 09/08/2005 | 6.21 |
| 09/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827375 FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270199376162 on 09/08/2005 | 6.21 |
| **Outside Messenger Service Total** | | **26.86** |
| **Meals** | | |
| 09/01/2005 | VENDOR: Seamless Web; INVOICE#: 84889; DATE: 08/31/2005 - Essex; Order Date: 08/24/2005 18:31:00; | 16.31 |
| **Meals Total** | | **16.31** |
| **Local Transportation** | | |
| 08/18/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; DIBERNARDO 08/04/05 00:19 M from NJ HOBOKEN to NJ SOUTH AMBO | 59.04 |
| **Local Transportation Total** | | **59.04** |
| **Long Distance Telephone** | | |
| 09/01/2005 | EXTN.5544, TEL.201-587-7126, S.T.13:00, DUR.00:10:18 | 4.26 |
| 09/01/2005 | EXTN.5562, TEL.215-665-2147, S.T.15:45, DUR.00:18:30 | 7.35 |
| 09/05/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 09030-02201-05; DATE: 9/5/2005  -  Teleconference - L. Kruger | 556.20 |
| 09/13/2005 | EXTN.5492, TEL.410-528-4811, S.T.11:32, DUR.00:01:06 | 0.86 |
| 09/13/2005 | EXTN.6495, TEL.410-528-4811, S.T.12:21, DUR.00:00:42 | 0.43 |
| 09/13/2005 | EXTN.6495, TEL.410-528-4811, S.T.12:41, DUR.00:00:48 | 0.43 |
| 09/13/2005 | EXTN.6495, TEL.972-265-2274, S.T.12:39, DUR.00:06:36 | 3.00 |
| 09/21/2005 | EXTN.5544, TEL.201-587-7126, S.T.17:07, DUR.00:00:30 | 0.43 |
| 09/26/2005 | EXTN.5544, TEL.301-596-0053, S.T.10:14, DUR.00:00:36 | 0.43 |
| **Long Distance Telephone Total** | | **573.39** |

-30-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Duplicating Costs-in House** | | |
| 09/07/2005 | | 0.20 |
| 09/15/2005 | | 8.20 |
| 09/15/2005 | | 3.90 |
| 09/19/2005 | | 7.20 |
| 09/29/2005 | | 19.60 |
| 09/29/2005 | | 9.80 |
| **Duplicating Costs-in House Total** | | **48.90** |
| | | |
| **O/S Information Services** | | |
| 08/18/2005 | Pacer Search Service on 4/1/2005 | 2.40 |
| 08/18/2005 | Pacer Search Service on 4/6/2005 | 8.80 |
| 08/18/2005 | Pacer Search Service on 4/7/2005 | 6.48 |
| 08/18/2005 | Pacer Search Service on 4/7/2005 | 0.24 |
| 08/18/2005 | Pacer Search Service on 4/7/2005 | 2.16 |
| 08/18/2005 | Pacer Search Service on 4/8/2005 | 1.20 |
| 08/18/2005 | Pacer Search Service on 4/11/2005 | 5.92 |
| 08/18/2005 | Pacer Search Service on 4/20/2005 | 0.48 |
| 08/18/2005 | Pacer Search Service on 5/2/2005 | 33.92 |
| 08/18/2005 | Pacer Search Service on 5/11/2005 | 2.40 |
| 08/18/2005 | Pacer Search Service on 5/12/2005 | 10.16 |
| 08/18/2005 | Pacer Search Service on 5/13/2005 | 8.16 |
| 08/18/2005 | Pacer Search Service on 5/25/2005 | 14.16 |
| 08/18/2005 | Pacer Search Service on 5/26/2005 | 0.64 |
| 08/18/2005 | Pacer Search Service on 5/27/2005 | 17.28 |
| 08/18/2005 | Pacer Search Service on 5/31/2005 | 13.28 |
| 08/18/2005 | Pacer Search Service on 6/1/2005 | 9.60 |
| 08/18/2005 | Pacer Search Service on 6/2/2005 | 18.16 |
| 08/18/2005 | Pacer Search Service on 6/6/2005 | 11.28 |
| 08/18/2005 | Pacer Search Service on 6/7/2005 | 16.72 |
| 08/18/2005 | Pacer Search Service on 6/8/2005 | 8.56 |
| 08/18/2005 | Pacer Search Service on 6/9/2005 | 10.80 |
| 08/18/2005 | Pacer Search Service on 6/9/2005 | 1.04 |
| 08/18/2005 | Pacer Search Service on 6/10/2005 | 10.08 |
| 08/18/2005 | Pacer Search Service on 6/13/2005 | 7.68 |
| 08/18/2005 | Pacer Search Service on 6/14/2005 | 0.72 |
| 08/18/2005 | Pacer Search Service on 6/16/2005 | 20.16 |
| 08/18/2005 | Pacer Search Service on 6/16/2005 | 2.40 |
| 08/18/2005 | Pacer Search Service on 6/17/2005 | 2.40 |
| 08/18/2005 | Pacer Search Service on 6/20/2005 | 11.76 |
| 08/18/2005 | Pacer Search Service on 6/20/2005 | 0.64 |
| 08/18/2005 | Pacer Search Service on 6/21/2005 | 10.24 |
| 08/18/2005 | Pacer Search Service on 6/22/2005 | 1.60 |
| 08/18/2005 | Pacer Search Service on 6/22/2005 | 2.48 |
| 08/18/2005 | Pacer Search Service on 6/23/2005 | 3.12 |
| 08/18/2005 | Pacer Search Service on 6/27/2005 | 12.80 |
| 08/18/2005 | Pacer Search Service on 6/28/2005 | 6.32 |
| 08/18/2005 | Pacer Search Service on 6/29/2005 | 38.40 |

