IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:  December 19, 2005 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER 1, 2005 THROUGH SEPTEMBER 30, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2005

Invoice Number **66917**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   August 31, 2005 | $218,345.05 |
| Net balance forward | $218,345.05 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **09/30/2005**

### Case Administration [B110]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/01/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 09/01/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/01/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 09/02/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/02/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 09/02/05 | PEC | Prepare Debtors' July 2005 Monthly Operating Report for filing and service | 0.80 | 140.00 | $112.00 |
| 09/02/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 09/06/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/06/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 09/06/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/06/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 09/07/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/07/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 09/07/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/07/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 09/07/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 09/08/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/08/05 | PEC | Upate critical dates memo | 0.60 | 140.00 | $84.00 |
| 09/08/05 | RMO | Match pleadings with court docket. | 0.80 | 75.00 | $60.00 |

**Invoice number  66917**     91100  00001                          **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/05 | SLP | Prepare hearing binder. | 6.30 | 70.00 | $441.00 |
| 09/09/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.10 | 145.00 | $14.50 |
| 09/09/05 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 09/09/05 | SLP | Prepare hearing binder. | 7.30 | 70.00 | $511.00 |
| 09/09/05 | CJB | Prepare hearing notebook for hearing on 9/26/05. | 3.60 | 60.00 | $216.00 |
| 09/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/12/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/12/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 09/12/05 | SLP | Prepare hearing binder. | 4.30 | 70.00 | $301.00 |
| 09/12/05 | SLP | Maintain docket control. | 1.30 | 70.00 | $91.00 |
| 09/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/13/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 09/13/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/13/05 | SLP | Prepare hearing binder. | 5.30 | 70.00 | $371.00 |
| 09/13/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 09/14/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/14/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 09/14/05 | SLP | Prepare hearing binder. | 2.00 | 70.00 | $140.00 |
| 09/14/05 | SLP | Maintain docket control. | 4.00 | 70.00 | $280.00 |
| 09/15/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 09/15/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/15/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 09/15/05 | RMO | Match pleadings with court docket. | 0.40 | 75.00 | $30.00 |
| 09/16/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/16/05 | SLP | Maintain docket control. | 3.30 | 70.00 | $231.00 |
| 09/19/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/19/05 | RMO | Match pleadings with court docket. | 1.10 | 75.00 | $82.50 |
| 09/19/05 | SLP | Prepare hearing binder. | 7.30 | 70.00 | $511.00 |
| 09/19/05 | KSN | Prepare hearing binders for 9/26/05 hearing. Updated hearing binders and court binders. | 2.00 | 55.00 | $110.00 |
| 09/20/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/20/05 | PEC | Update critical dates | 1.50 | 140.00 | $210.00 |
| 09/20/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/20/05 | SLP | Prepare hearing binder. | 2.00 | 70.00 | $140.00 |
| 09/21/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/21/05 | RMO | Match pleadings with court docket. | 0.60 | 75.00 | $45.00 |
| 09/21/05 | SLP | Maintain docket control. | 1.30 | 70.00 | $91.00 |
| 09/22/05 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 140.00 | $42.00 |

**Invoice number  66917**      91100   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 09/22/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 09/22/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/22/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 09/22/05 | ARP | Prepare hearing notebook for hearing on 09/28/2005. | 2.00 | 60.00 | $120.00 |
| 09/23/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/23/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 09/23/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 09/23/05 | CJB | Prepare hearing notebook for hearing on 9/26/05. | 0.70 | 60.00 | $42.00 |
| 09/23/05 | CJB | Maintain document control. | 1.00 | 60.00 | $60.00 |
| 09/23/05 | ARP | Prepare hearing notebook for hearing on 09/28/2005. | 2.50 | 60.00 | $150.00 |
| 09/26/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/26/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 09/27/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/27/05 | PEC | Update critical dates | 0.30 | 140.00 | $42.00 |
| 09/27/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 09/27/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 09/28/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/28/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 09/28/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |
| 09/29/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/29/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 09/29/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 09/30/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 09/30/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| | | **Task Code Total** | **103.50** | | **$8,614.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/05 | LDJ | Work on finalizing and service of 15th omnibus claims objection | 2.80 | 595.00 | $1,666.00 |
| 09/01/05 | PEC | Draft Affidavits of Service for the Debtors Thirteenth Omnibus Objection (.4); Prepare for filing and service (.2) | 0.60 | 140.00 | $84.00 |
| 09/01/05 | PEC | Prepare Debtor's Thirteenth Omnibus Objection to 2,937 Unauthorized Claims Filed by the Law Firm Speights & Runyan for filing and service | 0.80 | 140.00 | $112.00 |
| 09/01/05 | PEC | Prepare Debtors' Fourteenth Omnibus Objection to Claims for filing and service (.7); Draft Affidavit of Service (.1) | 0.80 | 140.00 | $112.00 |
| 09/01/05 | PEC | Prepare Debtors' Fifteenth Omnibus Objection to Claims for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |

**Invoice number 66917**        91100   00001                                      **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/05 | SEM | Email exchange with Steve Kotarba and Sue Herrschaft re: service of 14th omnibus. | 0.10 | 425.00 | $42.50 |
| 09/01/05 | SEM | Review and consider Notice of 15th Omnibus and email Jan Baer with comments. | 0.30 | 425.00 | $127.50 |
| 09/01/05 | SEM | Review efiling notice of 13th omnibus and forward same to Jan Baer. | 0.10 | 425.00 | $42.50 |
| 09/01/05 | SEM | Follow-up on service of 13th omnibus to Speights. | 0.20 | 425.00 | $85.00 |
| 09/01/05 | SEM | Review and revise Notice of 15th Omnibus (.20); Email to Jeff Miller re: same (.10). | 0.30 | 425.00 | $127.50 |
| 09/01/05 | SEM | Review efiling notice re: 14th omnibus and forward to Jan Baer. | 0.10 | 425.00 | $42.50 |
| 09/01/05 | SEM | Various telephone conferences with LD Jones and Jan Baer re: filing of 15th omnibus objection and exhibits. | 0.30 | 425.00 | $127.50 |
| 09/01/05 | SEM | Review various emails from Jeff Miller and Jan Baer re: service of 15th omnibus. | 0.10 | 425.00 | $42.50 |
| 09/01/05 | SEM | Email exchange with Jonathan Friedland and Jan Baer re: Spieghts & Runyan objection. | 0.10 | 425.00 | $42.50 |
| 09/01/05 | SEM | Telephone conference with Jonathan Friedland re: Exhibits for 15th omnibus. | 0.20 | 425.00 | $85.00 |
| 09/01/05 | SEM | Email exchange with Steve Kotarba and Sue Herrschaft re: filing omnibus to non-Speights claims. | 0.10 | 425.00 | $42.50 |
| 09/01/05 | SEM | Prepare Notice of 14th Omnibus (.30); Prepare 14th Omnibus Objection and Order for filing and service (.90). | 1.20 | 425.00 | $510.00 |
| 09/01/05 | SEM | Prepare Notice of 13th Omnibus (.30); Preparing 13th omnibus for filing and service (.80). | 1.10 | 425.00 | $467.50 |
| 09/01/05 | SEM | Review Court order re: waiver of local rules to file 13th omnibus (.20); Telephone conference with Jan Baer re: status of 13th omnibus being substantive or non-substantive (.10). | 0.30 | 425.00 | $127.50 |
| 09/02/05 | LDJ | Continued attention to 15th omnibus claims objection, finalizing | 2.80 | 595.00 | $1,666.00 |
| 09/02/05 | PEC | Prepare Declaration of Service of the BMC Group Regarding [Signed] Order regarding the Case Management Order for the Estimation of Asbestos Property Damage Liabilities for filing and service. | 0.20 | 140.00 | $28.00 |
| 09/02/05 | PEC | Prepare Declaration of Service of the BMC Group regarding [Signed] Case Management Order for the Adjudication of Asbestos Property Damage Claims for filing | 0.20 | 140.00 | $28.00 |
| 09/02/05 | PEC | Return calls to various creditors regarding case status | 0.40 | 140.00 | $56.00 |
| 09/02/05 | SEM | Email exchange with Sue Herrschaft re: service of 14th omnibus. | 0.10 | 425.00 | $42.50 |
| 09/02/05 | SEM | Email exchange with Patty Cuniff re: service of 15th omnibus. | 0.10 | 425.00 | $42.50 |
| 09/02/05 | SEM | Email exchange with Patty Cuniff re: filing Exhibits to 15th omnibus (.10); Telephone conference with Vanessa Preston re: same (.10). | 0.20 | 425.00 | $85.00 |
| 09/04/05 | LDJ | Continued attention to coordinating and finalizing exhibits to 15th omnibus objection to claims | 2.50 | 595.00 | $1,487.50 |
| 09/05/05 | LDJ | Correspondence to Jan Baer regarding 15th omnibus claim objection exhibits | 0.20 | 595.00 | $119.00 |