SSL-DOCS1 1620772v2

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/18/2005 | Pacer Search Service on 4/6/2005 | 0.16 |
| 08/18/2005 | Pacer Search Service on 6/7/2005 | 1.28 |
| 08/18/2005 | Pacer Search Service on 6/22/2005 | 2.56 |
| 09/22/2005 | VENDOR: Micropatent; INVOICE#: 798068; DATE: 8/31/2005 - August 2005 | 4.95 |
| | **O/S Information Services Total** | **343.59** |

**Facsimile Charges**

| | | |
|---|---|---|
| 09/14/2005 | Fax # 215-638-5993 | 6.88 |
| | **Facsimile Charges Total** | **6.88** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 09/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP092105; DATE: 9/22/2005 - 08/29/05   Court Hearings in Wilmington, DE - amtrak | 102.50 |
| 09/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP092105; DATE: 9/22/2005 - 08/29/05   Court Hearings in Wilmington, DE - cabs | 3.50 |
| 09/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP092105; DATE: 9/22/2005 - 08/29/05   Court Hearings in Wilmington, DE - parking | 10.00 |
| | **Travel Expenses - Transportation Total** | **116.00** |

**Westlaw**

| | | |
|---|---|---|
| 09/21/2005 | Duration 0:07:17; By Krieger, Arlene G. | 101.83 |
| 09/28/2005 | Duration 0:07:02; By Krieger, Arlene G. | 106.88 |
| | **Westlaw Total** | **208.71** |

---

**BILL DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 26.86 |
| Meals | 16.31 |
| Local Transportation | 59.04 |
| Long Distance Telephone | 573.39 |
| Duplicating Costs-in House | 48.90 |
| O/S Information Services | 343.59 |
| Facsimile Charges | 6.88 |
| Travel Expenses - Transportation | 116.00 |
| Westlaw | 208.71 |

---

| TOTAL DISBURSEMENTS/CHARGES | $ 1,399.68 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

-32-



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

October 13, 2005

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - September 2005*

**Professional Fees:**

| | | | |
|------|----------------------|------------|
| RC | 5.00 hrs. @ $450 | $2,250.00 |
| PM | 6.40 hrs. @ $400 | 2,560.00 |
| SS | 3.00 hrs. @ $275 | 825.00 |
| JH | 2.50 hrs. @ $275 | 687.50 |
| MR | 16.00 hrs. @ $225 | 3,600.00 |
| NT | 8.00 hrs. @ $150 | 1,200.00 |
| MO | 0.50 hrs. @ $150 | 75.00 |

**Total Professional Fees**..................................................................................**$11,197.50**

**Expenses:**

None billable at this time.

**Total Amount Due for September Services and Expenses**.....................................**$11,197.50**

**Outstanding Invoices:**

| | | | |
|----------|---------|-------------------|-------------|
| Inv No. | 157830 | August 16, 2005 | $2,211.00 |
| Inv No. | 159667 | September 13, 2005 | 18,550.00 |

**Total Outstanding Invoices**..............................................................................**$20,761.00**

**Total Amount Due For September Services, Expenses and Outstanding Invoices**.... **$31,958.50**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 161542