**Invoice number 66917**     91100   00001                                      **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 09/05/05 | SEM | Follow-up on service of 15th omnibus. | 0.10 | 425.00 | $42.50 |
| 09/06/05 | LDJ | Correspondence to Jan Baer regarding service of 15th omnibus objection to claims exhibits | 0.20 | 595.00 | $119.00 |
| 09/06/05 | PEC | Prepare service of Debtors Fifteenth Omnibus Objection to Asbestos Property Damage Claims (with Exhibits) (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/06/05 | PEC | Discuss the service of the Exhibits to the Debtors Fifteenth Omnibus Objection to Claims with Laura Davis Jones. | 0.20 | 140.00 | $28.00 |
| 09/06/05 | DWC | Review and respond to co-counsel questions re: PI Questionnaire; review Questionnaire. | 0.60 | 320.00 | $192.00 |
| 09/06/05 | DWC | Call with B. Stansbury re: PI discovery mediator. | 0.20 | 320.00 | $64.00 |
| 09/07/05 | LDJ | Correspondence to Jan Baer regarding 15th omnibus objection to claims | 0.20 | 595.00 | $119.00 |
| 09/07/05 | DWC | Email to Court re: PI discovery mediator. | 0.30 | 320.00 | $96.00 |
| 09/08/05 | DWC | Review draft motion for discovery of PI claimant attorneys (.8); draft motion for leave to file same (1.2). | 2.00 | 320.00 | $640.00 |
| 09/09/05 | DWC | Review and revise reply re: Mark Barnett claim; draft motion for leave to file same. | 1.20 | 320.00 | $384.00 |
| 09/09/05 | DWC | Draft certification of counsel re: Speights & Runyan related motions and review order re: same. | 1.20 | 320.00 | $384.00 |
| 09/09/05 | DWC | Review and revise motion for leave of scheduling order. | 0.40 | 320.00 | $128.00 |
| 09/09/05 | DWC | Review and revise motion for leave to take discovery of claimants' attorneys; draft order and notice re: same; calls and emails with co-counsel re: same. | 3.30 | 320.00 | $1,056.00 |
| 09/10/05 | LDJ | Correspondence to Jeff Miller regarding 15th omnibus objection to claims | 0.20 | 595.00 | $119.00 |
| 09/12/05 | LDJ | Correspondence to Jeff Miller regarding 15th omnibus objection to claims | 0.20 | 595.00 | $119.00 |
| 09/12/05 | DWC | Calls with B. Harding and S. Bianca re: discovery on plaintiffs' counsel re: PI estimation. | 0.60 | 320.00 | $192.00 |
| 09/13/05 | SEM | Telephone conference with attorney for claimant re: objection to claim as late filed. | 0.10 | 425.00 | $42.50 |
| 09/13/05 | SEM | Forwarding information on property damage claim being filed late. | 0.10 | 425.00 | $42.50 |
| 09/14/05 | PEC | Return calls to various creditors regarding case status | 0.30 | 140.00 | $42.00 |
| 09/14/05 | SEM | Review efilings of Motion to Extend Time to Respond to 15 omni and Motion to Shorten Notice and forward same to Jan Baer. | 0.10 | 425.00 | $42.50 |
| 09/14/05 | DWC | Review objections to Debtors' Motion to Shorten notice of emergency discovery motion. | 0.60 | 320.00 | $192.00 |
| 09/14/05 | DWC | Review motion of certain PD claimants for more time to respond to 15th omnibus claim objection. | 0.40 | 320.00 | $128.00 |
| 09/15/05 | LDJ | Correspondence to James E. O'Neill regarding amended PD omnibus objection exhibits | 0.20 | 595.00 | $119.00 |
| 09/15/05 | SEM | Review efiling notice of order on Motion to Expedite and forward to Jan Baer. | 0.10 | 425.00 | $42.50 |
| 09/15/05 | DWC | Review PD Committee's motion to strike 15th omnibus claim objection. | 0.60 | 320.00 | $192.00 |
| 09/15/05 | JEO | Email exchange regarding PD Committee Objection | 0.50 | 415.00 | $207.50 |
| 09/16/05 | PEC | Prepare Emergency Motion to Set the PD Committee's | 0.80 | 140.00 | $112.00 |

**Invoice number 66917**     91100  00001     **Page 6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Motion to Strike for Hearing at the September 26, 2005 Omnibus Hearing for filing and service (.7); Draft Certificate of Service (.1) |  |  |  |
| 09/16/05 | JEO | Call with J. Friedman et al regarding new exhibits for 15th omnibus claims objection. | 0.50 | 415.00 | $207.50 |
| 09/16/05 | JEO | Call with Jan Baer regarding property damage claims and upcoming filings. | 0.40 | 415.00 | $166.00 |
| 09/16/05 | JEO | Work on notice for revised exhibits. | 0.50 | 415.00 | $207.50 |
| 09/16/05 | JEO | Work on exhibits for 15th omnibus claims objection. | 3.50 | 415.00 | $1,452.50 |
| 09/16/05 | JEO | Work on emergency motion to set hearing for PD committee's motion to strike. | 1.00 | 415.00 | $415.00 |
| 09/19/05 | PEC | Prepare Objection to the Application of the Official Committee of Asbestos Property Damage Claimants to Retain Special Counsel (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/19/05 | SEM | Review email notice re: setting of status conference re: 15th omni. | 0.10 | 425.00 | $42.50 |
| 09/19/05 | SEM | Responding to Jamie O'Neill re: how to handle inquiries regarding property damage claim. | 0.10 | 425.00 | $42.50 |
| 09/19/05 | SEM | Review email from attorney for Macerich re: Property Damage claim and email to Jamie O'Neill re: same. | 0.10 | 425.00 | $42.50 |
| 09/19/05 | JEO | Review opposition to emergency motion to set PD strike motion for hearing. | 0.20 | 415.00 | $83.00 |
| 09/19/05 | JEO | Review filings on exhibits for 15th omnibus claims objection. | 0.30 | 415.00 | $124.50 |
| 09/20/05 | JEO | Review claims charts. | 1.00 | 415.00 | $415.00 |
| 09/21/05 | PEC | Prepare Debtors' Limited Objection to Emergency Motion of the Roman Catholic Church Archdiocese of New Orleans et al., for an Extension of Time to Respond to Debtors' Fifteenth Omnibus Objection to Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/21/05 | PEC | Prepare Certification of Counsel Regarding Stipulations Between the Debtors and Each of OneBeacon America Insurance Company and Seaton Insurance Company for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/21/05 | LT | Office and e-mail discussion with J. O'Neill re: filing limited objection to the Roman Catholic Church Archdiocese of New Orleans' emergency motion for extension of time to respond (.1); retrieve and prepare the objection for filing and service (.4); prepare and execute special facsimile service (.1); execute service and file same (.5). | 1.10 | 145.00 | $159.50 |
| 09/21/05 | JEO | Review and finalize certification of counsel on One Beacon claim. | 0.20 | 415.00 | $83.00 |
| 09/23/05 | KKY | Draft (.4) certification of counsel for proposed Speights & Runyan case management order; and review (.2) order directing discovery re Speights & Runyan's claims in support of drafting certification of counsel | 0.60 | 145.00 | $87.00 |
| 09/23/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel for proposed Speights & Runyan case management order | 0.30 | 145.00 | $43.50 |
| 09/23/05 | KKY | Prepare facsimile service list for certification of counsel | 0.80 | 145.00 | $116.00 |

**Invoice number 66917**          91100   00001                                              **Page  7**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | for proposed Speights & Runyan case management order | | | |
| 09/23/05 | KKY | Correspond with James E. O'Neill re certification of counsel for proposed Speights & Runyan case management order | 0.20 | 145.00 | $29.00 |
| 09/23/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel for proposed Speights & Runyan case management order | 0.40 | 145.00 | $58.00 |
| 09/23/05 | PEC | Prepare Certification of Counsel Regarding Proposed Case Management Order for the Adjudication of the Debtors Thirteenth Omnibus Objection to Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/23/05 | JEO | Calls with Jan Baer regarding 15th omnibus claims objection. | 0.30 | 415.00 | $124.50 |
| 09/23/05 | JEO | Review chart regarding 15th omnibus and prepare certification of counsel regarding same. | 2.00 | 415.00 | $830.00 |
| 09/23/05 | JEO | Draft Speights & Runyun certificate of counsel. | 0.40 | 415.00 | $166.00 |
| 09/26/05 | KKY | Serve (.1) and prepare for filing and service (1.4) notice of filing of summary charts re fifteenth omnibus asbestos property damage claims (substantive) | 1.50 | 145.00 | $217.50 |
| 09/26/05 | JEO | Finalize summary charts for 15th omnibus claims objection. | 2.00 | 415.00 | $830.00 |
| 09/27/05 | JEO | Email to BMC regarding Weatherford claim continuance. | 0.20 | 415.00 | $83.00 |
| 09/30/05 | PEC | Prepare Debtor's Brief in Support of the Disallowance and Expungement of 1,900 Improper Claims Filed by the Law Firm of Speights & Runyan for filing and service (.7); Draft Affidavit of Service (.1) | 0.80 | 140.00 | $112.00 |
| 09/30/05 | PEC | Prepare supplemental service of Debtor's Brief in Support of the Disallowance and Expungement of 1,900 Improper Claims Filed by the Law Firm of Speights & Runyan for filing and service (.2); Draft Supplemental Affidavit of Service (.1); Prepare for filing and service (.2) | 0.50 | 140.00 | $70.00 |
| 09/30/05 | JEO | Review and finalize Debtors' brief regarding Expungement of 1900 Speights claims. | 1.00 | 415.00 | $415.00 |
| 09/30/05 | JEO | Email correspondence from co-counsel regarding Speights brief. | 0.50 | 415.00 | $207.50 |
| 09/30/05 | JEO | Call with co-counsel Michael Derks regarding witness list and disclosure for property damage claims. | 0.40 | 415.00 | $166.00 |
| | | **Task Code Total** | **55.40** | | **$19,786.00** |