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 9/12/2005 | 2.30 | Reviewed materials sent by clients on debtors' motions and supporting materials. |
| CANTOR, ROBIN | 9/13/2005 | 1.60 | Reviewed materials sent by clients on debtors' motions and supporting materials. |
| CANTOR, ROBIN | 9/27/2005 | 1.10 | Reviewed materials sent by clients on debtors' motions and supporting materials. |
| HOREWITZ, JESSICA | 9/13/2005 | 0.70 | Reviewed case status. |
| HOREWITZ, JESSICA | 9/14/2005 | 1.30 | Reviewed case materials and work plan. |
| HOREWITZ, JESSICA | 9/22/2005 | 0.50 | Reviewed case status.  Met with staff. |
| MCGRATH, PATRICK J. | 9/14/2005 | 1.50 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 9/16/2005 | 2.20 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 9/19/2005 | 0.80 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 9/20/2005 | 1.50 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 9/23/2005 | 0.40 | Review various asbestos PD claim materials provided by counsel |
| OSBORN, MATTHEW | 9/20/2005 | 0.50 | Verified White Datatset with Mealey's Report. |
| RULE, MICHELLE | 9/1/2005 | 3.50 | Continued to work on compiling list of Pre and Post Petition claims from various sources |
| RULE, MICHELLE | 9/2/2005 | 3.00 | Finalized master list of Pre petition and Post-Petition claims; began to work on further analysis of pre petition claims |
| RULE, MICHELLE | 9/6/2005 | 4.00 | Finalized master list of Pre petition and Post-Petition claims; began to work on further analysis of pre petition claims |
| RULE, MICHELLE | 9/16/2005 | 3.00 | Finalized master list of Pre petition and Post-Petition claims; began to work on further analysis of pre petition claims |
| RULE, MICHELLE | 9/19/2005 | 2.50 | Review of Ominbus objection and numerous exhibits |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 161542



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SMITH, SEAN | 9/7/2005 | 3.00 | Reviewed Company data re: Asbestos Liabilities |
| TENZER, NEIL | 9/1/2005 | 3.50 | Finding and editing Docket Numbers in Disks 1, 2, 4 for Database |
| TENZER, NEIL | 9/6/2005 | 1.50 | Summary of Claim Evaluation Search |
| TENZER, NEIL | 9/19/2005 | 3.00 | Printing Exhibits |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 161542

**EXHIBIT C**

SSL-DOCS1 1626848v2

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2005 - SEPTEMBER 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 137.8 | $    79,806.50 |
| 0008 | Asset Analysis and Recovery | 3.6 | 1,980.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 8.6 | 5,391.50 |
| 0013 | Business Operations | 2.4 | 1,320.00 |
| 0014 | Case Administration | 101.9 | 33,967.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.6 | 1,430.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 73.4 | 41,097.00 |
| 0018 | Fee Application, Applicant | 64.5 | 23,331.00 |
| 0019 | Creditor Inquiries | 2.9 | 1,427.50 |
| 0020 | Fee Application, Others | 9.8 | 2,306.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 2.1 | 1,155.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 77.8 | 42,880.50 |
| 0035 | Travel - Non Working | 43.1 | 27,009.00 |
| 0036 | Plan and Disclosure Statement | 15.9 | 9,220.50 |
| 0037 | Hearings | 36.6 | 23,153.50 |
| 0040 | Employment Applications - Others | 4.1 | 2,475.50 |
| 0041 | Relief from Stay Proceedings | 0.8 | 484.00 |
| 0047 | Tax Issues | 12.2 | 6,943.50 |
| | | | |
| | **SUB TOTAL** | **602.5** | **$ 305,348.00** |
| | **LESS 50% TRAVEL** | **(21.5)** | **(13,504.50)** |
| | **TOTAL** | **581.0** | **$ 291,843.50** |

**EXHIBIT D**

SSL-DOCS1 1626848v2

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JULY 1, 2005 - SEPTEMBER 30, 2005**

| | |
|---|---:|
| Outside Messenger Service | $       219.31 |
| Meals | 60.62 |
| Local Transportation | 392.49 |
| Long Distance Telephone | 1,121.26 |
| Duplicating Costs-in House | 383.20 |
| Duplicating Costs-Outside | 17.60 |
| Postage | 2.70 |
| In House Messenger Service | 42.32 |
| O/S Information Services | 343.59 |
| Facsimile Charges | 14.88 |
| Travel Expenses - Transportation | 3,841.03 |
| Travel Expenses - Lodging | 1,320.42 |
| Travel Expenses - Meals | 62.45 |
| Westlaw | 247.84 |
| Lexis/Nexis | 219.00 |
| Word Processing | 90.00 |
| Word Processing - Logit | 156.00 |
| | |
| **TOTAL** | **$     8,534.71** |