**WRG-Employ. App., Others**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/05 | DWC | Review PD committee application to retain special counsel for estimation. | 0.50 | 320.00 | $160.00 |
| 09/12/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Second Amended Application of the Debtors for the Entry of an Order Pursuant to 11 U.S.C. Section 327(E) Authorizing the Employment of Nelson Mullins Riley & Scarborough, L.L.P. as Special Counsel to the Debtors | 0.20 | 135.00 | $27.00 |
| 09/12/05 | MSC | Draft Certificate of No Objection (No Order Required) | 0.20 | 135.00 | $27.00 |

**Invoice number 66917**    91100  00001                              **Page 8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Regarding Second Amended Application of the Debtors for the Entry of an Order Pursuant to 11 U.S.C. Section 327(E) Authorizing the Employment of Nelson Mullins Riley & Scarborough, L.L.P. as Special Counsel to the Debtors |  |  |  |
| 09/12/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Application of the Debtors for the Entry of an Order Authorizing the Retention and Employment of Foley Hoag LLP as Special Environmental Counsel to the Debtors | 0.10 | 135.00 | $13.50 |
| 09/12/05 | MSC | Preparation for service of Certificate of No Objection (No Order Required) Regarding Application of the Debtors for the Entry of an Order Authorizing the Retention and Employment of Foley Hoag LLP as Special Environmental Counsel to the Debtors | 0.10 | 135.00 | $13.50 |
| 09/14/05 | DWC | Review and revise order re: Nelson Mullins expanded retention; draft certification of counsel re: same; emails with co-counsel re: same. | 0.60 | 320.00 | $192.00 |
| 09/19/05 | DWC | Review objection to PD Committee's application to retain special counsel for PD estimation. | 0.40 | 320.00 | $128.00 |
| 09/19/05 | JEO | Review and finalize Debtor's objection to PD committee's application to retain special counsel. | 0.40 | 415.00 | $166.00 |
|  |  | **Task Code Total** | **2.50** |  | **$727.00** |

**WRG-Fee Apps., Applicant**

| 09/01/05 | CAK | Revise 17th Quarterly Fee Application. | 0.10 | 140.00 | $14.00 |
|---|---|---|---|---|---|
| 09/05/05 | WLR | Draft 18th quarterly fee application | 0.50 | 375.00 | $187.50 |
| 09/12/05 | DWC | Review and execute Cert of No Obj. for PSZYJ&W June fee application. | 0.10 | 320.00 | $32.00 |
| 09/12/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Fifty-First Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from June 1, 2005 through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 09/12/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Fifty-First Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from June 1, 2005 through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 09/12/05 | MSC | Preparation for service of Certificate of No Objection (No Order Required) Regarding Fifty-First Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from June 1, 2005 through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 09/13/05 | CAK | Review and update July Fee Application. | 0.60 | 140.00 | $84.00 |

**Invoice number 66917**        91100  00001                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 09/14/05 | WLR | Prepare August 2005 fee application | 0.20 | 375.00 | $75.00 |
| 09/16/05 | WLR | Draft September 2005 fee application | 0.30 | 375.00 | $112.50 |
| 09/16/05 | WLR | Draft 18th quarterly (July 1, 2005 to September 30, 2005) | 0.50 | 375.00 | $187.50 |
| 09/20/05 | MSC | Draft Notice of Seventeenth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2005 through June 30, 200 | 0.20 | 135.00 | $27.00 |
| 09/20/05 | MSC | Draft Certificate of Service of Notice of and Seventeenth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2005 through June 30, 200 | 0.10 | 135.00 | $13.50 |
| 09/20/05 | MSC | Draft Certificate of Service of Notice [only] of Seventeenth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2005 through June 30, 200 | 0.10 | 135.00 | $13.50 |
| 09/20/05 | MSC | Service of Notice [only] of Seventeenth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2005 through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 09/20/05 | MSC | Preparation for and coordination of filing of Notice of and Seventeenth Quarterly Interim Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2005 through June 30, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 09/23/05 | LDJ | Review and revise interim fee application (July 2005) | 0.20 | 595.00 | $119.00 |
| 09/26/05 | CAK | Revise July Fee Application. | 0.30 | 140.00 | $42.00 |
| | | **Task Code Total** | **4.10** | | **$1,029.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 09/08/05 | PEC | Draft No Order Required Certificate of No Objection Regarding the Blackstone Group's February 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/08/05 | PEC | Draft No Order Required Certificate of No Objection Regarding the Blackstone Group's March 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/08/05 | PEC | Draft No Order Required Certificate of No Objection Regarding Pitney Hardin LLP's June 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/08/05 | PEC | Draft No Order Required Certificate of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's June 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |

**Invoice number 66917**      91100  00001                                     **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 09/08/05 | PEC | Draft No Order Required Certificate of No Objection Regarding Latham & Watkins LLP's June 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/08/05 | PEC | Draft No Order Required Certificate of No Objection Regarding Woodcock Washburn's June 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/09/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) forty-sixth fee application of Casner & Edwards for July 2005 | 0.40 | 145.00 | $58.00 |
| 09/09/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for forty-sixth fee application of Casner & Edwards for July 2005 | 0.30 | 145.00 | $43.50 |
| 09/09/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) fee application of Kirkland & Ellis for July 2005 | 0.40 | 145.00 | $58.00 |
| 09/09/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for fee application of Kirkland & Ellis for July 2005 | 0.30 | 145.00 | $43.50 |
| 09/12/05 | PEC | Draft Notice of Filing Seventeenth Quarterly Fee Application of Woodcock Washburn and Certificate of Service (.4); Prepare Seventeenth Quarterly Fee Application for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/12/05 | PEC | Draft Notice of Filing First Quarterly Fee Application of Deloitte Tax LLP and Certificate of Service (.4); Prepare First Quarterly Fee Application for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 09/12/05 | DWC | Review Certs of No Obj. re: Blackstone's April, May and June fee applications. | 0.30 | 320.00 | $96.00 |
| 09/12/05 | DWC | Review Deloitte Tax quarterly fee application. | 0.20 | 320.00 | $64.00 |
| 09/12/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Twenty-Ninth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of April 1, 2005 through April 30, 2005 | 0.20 | 135.00 | $27.00 |
| 09/12/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Twenty-Ninth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of April 1, 2005 through April 30, 2005 | 0.10 | 135.00 | $13.50 |
| 09/12/05 | MSC | Preparation for service of Certificate of No Objection (No Order Required) Regarding Thirtieth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of May 1, 2005 through May 31, 2005 | 0.10 | 135.00 | $13.50 |
| 09/12/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Thirty-First Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of June 1, 2005 through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 09/12/05 | MSC | Draft Certificate of Service of Certificate of No Objection | 0.10 | 135.00 | $13.50 |

**Invoice number  66917**     91100   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | (No Order Required) Regarding Thirty-First Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of June 1, 2005 through June 30, 2005 | | | |
| 09/12/05 | MSC | Preparation for service of Certificate of No Objection (No Order Required) Regarding Thirty-First Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of June 1, 2005 through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 09/15/05 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Sixteenth Period and Certain Prior Amounts for filing and service | 0.50 | 140.00 | $70.00 |
| 09/15/05 | PEC | Prepare Certification of Counsel Regarding Sixteenth Quarter Project Category Summary for the Sixteenth Interim Fee Period and Certain Prior Amounts for filing and service | 0.50 | 140.00 | $70.00 |
| 09/15/05 | DWC | Draft certifications of counsel re: fee order and fee categories; draft omnibus fee order for 16th Quarter; review fee charts. | 1.20 | 320.00 | $384.00 |
| 09/15/05 | JEO | Review Woodcock Washburn July Fee App | 0.40 | 415.00 | $166.00 |
| 09/15/05 | MSC | Draft Affidavit of Service of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of July 1, 2005 Through July 31, 2005 For The Quarterly Fee Period Of July -September 2005 | 0.10 | 135.00 | $13.50 |
| 09/15/05 | MSC | Preparation for and coordination of filing of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of July 1, 2005 Through July 31, 2005 For The Quarterly Fee Period Of July -September 2005; service of same | 0.30 | 135.00 | $40.50 |
| 09/19/05 | DWC | Review and execute Certs of No Obj. for Baker Donelson January, February, and March 2005 fee applications. | 0.20 | 320.00 | $64.00 |
| 09/19/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. As A Professional Employed By The Estate For The Debtors For The Month Of January, 2005 | 0.20 | 135.00 | $27.00 |
| 09/19/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. As A Professional Employed By The Estate For The Debtors For The Month Of January, 2005 | 0.10 | 135.00 | $13.50 |
| 09/19/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. As A Professional Employed By The Estate For The Debtors For The Month Of February, 2005 | 0.20 | 135.00 | $27.00 |
| 09/19/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Monthly Fee Application | 0.10 | 135.00 | $13.50 |

**Invoice number 66917**        91100  00001                                      **Page  12**

|            |     |                                                                                                                                                                                                                                                                    |       |        |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     | Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. As A Professional Employed By The Estate For The Debtors For The Month Of February, 2005                                                                                                                          |       |        |          |
| 09/19/05   | MSC | Draft Certificate of No Objection (No Order Required) Regarding Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. As A Professional Employed By The Estate For The Debtors For The Month Of March, 2005                                       | 0.20  | 135.00 | $27.00   |
| 09/19/05   | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. As A Professional Employed By The Estate For The Debtors For The Month Of March, 2005             | 0.10  | 135.00 | $13.50   |
| 09/20/05   | JEO | Review monthly fee applications for Nelson Mullins & Latham & Watkin.                                                                                                                                                                                                 | 0.30  | 415.00 | $124.50  |
| 09/20/05   | JEO | Review quarterly fee applications (4/1/05 to 6/30/05).                                                                                                                                                                                                                | 0.20  | 415.00 | $83.00   |
| 09/20/05   | MSC | Revise Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Third Monthly Interim Period, From July 1, 2005 Through July 31, 2005                       | 0.20  | 135.00 | $27.00   |
| 09/20/05   | MSC | Draft Certificate of Service of Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Third Monthly Interim Period, From July 1, 2005 Through July 31, 2005 | 0.10  | 135.00 | $13.50   |
| 09/20/05   | MSC | Preparation for and coordination of filing of Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Third Monthly Interim Period, From July 1, 2005 Through July 31, 2005; service of same | 0.40  | 135.00 | $54.00   |
| 09/20/05   | MSC | Revise Application Of Nelson Mullins Riley & Scarborough, L.L.P For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Third Interim Period, From July 1, 2005 Through July 31, 2005                        | 0.20  | 135.00 | $27.00   |
| 09/20/05   | MSC | Draft Certificate of Service of Application Of Nelson Mullins Riley & Scarborough, L.L.P For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Third Interim Period, From July 1, 2005 Through July 31, 2005 | 0.10  | 135.00 | $13.50   |
| 09/20/05   | MSC | Preparation for and coordination of filing of Application Of Nelson Mullins Riley & Scarborough, L.L.P For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Third Interim Period, From July 1, 2005 Through July 31, 2005; service of same | 0.40  | 135.00 | $54.00   |
| 09/21/05   | MSC | Coordinate revisions to service list for fee applications                                                                                                                                                                                                             | 0.10  | 135.00 | $13.50   |
| 09/27/05   | JEO | Email correspondence regarding Provitti fee application.                                                                                                                                                                                                              | 0.40  | 415.00 | $166.00  |
|            |     | **Task Code Total**                                                                                                                                                                                                                                                   | 15.60 |        | $2,872.50 |

**Invoice number  66917**      91100   00001                                        **Page  13**

Litigation (Non-Bankruptcy)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/05 | PEC | Coordinate the service and filing of Affidavits of Service regarding the signed orders from the 8/29/05 Hearing | 0.30 | 140.00 | $42.00 |
| 09/06/05 | PEC | Draft Preliminary Agenda for 9/26/05 hearing | 1.00 | 140.00 | $140.00 |
| 09/06/05 | DWC | Review and respond to emails re: August 29, 2005 hearing. | 0.20 | 320.00 | $64.00 |
| 09/07/05 | PEC | Revise and review Preliminary Agenda for 9/26/05 Hearing | 0.80 | 140.00 | $112.00 |
| 09/07/05 | PEC | Discuss 9/26/05 Preliminary Agenda with David Carickhoff | 0.30 | 140.00 | $42.00 |
| 09/08/05 | LDJ | Telephone conference with James E. O'Neill regarding 9/26/05 hearing preparation | 0.30 | 595.00 | $178.50 |
| 09/08/05 | PEC | Revise and review Preliminary Notice of Agenda for 9/26/05 Hearing (1.0); Correspond with David Carickhoff regarding various issues (.3) | 1.30 | 140.00 | $182.00 |
| 09/08/05 | DWC | Review emails re: agenda for September 26, 2005 hearing; revise agenda. | 1.20 | 320.00 | $384.00 |
| 09/09/05 | KKY | Review and revise 9/26/05 hearing binders | 0.40 | 145.00 | $58.00 |
| 09/09/05 | DWC | Finalize preliminary agenda; calls and emails with co-counsel re: same. | 1.20 | 320.00 | $384.00 |
| 09/09/05 | JEO | Review case status | 1.00 | 415.00 | $415.00 |
| 09/12/05 | PEC | Review Preliminary Agenda for 9/26/05 Hearing | 0.30 | 140.00 | $42.00 |
| 09/12/05 | PEC | Forward Preliminary Notice of Agenda to Judge Fitzgerald's chambers via e-mail. | 0.20 | 140.00 | $28.00 |
| 09/12/05 | JEO | Review status of matters for hearing on 9/26 | 1.00 | 415.00 | $415.00 |
| 09/12/05 | MSC | Draft Certificate Of No Objection Regarding Debtors' Motion To Expand Their Preliminary Injunction To Include Actions Against The State Of Montana | 0.20 | 135.00 | $27.00 |
| 09/13/05 | MSC | Revise Debtors' Motion To Expand Their Preliminary Injunction To Include Actions Against The State Of Montana | 0.20 | 135.00 | $27.00 |
| 09/13/05 | MSC | Draft Certificate of Service of Debtors' Motion To Expand Their Preliminary Injunction To Include Actions Against The State Of Montana | 0.10 | 135.00 | $13.50 |
| 09/14/05 | JEO | Review Notice of Removal | 0.50 | 415.00 | $207.50 |
| 09/15/05 | PEC | Discuss changes to 9/26/05 Agenda with David Carickhoff | 0.30 | 140.00 | $42.00 |
| 09/15/05 | PEC | Revise and review Notice of Agenda for 9/26 hearing | 1.10 | 140.00 | $154.00 |
| 09/16/05 | DWC | Finalize agenda and emails with co-counsel re: same. | 0.80 | 320.00 | $256.00 |
| 09/19/05 | PEC | Revise and review Notice of Agenda for 9/26/05 Hearing | 0.80 | 140.00 | $112.00 |
| 09/19/05 | PEC | Prepare service list for 9/26/05 hearing | 0.40 | 140.00 | $56.00 |
| 09/19/05 | PEC | File and service Notice of Agenda for 9/26/05 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 09/19/05 | PEC | Review hearing binders for 9/26/05 Hearing | 0.60 | 140.00 | $84.00 |
| 09/19/05 | DWC | Finalize agenda for September 26, 2005 hearing and emails with co-counsel and J. O'Neill re: same. | 1.20 | 320.00 | $384.00 |
| 09/19/05 | JEO | Email exchange with counsel regarding New Jersey complaint, email with L. Franzon regarding memo on 9019 motions. | 0.20 | 415.00 | $83.00 |
| 09/19/05 | JEO | Review and sign final agenda. | 0.80 | 415.00 | $332.00 |

**Invoice number  66917**          91100  00001                                **Page  14**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/05 | JEO | Review new adversary complaint against New Jersey. | 0.80 | 415.00 | $332.00 |
| 09/19/05 | JEO | Draft proposed order regarding new complaint. | 0.60 | 415.00 | $249.00 |
| 09/19/05 | JEO | Draft notice regarding new complaint and motion for injunction. | 0.30 | 415.00 | $124.50 |
| 09/19/05 | JEO | Final review of all documents for new complaint and injunction and  for preparation and filing same. | 1.50 | 415.00 | $622.50 |
| 09/19/05 | JEO | Email with co-counsel L. Sinangan regarding format of pleadings. | 0.30 | 415.00 | $124.50 |
| 09/19/05 | JEO | Comments to agenda for September 26, 2005. | 0.30 | 415.00 | $124.50 |
| 09/20/05 | JEO | Prepare for omnibus hearing. | 1.00 | 415.00 | $415.00 |
| 09/20/05 | JEO | Review filings on new adversary - New Jersey action. | 1.00 | 415.00 | $415.00 |
| 09/21/05 | JEO | Prepare for September 26 omnibus hearing. | 2.50 | 415.00 | $1,037.50 |
| 09/21/05 | JEO | Review and finalize Debtor's response to R Church request for extension. | 0.40 | 415.00 | $166.00 |
| 09/22/05 | KKY | Review and revise amended 9/26/05 agenda | 0.50 | 145.00 | $72.50 |
| 09/22/05 | JEO | Work on amended agenda for September 26, 2005 omnibus hearing. | 2.00 | 415.00 | $830.00 |
| 09/23/05 | KKY | Prepare proposed orders for 9/26/05 hearing | 1.50 | 145.00 | $217.50 |
| 09/23/05 | JEO | Prepare for September 26, 2005 omnibus hearing. | 1.00 | 415.00 | $415.00 |
| 09/26/05 | JEO | Prepare for and attend omnibus hearing. | 5.00 | 415.00 | $2,075.00 |
| 09/29/05 | JEO | Emails with co-counsel regarding Speights brief. | 0.40 | 415.00 | $166.00 |

|  | **Task Code Total** |  | **36.40** |  | **$11,735.00** |
|---|---|---|---|---|---|
|  | **Total professional services:** |  | **217.50** |  | **$44,764.00** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/01/2005 | DC | Tristate | $15.00 |
| 09/01/2005 | DC | Tristate | $396.00 |
| 09/01/2005 | DC | Tristate | $24.75 |
| 09/01/2005 | DC | Tristate | $24.75 |
| 09/01/2005 | DH | DHL | $9.71 |
| 09/01/2005 | DH | DHL | $17.47 |
| 09/01/2005 | DH | DHL | $9.71 |
| 09/01/2005 | PO | Postage | $3.10 |
| 09/01/2005 | PO | Postage | $629.30 |
| 09/01/2005 | PO | Postage | $54.40 |
| 09/01/2005 | PO | Postage | $31.95 |
| 09/01/2005 | RE | (G9 CORR 699 @0.15 PER PG) | $104.85 |
| 09/01/2005 | RE | (G7 DOC 1882 @0.15 PER PG) | $282.30 |
| 09/01/2005 | RE | (F8 DOC 21 @0.15 PER PG) | $3.15 |
| 09/01/2005 | RE | (F7 AGR 8 @0.15 PER PG) | $1.20 |
| 09/01/2005 | RE | (F7 CORR 23 @0.15 PER PG) | $3.45 |
| 09/01/2005 | RE | (F7 CORR 36 @0.15 PER PG) | $5.40 |

**Invoice number  66917**　　　91100　00001　　　　　　　　　　　**Page  15**

| | | | |
|---|---|---|---|
| 09/01/2005 | RE | (G7 NOTC 9598 @0.15 PER PG) | $1,439.70 |
| 09/01/2005 | RE | (F7 DOC 39 @0.15 PER PG) | $5.85 |
| 09/01/2005 | RE | (F7 DOC 23 @0.15 PER PG) | $3.45 |
| 09/01/2005 | RE | (G9 NOTC 12540 @0.15 PER PG) | $1,881.00 |
| 09/01/2005 | RE | (F7 DOC 79 @0.15 PER PG) | $11.85 |
| 09/01/2005 | RE | (F2 NOTC 7626 @0.15 PER PG) | $1,143.90 |
| 09/02/2005 | DC | Tristate | $15.00 |
| 09/02/2005 | DC | Tristate | $16.05 |
| 09/02/2005 | DC | Tristate | $25.00 |
| 09/02/2005 | DC | Tristate | $5.00 |
| 09/02/2005 | DC | Tristate | $603.00 |
| 09/02/2005 | DC | Tristate | $24.75 |
| 09/02/2005 | DC | Tristate | $24.75 |
| 09/02/2005 | FE | Federal Express [E108] | $10.40 |
| 09/02/2005 | FE | Federal Express [E108] | $16.32 |
| 09/02/2005 | FE | Federal Express [E108] | $10.40 |
| 09/02/2005 | FE | Federal Express [E108] | $16.32 |
| 09/02/2005 | PAC | 91100 - 001 PACER charges for 09/02/2005 | $13.30 |
| 09/02/2005 | PO | Postage | $4.75 |
| 09/02/2005 | PO | Postage | $6.85 |
| 09/02/2005 | PO | Postage | $574.05 |
| 09/02/2005 | PO | Postage | $3.10 |
| 09/02/2005 | PO | Postage | $3.75 |
| 09/02/2005 | PO | Postage | $831.60 |
| 09/02/2005 | RE | (F8 CORR 36 @0.15 PER PG) | $5.40 |
| 09/02/2005 | RE | (F7 AGR 41 @0.15 PER PG) | $6.15 |
| 09/02/2005 | RE | (G7 AGR 525 @0.15 PER PG) | $78.75 |
| 09/02/2005 | RE | (G9 AGR 3144 @0.15 PER PG) | $471.60 |
| 09/02/2005 | RE | (G7 AGR 952 @0.15 PER PG) | $142.80 |
| 09/02/2005 | RE | (F7 CORR 147 @0.15 PER PG) | $22.05 |
| 09/02/2005 | RE | (F7 AGR 80 @0.15 PER PG) | $12.00 |
| 09/02/2005 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 09/02/2005 | RE | (G9 CORR 3795 @0.15 PER PG) | $569.25 |
| 09/02/2005 | RE | (G9 NOTC 9316 @0.15 PER PG) | $1,397.40 |
| 09/02/2005 | RE | (F7 CORR 184 @0.15 PER PG) | $27.60 |
| 09/02/2005 | RE | (F4 CORR 81 @0.15 PER PG) | $12.15 |
| 09/02/2005 | RE | (F4 CORR 825 @0.15 PER PG) | $123.75 |
| 09/02/2005 | RE | (F4 CORR 765 @0.15 PER PG) | $114.75 |
| 09/02/2005 | RE | (F2 CORR 3774 @0.15 PER PG) | $566.10 |
| 09/02/2005 | RE | (F2 CORR 2282 @0.15 PER PG) | $342.30 |
| 09/02/2005 | RE | (F4 CORR 3542 @0.15 PER PG) | $531.30 |
| 09/02/2005 | RE | (F4 CORR 5566 @0.15 PER PG) | $834.90 |
| 09/02/2005 | RE | (F2 NOTC 3379 @0.15 PER PG) | $506.85 |

**Invoice number  66917**    91100  00001                           **Page  16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/02/2005 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 09/04/2005 | PAC | 91100 - 001 PACER charges for 09/04/2005 | $14.70 |
| 09/06/2005 | DH | DHL | $14.80 |
| 09/06/2005 | DH | DHL | $14.80 |
| 09/06/2005 | FE | Federal Express [E108] | $45.97 |
| 09/06/2005 | FE | Federal Express [E108] | $199.08 |
| 09/06/2005 | PO | Postage | $9.13 |
| 09/06/2005 | RE | (F8 DOC 28 @0.15 PER PG) | $4.20 |
| 09/06/2005 | RE | (G9 NOTC 2 @0.15 PER PG) | $0.30 |
| 09/06/2005 | RE | (F8 CORR 5 @0.15 PER PG) | $0.75 |
| 09/06/2005 | RE | (G9 CORR 464 @0.15 PER PG) | $69.60 |
| 09/06/2005 | RE | (G9 CORR 876 @0.15 PER PG) | $131.40 |
| 09/06/2005 | RE | (F5 CORR 269 @0.15 PER PG) | $40.35 |
| 09/06/2005 | RE | (F4 CORR 1484 @0.15 PER PG) | $222.60 |
| 09/07/2005 | DH | DHL | $12.09 |
| 09/07/2005 | DH | DHL | $12.09 |
| 09/07/2005 | DH | DHL | $25.56 |
| 09/07/2005 | PAC | 91100 - 001 PACER charges for 09/07/2005 | $10.64 |
| 09/07/2005 | RE | (F7 AGR 23 @0.15 PER PG) | $3.45 |
| 09/07/2005 | RE | (F7 AGR 12 @0.15 PER PG) | $1.80 |
| 09/08/2005 | PAC | 91100 - 001 PACER charges for 09/08/2005 | $4.55 |
| 09/08/2005 | PO | Postage | $7.47 |
| 09/08/2005 | RE | (F5 CORR 871 @0.15 PER PG) | $130.65 |
| 09/08/2005 | RE | (F5 CORR 120 @0.15 PER PG) | $18.00 |
| 09/08/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 09/08/2005 | RE | (F4 CORR 629 @0.15 PER PG) | $94.35 |
| 09/08/2005 | RE | (F2 CORR 127 @0.15 PER PG) | $19.05 |
| 09/08/2005 | RE | (F7 CORR 16 @0.15 PER PG) | $2.40 |
| 09/08/2005 | RE | (F7 CORR 76 @0.15 PER PG) | $11.40 |
| 09/08/2005 | RE | (G8 CORR 182 @0.15 PER PG) | $27.30 |
| 09/09/2005 | DH | DHL | $23.05 |
| 09/09/2005 | DH | DHL | $12.09 |
| 09/09/2005 | DH | DHL | $12.09 |
| 09/09/2005 | PAC | 91100 - 001 PACER charges for 09/09/2005 | $2.10 |
| 09/09/2005 | PO | Postage | $0.60 |
| 09/09/2005 | PO | Postage | $12.72 |
| 09/09/2005 | PO | Postage | $431.64 |
| 09/09/2005 | PO | Postage | $4.70 |
| 09/09/2005 | RE | (F5 DEC 292 @0.15 PER PG) | $43.80 |
| 09/09/2005 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 09/09/2005 | RE | (F5 CORR 384 @0.15 PER PG) | $57.60 |
| 09/09/2005 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 09/09/2005 | RE | (F7 CORR 706 @0.15 PER PG) | $105.90 |

**Invoice number 66917**    91100  00001    **Page 17**

| | | | |
|---|---|---|---:|
| 09/09/2005 | RE | (F5 CORR 7 @0.15 PER PG) | $1.05 |
| 09/09/2005 | RE | (F6 CORR 56 @0.15 PER PG) | $8.40 |
| 09/09/2005 | RE | (F5 CORR 4 @0.15 PER PG) | $0.60 |
| 09/09/2005 | RE | (F7 DOC 60 @0.15 PER PG) | $9.00 |
| 09/09/2005 | RE | (F4 CORR 1772 @0.15 PER PG) | $265.80 |
| 09/09/2005 | RE | (G7 CORR 1152 @0.15 PER PG) | $172.80 |
| 09/09/2005 | RE | (F5 CORR 991 @0.15 PER PG) | $148.65 |
| 09/09/2005 | RE | (F4 CORR 147 @0.15 PER PG) | $22.05 |
| 09/09/2005 | RE | (F7 DOC 42 @0.15 PER PG) | $6.30 |
| 09/09/2005 | RE | (F4 MOT 325 @0.15 PER PG) | $48.75 |
| 09/09/2005 | RE | (F7 DOC 14 @0.15 PER PG) | $2.10 |
| 09/09/2005 | RE | (G7 NOTC 4413 @0.15 PER PG) | $661.95 |
| 09/09/2005 | RE | (G8 NOTC 4447 @0.15 PER PG) | $667.05 |
| 09/09/2005 | RE | (F7 DOC 13 @0.15 PER PG) | $1.95 |
| 09/09/2005 | RE | (F7 DOC 9 @0.15 PER PG) | $1.35 |
| 09/09/2005 | RE | (F7 DOC 168 @0.15 PER PG) | $25.20 |
| 09/09/2005 | RE | (F6 DOC 191 @0.15 PER PG) | $28.65 |
| 09/09/2005 | RE | (F2 MOT 2025 @0.15 PER PG) | $303.75 |
| 09/10/2005 | PAC | 91100 - 001 PACER charges for 09/10/2005 | $7.00 |
| 09/12/2005 | DC | Tristate | $24.75 |
| 09/12/2005 | DC | Tristate | $24.75 |
| 09/12/2005 | DC | Tristate | $24.75 |
| 09/12/2005 | DC | Tristate | $414.00 |
| 09/12/2005 | PO | Postage | $0.85 |
| 09/12/2005 | PO | Postage | $130.20 |
| 09/12/2005 | PO | Postage | $42.35 |
| 09/12/2005 | PO | Postage | $7.47 |
| 09/12/2005 | RE | (F7 AGR 7 @0.15 PER PG) | $1.05 |
| 09/12/2005 | RE | (F4 CORR 2024 @0.15 PER PG) | $303.60 |
| 09/12/2005 | RE | (F5 AGR 63 @0.15 PER PG) | $9.45 |
| 09/12/2005 | RE | (F4 CORR 17 @0.15 PER PG) | $2.55 |
| 09/12/2005 | RE | (F7 DOC 122 @0.15 PER PG) | $18.30 |
| 09/12/2005 | RE | (F4 3 880 @0.15 PER PG) | $132.00 |
| 09/12/2005 | RE | (F2 CORR 671 @0.15 PER PG) | $100.65 |
| 09/12/2005 | RE | (F7 CORR 532 @0.15 PER PG) | $79.80 |
| 09/12/2005 | RE | (F5 NOTC 1626 @0.15 PER PG) | $243.90 |
| 09/12/2005 | SO | Secretarial Overtime---(VAP) | $61.25 |
| 09/13/2005 | DC | Tristate | $16.50 |
| 09/13/2005 | DH | DHL | $15.62 |
| 09/13/2005 | DH | DHL | $15.21 |
| 09/13/2005 | FE | Federal Express [E108] | $99.41 |
| 09/13/2005 | PAC | 91100 - 001 PACER charges for 09/13/2005 | $11.06 |
| 09/13/2005 | RE | (F5 CORR 185 @0.15 PER PG) | $27.75 |

**Invoice number 66917**     91100  00001     **Page  18**

| | | | |
|---|---|---|---|
| 09/13/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 09/13/2005 | RE | (F5 CORR 74 @0.15 PER PG) | $11.10 |
| 09/13/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 09/13/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 09/13/2005 | RE | (G7 AGR 945 @0.15 PER PG) | $141.75 |
| 09/13/2005 | RE | (G8 AGR 1272 @0.15 PER PG) | $190.80 |
| 09/13/2005 | RE | (F8 CORR 48 @0.15 PER PG) | $7.20 |
| 09/13/2005 | RE | (F8 DOC 56 @0.15 PER PG) | $8.40 |
| 09/13/2005 | RE | (F2 CORR 2900 @0.15 PER PG) | $435.00 |
| 09/13/2005 | RE | (F7 DOC 18 @0.15 PER PG) | $2.70 |
| 09/14/2005 | DC | Tristate | $15.00 |
| 09/14/2005 | DC | Tristate | $63.00 |
| 09/14/2005 | PAC | 91100 - 001 PACER charges for 09/14/2005 | $6.93 |
| 09/14/2005 | PO | Postage | $6.60 |
| 09/14/2005 | RE | (F5 CORR 38 @0.15 PER PG) | $5.70 |
| 09/14/2005 | RE | (F7 AGR 10 @0.15 PER PG) | $1.50 |
| 09/14/2005 | RE | (G7 CORR 112 @0.15 PER PG) | $16.80 |
| 09/14/2005 | RE | (F4 CORR 282 @0.15 PER PG) | $42.30 |
| 09/15/2005 | DC | Tristate | $15.00 |
| 09/15/2005 | DC | Tristate | $9.00 |
| 09/15/2005 | DH | DHL | $9.18 |
| 09/15/2005 | DH | DHL | $9.18 |
| 09/15/2005 | DH | DHL | $14.80 |
| 09/15/2005 | PAC | 91100 - 001 PACER charges for 09/15/2005 | $10.01 |
| 09/15/2005 | RE | (F7 AGR 36 @0.15 PER PG) | $5.40 |
| 09/15/2005 | RE | (F8 DOC 16 @0.15 PER PG) | $2.40 |
| 09/15/2005 | RE | (G7 CONT 2 @0.15 PER PG) | $0.30 |
| 09/15/2005 | RE | (F7 CORR 31 @0.15 PER PG) | $4.65 |
| 09/16/2005 | DC | Tristate | $15.00 |
| 09/16/2005 | DC | Tristate | $738.00 |
| 09/16/2005 | DC | Tristate | $24.75 |
| 09/16/2005 | DC | Tristate | $24.75 |
| 09/16/2005 | DH | DHL | $13.43 |
| 09/16/2005 | DH | DHL | $26.83 |
| 09/16/2005 | DH | DHL | $12.52 |
| 09/16/2005 | DH | DHL | $12.52 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |

**Invoice number  66917**         91100  00001                    **Page  19**

| | | | |
|---|---|---|---|
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 09/16/2005 | PO | Postage | $129.00 |
| 09/16/2005 | PO | Postage | $0.85 |
| 09/16/2005 | PO | Postage | $129.00 |
| 09/16/2005 | PO | Postage | $0.85 |
| 09/16/2005 | RE | (F5 CORR 258 @0.15 PER PG) | $38.70 |
| 09/16/2005 | RE | (F5 CORR 598 @0.15 PER PG) | $89.70 |
| 09/16/2005 | RE | (F8 DOC 49 @0.15 PER PG) | $7.35 |
| 09/16/2005 | RE | (F7 AGR 12 @0.15 PER PG) | $1.80 |
| 09/16/2005 | RE | (F7 AGR 12 @0.15 PER PG) | $1.80 |
| 09/16/2005 | RE | (F4 CORR 45 @0.15 PER PG) | $6.75 |
| 09/16/2005 | RE | (F4 CORR 21 @0.15 PER PG) | $3.15 |
| 09/16/2005 | RE | (F8 DOC 33 @0.15 PER PG) | $4.95 |
| 09/16/2005 | RE | (F2 CORR 1557 @0.15 PER PG) | $233.55 |
| 09/16/2005 | RE | (F4 CORR 1297 @0.15 PER PG) | $194.55 |
| 09/16/2005 | RE | (F8 DOC 2 @0.15 PER PG) | $0.30 |
| 09/16/2005 | RE | (F6 CORR 32 @0.15 PER PG) | $4.80 |
| 09/16/2005 | RE | (F7 CORR 838 @0.15 PER PG) | $125.70 |
| 09/16/2005 | RE | (F7 CORR 5 @0.15 PER PG) | $0.75 |
| 09/16/2005 | RE | (G9 CORR 100 @0.15 PER PG) | $15.00 |
| 09/16/2005 | RE | (G9 CORR 517 @0.15 PER PG) | $77.55 |
| 09/16/2005 | RE | (G7 NOTC 750 @0.15 PER PG) | $112.50 |
| 09/16/2005 | RE | (F7 CORR 4 @0.15 PER PG) | $0.60 |
| 09/16/2005 | RE | (G7 CORR 8 @0.15 PER PG) | $1.20 |
| 09/16/2005 | RE | (F4 MOT 1771 @0.15 PER PG) | $265.65 |
| 09/16/2005 | RE | (F4 AGR 2 @0.15 PER PG) | $0.30 |
| 09/16/2005 | SO | Secretarial Overtime---(VAP) | $12.25 |
| 09/16/2005 | SO | Secretarial Overtime---(VAP) | $20.41 |
| 09/17/2005 | PAC | 91100 - 001 PACER charges for 09/17/2005 | $21.84 |

**Invoice number 66917**     91100  00001     **Page  20**

| | | | |
|---|---|---|---|
| 09/19/2005 | DC | Tristate | $15.00 |
| 09/19/2005 | DC | Tristate | $16.50 |
| 09/19/2005 | DC | Tristate | $135.00 |
| 09/19/2005 | DC | Tristate | $15.00 |
| 09/19/2005 | DH | DHL | $32.02 |
| 09/19/2005 | DH | DHL | $13.40 |
| 09/19/2005 | DH | DHL | $13.40 |
| 09/19/2005 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $3,396.60 |
| 09/19/2005 | PO | Postage | $6.60 |
| 09/19/2005 | PO | Postage | $5.40 |
| 09/19/2005 | PO | Postage---Digital Legal Services. [E108] | $984.55 |
| 09/19/2005 | RE | (F5 CORR 93 @0.15 PER PG) | $13.95 |
| 09/19/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 09/19/2005 | RE | (F5 CORR 55 @0.15 PER PG) | $8.25 |
| 09/19/2005 | RE | (F5 CORR 8 @0.15 PER PG) | $1.20 |
| 09/19/2005 | RE | (F7 AGR 11 @0.15 PER PG) | $1.65 |
| 09/19/2005 | RE | (F8 DOC 27 @0.15 PER PG) | $4.05 |
| 09/19/2005 | RE | (F8 CORR 105 @0.15 PER PG) | $15.75 |
| 09/19/2005 | RE | (F8 CORR 11 @0.15 PER PG) | $1.65 |
| 09/19/2005 | RE | (F7 CORR 14 @0.15 PER PG) | $2.10 |
| 09/19/2005 | RE | (F7 AGR 36 @0.15 PER PG) | $5.40 |
| 09/19/2005 | RE | (F5 AGR 38 @0.15 PER PG) | $5.70 |
| 09/19/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 09/19/2005 | RE | (F6 AGR 58 @0.15 PER PG) | $8.70 |
| 09/19/2005 | RE | (G8 CORR 128 @0.15 PER PG) | $19.20 |
| 09/19/2005 | RE | (F7 CORR 23 @0.15 PER PG) | $3.45 |
| 09/19/2005 | RE | (F4 CORR 404 @0.15 PER PG) | $60.60 |
| 09/19/2005 | RE | (F2 CORR 3311 @0.15 PER PG) | $496.65 |
| 09/19/2005 | RE | (F7 CORR 51 @0.15 PER PG) | $7.65 |
| 09/19/2005 | RE | (G9 P 108 @0.15 PER PG) | $16.20 |
| 09/19/2005 | RE | (F7 CORR 194 @0.15 PER PG) | $29.10 |
| 09/20/2005 | DC | Tristate | $15.00 |
| 09/20/2005 | DC | Tristate | $16.50 |
| 09/20/2005 | DC | Tristate | $16.50 |
| 09/20/2005 | DC | Tristate | $16.50 |
| 09/20/2005 | DC | Tristate | $297.00 |
| 09/20/2005 | DC | Tristate | $297.00 |
| 09/20/2005 | DC | Tristate | $24.75 |
| 09/20/2005 | DC | Tristate | $24.75 |
| 09/20/2005 | FE | Federal Express [E108] | $125.91 |
| 09/20/2005 | FF | Filing Fee---USBC.(DE Office.) [E112] | $150.00 |
| 09/20/2005 | PAC | 91100 - 001 PACER charges for 09/20/2005 | $29.54 |

**Invoice number  66917**          91100   00001                    **Page  21**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/20/2005 | PO | Postage | $127.80 |
| 09/20/2005 | PO | Postage | $0.85 |
| 09/20/2005 | RE | (F5 CORR 107 @0.15 PER PG) | $16.05 |
| 09/20/2005 | RE | (F7 AGR 2 @0.15 PER PG) | $0.30 |
| 09/20/2005 | RE | (F8 AGR 1 @0.15 PER PG) | $0.15 |
| 09/20/2005 | RE | (F7 AGR 360 @0.15 PER PG) | $54.00 |
| 09/20/2005 | RE | (G9 NOTC 1018 @0.15 PER PG) | $152.70 |
| 09/20/2005 | RE | (F2 CORR 457 @0.15 PER PG) | $68.55 |
| 09/21/2005 | DC | Tristate | $15.00 |
| 09/21/2005 | DC | Tristate | $16.50 |
| 09/21/2005 | DC | Tristate | $378.00 |
| 09/21/2005 | DC | Tristate | $24.75 |
| 09/21/2005 | DC | Tristate | $24.75 |
| 09/21/2005 | DH | DHL | $12.96 |
| 09/21/2005 | DH | DHL | $12.96 |
| 09/21/2005 | DH | DHL | $29.51 |
| 09/21/2005 | PAC | 91100 - 001 PACER charges for 09/21/2005 | $16.66 |
| 09/21/2005 | PO | Postage | $9.96 |
| 09/21/2005 | PO | Postage | $127.80 |
| 09/21/2005 | PO | Postage | $0.85 |
| 09/21/2005 | RE | (G9 CORR 315 @0.15 PER PG) | $47.25 |
| 09/21/2005 | RE | (G7 AGR 927 @0.15 PER PG) | $139.05 |
| 09/21/2005 | RE | (F8 CORR 18 @0.15 PER PG) | $2.70 |
| 09/21/2005 | RE | (F6 AGR 12 @0.15 PER PG) | $1.80 |
| 09/21/2005 | RE | (G9 CORR 251 @0.15 PER PG) | $37.65 |
| 09/21/2005 | RE | (F2 CORR 2486 @0.15 PER PG) | $372.90 |
| 09/21/2005 | RE | (F2 CORR 1018 @0.15 PER PG) | $152.70 |
| 09/22/2005 | DC | Tristate | $16.50 |
| 09/22/2005 | PAC | 91100 - 001 PACER charges for 09/22/2005 | $21.70 |
| 09/22/2005 | RE | (F5 CORR 258 @0.15 PER PG) | $38.70 |
| 09/22/2005 | RE | (F8 CORR 31 @0.15 PER PG) | $4.65 |
| 09/22/2005 | RE | (F5 CORR 13 @0.15 PER PG) | $1.95 |
| 09/22/2005 | RE | (G7 CORR 325 @0.15 PER PG) | $48.75 |
| 09/22/2005 | RE | (F5 CORR 6 @0.15 PER PG) | $0.90 |
| 09/22/2005 | RE | (F5 CORR 56 @0.15 PER PG) | $8.40 |
| 09/23/2005 | DC | Tristate | $6.50 |
| 09/23/2005 | DH | DHL | $16.17 |
| 09/23/2005 | DH | DHL | $10.78 |
| 09/23/2005 | DH | DHL | $10.78 |
| 09/23/2005 | FX | (G2 AGR 26 @1.00 PER PG) | $26.00 |
| 09/23/2005 | FX | (G2 AGR 18 @1.00 PER PG) | $18.00 |
| 09/23/2005 | FX | (G2 AGR 18 @1.00 PER PG) | $18.00 |
| 09/23/2005 | PAC | 91100 - 001 PACER charges for 09/23/2005 | $11.76 |

**Invoice number 66917**     91100  00001     **Page  22**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/23/2005 | RE | (F7 AGR 21 @0.15 PER PG) | $3.15 |
| 09/23/2005 | RE | (F7 CORR 65 @0.15 PER PG) | $9.75 |
| 09/23/2005 | RE | (F7 CORR 448 @0.15 PER PG) | $67.20 |
| 09/23/2005 | RE | (F7 CORR 165 @0.15 PER PG) | $24.75 |
| 09/23/2005 | RE | (F5 AGR 8 @0.15 PER PG) | $1.20 |
| 09/23/2005 | RE | (F5 CORR 24 @0.15 PER PG) | $3.60 |
| 09/23/2005 | RE | (F7 CORR 30 @0.15 PER PG) | $4.50 |
| 09/23/2005 | RE | (F7 CORR 55 @0.15 PER PG) | $8.25 |
| 09/23/2005 | RE | (F7 DOC 50 @0.15 PER PG) | $7.50 |
| 09/23/2005 | RE | (G9 CORR 211 @0.15 PER PG) | $31.65 |
| 09/23/2005 | RE | (G9 CORR 1 @0.15 PER PG) | $0.15 |
| 09/23/2005 | RE | (F2 CORR 976 @0.15 PER PG) | $146.40 |
| 09/23/2005 | RE | (F2 CORR 986 @0.15 PER PG) | $147.90 |
| 09/23/2005 | RE | (F7 DOC 164 @0.15 PER PG) | $24.60 |
| 09/24/2005 | PAC | 91100 - 001 PACER charges for 09/24/2005 | $24.36 |
| 09/26/2005 | BM | Business Meal----Healey's Cafe.(DE Office) [E111] | $44.25 |
| 09/26/2005 | DC | Tristate | $15.00 |
| 09/26/2005 | DC | Tristate | $126.50 |
| 09/26/2005 | PO | Postage | $0.60 |
| 09/26/2005 | PO | Postage | $128.40 |
| 09/26/2005 | PO | Postage | $0.85 |
| 09/26/2005 | RE | (F7 CORRA 1 @0.15 PER PG) | $0.15 |
| 09/26/2005 | RE | (F6 DOC 6 @0.15 PER PG) | $0.90 |
| 09/26/2005 | RE | (F7 DOC 489 @0.15 PER PG) | $73.35 |
| 09/26/2005 | RE | (F7 AGR 8 @0.15 PER PG) | $1.20 |
| 09/26/2005 | RE | (G8 CORR 32 @0.15 PER PG) | $4.80 |
| 09/26/2005 | RE | (G7 CORR 1802 @0.15 PER PG) | $270.30 |
| 09/26/2005 | RE | (F8 CORR 10 @0.15 PER PG) | $1.50 |
| 09/26/2005 | RE | (G8 CORR 635 @0.15 PER PG) | $95.25 |
| 09/26/2005 | RE | (G7 CORR 641 @0.15 PER PG) | $96.15 |
| 09/26/2005 | RE | (G7 CORR 4 @0.15 PER PG) | $0.60 |
| 09/26/2005 | RE | (F2 CORR 26 @0.15 PER PG) | $3.90 |
| 09/26/2005 | SO | Secretarial Overtime---(V.A.Preston) | $24.50 |
| 09/27/2005 | DC | Tristate | $16.50 |
| 09/27/2005 | DH | DHL | $11.35 |
| 09/27/2005 | DH | DHL | $17.55 |
| 09/27/2005 | DH | DHL | $21.67 |
| 09/27/2005 | DH | DHL | $11.35 |
| 09/27/2005 | FE | Federal Express [E108] | $152.60 |
| 09/27/2005 | PAC | 91100 - 001 PACER charges for 09/27/2005 | $21.77 |
| 09/27/2005 | RE | (G8 CORR 126 @0.15 PER PG) | $18.90 |
| 09/27/2005 | RE | (F8 DOC 22 @0.15 PER PG) | $3.30 |
| 09/27/2005 | RE | (G7 CORR 3094 @0.15 PER PG) | $464.10 |

**Invoice number 66917**          91100  00001                                      **Page  23**

| 09/28/2005 | DC | Tristate | $15.00 |
| 09/28/2005 | DC | Tristate | $9.00 |
| 09/28/2005 | PAC | 91100 - 001 PACER charges for 09/28/2005 | $6.65 |
| 09/28/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 09/28/2005 | RE | (G7 CORR 859 @0.15 PER PG) | $128.85 |
| 09/28/2005 | RE | (F4 CORR 342 @0.15 PER PG) | $51.30 |
| 09/28/2005 | RE | (F4 CORR 419 @0.15 PER PG) | $62.85 |
| 09/29/2005 | DH | DHL | $13.87 |
| 09/29/2005 | DH | DHL | $13.87 |
| 09/29/2005 | DH | DHL | $25.56 |
| 09/29/2005 | DH | DHL | $37.62 |
| 09/29/2005 | FX | (G3 AGR 2 @1.00 PER PG) | $2.00 |
| 09/29/2005 | RE | (G8 CORR 686 @0.15 PER PG) | $102.90 |
| 09/29/2005 | RE | (G7 CORR 1706 @0.15 PER PG) | $255.90 |
| 09/29/2005 | RE | (F8 DOC 30 @0.15 PER PG) | $4.50 |
| 09/30/2005 | DC | Tristate | $15.00 |
| 09/30/2005 | DC | Tristate | $63.00 |
| 09/30/2005 | PAC | 91100 - 001 PACER charges for 09/30/2005 | $17.29 |
| 09/30/2005 | PO | Postage | $24.15 |
| 09/30/2005 | PO | Postage | $42.40 |
| 09/30/2005 | RE | (F8 AGR 28 @0.15 PER PG) | $4.20 |
| 09/30/2005 | RE | (F7 AGR 15 @0.15 PER PG) | $2.25 |
| 09/30/2005 | RE | (F7 AGR 606 @0.15 PER PG) | $90.90 |
| 09/30/2005 | RE | (G7 MOT 5695 @0.15 PER PG) | $854.25 |
| 09/30/2005 | RE | (G9 AGR 608 @0.15 PER PG) | $91.20 |
| 09/30/2005 | RE | (F6 CORR 4 @0.15 PER PG) | $0.60 |

Total Expenses:                                      **$36,267.24**

## Summary:

| Total professional services | $44,764.00 |
| Total expenses | $36,267.24 |
| **Net current charges** | $81,031.24 |
| | |
| Net balance forward | $218,345.05 |
| **Total balance now due** | $299,376.29 |

| ARP | Paul, Andrea R. | 4.50 | 60.00 | $270.00 |
| CAK | Knotts, Cheryl A. | 1.10 | 140.00 | $154.00 |
| CJB | Bouzoukis, Charles J. | 5.30 | 60.00 | $318.00 |
| DWC | Carickhoff, David W | 19.50 | 320.00 | $6,240.00 |

**Invoice number  66917**     91100  00001                                    **Page  24**

| | | | | |
|---|---|---|---|---|
| JEO | O'Neill, James E. | 37.20 | 415.00 | $15,438.00 |
| KKY | Yee, Karina K. | 7.80 | 145.00 | $1,131.00 |
| KSN | Neil, Karen S. | 2.00 | 55.00 | $110.00 |
| LDJ | Jones, Laura Davis | 9.80 | 595.00 | $5,831.00 |
| LT | Tuschak, Louise R. | 1.10 | 145.00 | $159.50 |
| MSC | Chappe, Marlene S. | 6.00 | 135.00 | $810.00 |
| PEC | Cuniff, Patricia E. | 45.40 | 140.00 | $6,356.00 |
| RMO | Olivere, Rita M. | 3.90 | 75.00 | $292.50 |
| SEM | McFarland, Scotta E. | 5.70 | 425.00 | $2,422.50 |
| SLP | Pitman, L. Sheryle | 66.70 | 70.00 | $4,669.00 |
| WLR | Ramseyer, William L. | 1.50 | 375.00 | $562.50 |
| | | 217.50 | | $44,764.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 103.50 | $8,614.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 55.40 | $19,786.00 |
| EA01 | WRG-Employ. App., Others | 2.50 | $727.00 |
| FA | WRG-Fee Apps., Applicant | 4.10 | $1,029.00 |
| FA01 | WRG-Fee Applications, Others | 15.60 | $2,872.50 |
| LN | Litigation (Non-Bankruptcy) | 36.40 | $11,735.00 |
| | | 217.50 | $44,764.00 |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $44.25 |
| Delivery/Courier Service | $4,214.80 |
| DHL- Worldwide Express | $597.57 |
| Federal Express [E108] | $676.41 |
| Filing Fee [E112] | $150.00 |
| Fax Transmittal [E104] | $284.00 |
| Outside Reproduction Expense | $3,396.60 |
| Pacer - Court Research | $251.86 |
| Postage [E108] | $4,516.49 |
| Reproduction Expense [E101] | $22,016.85 |
| Overtime | $118.41 |
| | $36,267.24 |