A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

MIAMI • TALLAHASSEE

November 28, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  99562

FOR PROFESSIONAL SERVICES RENDERED
THROUGH October 31, 2005

Atty - SLB
Client No. 74817/15537

RE:     01- Case Administration

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 10/03/05 | GG | 0.90 | 117.00 | Research regarding property damage issues (.9) |
| 10/05/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 10/05/05 | WR | 1.00 | 150.00 | Update attorneys with relevant pleadings. |
| 10/06/05 | GG | 1.10 | 143.00 | Research for M. Kramer (.6); Update daily docketing list (.5) |
| 10/07/05 | MIK | 0.30 | 90.00 | Review property damage related docket entries. |
| 10/07/05 | GG | 1.40 | 182.00 | Review (.9) and compile (.5) pleadings related to property damage issues |
| 10/11/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 10/11/05 | GG | 1.40 | 182.00 | Review (.8) and compile (.6) pleadings related to property damage issues |
| 10/13/05 | MIK | 2.80 | 840.00 | Review and summarize Debtors' objection to Reaud, Morgan motion (.3); application to retain Bear Stearns (.4); Debtors' motion to approve settlement with Bank of America (.4); Debtors' motion to approve Woburn, MA lease (.2); Debtors' motion for personal injury bar date (1.0); review Libby claimant's opposition to Debtors' motion to extend injunction to Montana (.5). |
| 10/13/05 | WR | 1.00 | 150.00 | Update attorneys on relevant pleadings. |
| 10/14/05 | MIK | 0.40 | 120.00 | Revise summary of pending motions. |
| 10/14/05 | WR | 1.00 | 150.00 | Conduct company research in connection with upcoming request for interrogatories. |
| 10/17/05 | GG | 1.10 | 143.00 | Review and compile pleadings relating to property damage issues (1.1) |
| 10/18/05 | LMF | 1.10 | 165.00 | Assist with preparation of hearing notebook for omnibus hearing (1.1). |
| 10/18/05 | AM | 1.00 | 130.00 | Review and compile pleadings relating to property damage issues (1.0). |
| 10/18/05 | MIK | 0.60 | 180.00 | Review property damages related docket entries (.4); review Debtor's response to Libby claimants (.2). |
| 10/19/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 10/19/05 | WR | 1.00 | 150.00 | Update attorneys on pleadings. |
| 10/19/05 | WR | 0.20 | 30.00 | Schedule telephonic appearances for 10/24/05 hearing. |
| 10/20/05 | LMF | 1.20 | 180.00 | Obtain copy of hearing transcript for attorneys to review for 9/26/05 hearing (.6); research court docket and obtain order regarding discovery (.6). |
| 10/20/05 | MIK | 0.10 | 30.00 | Review property damages related docket entries. |
| 10/21/05 | SLB | 0.20 | 115.00 | Review Canadian bankruptcy materials provided by J. Baer (.2). |
| 10/21/05 | MIK | 0.10 | 30.00 | Review property damage related claims. |
| 10/21/05 | GG | 1.20 | 156.00 | Review (.8) and compile (.4) pleadings related to property damage issues |
| 10/26/05 | LMF | 1.60 | 240.00 | Compile various pleadings relevant to PD claims issues (1.6). |
| 10/28/05 | MIK | 0.20 | 60.00 | Review property damage related docket entries. |
| 10/28/05 | GG | 2.90 | 377.00 | Review (1.0) and compile for M. Kramer (1.9) pleadings regarding property damage issues |
| 10/31/05 | ASD | 0.20 | 64.00 | Email and review response from  local counsel regarding Omnibus hearing (.2). |
| 10/31/05 | LMF | 1.20 | 180.00 | Follow up with copy service for documents requested from court and distribute to attorneys (1.2). |
| 10/31/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |

**PROFESSIONAL SERVICES**                                                    $4,474.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## COSTS ADVANCED

| | | |
|---|---|---|
| 09/28/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 98817; DATE: 9/28/2005 - Meals | 28.11 |
| 10/03/05 | Photocopies 5pgs @ 0.15/pg | 0.75 |
| 10/03/05 | Long Distance Telephone1(412)908-0468 | 3.96 |
| 10/03/05 | Long Distance Telephone1(803)943-4444 | 5.94 |
| 10/03/05 | Long Distance Telephone1(507)333-4300 | 2.97 |
| 10/05/05 | Long Distance Telephone1(507)333-4300 | 2.97 |
| 10/05/05 | Long Distance Telephone1(619)444-2182 | 1.98 |
| 10/05/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 10/05/05-W.R.GRACE; DATE: 10/5/2005 - Client #15537 - W.R. Grace Bankruptcy News Issue #96 | 45.00 |
| 10/05/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 312531084; DATE: 10/10/2005 | 22.59 |
| 10/06/05 | Photocopies 6pgs @ 0.15/pg | 0.90 |
| 10/06/05 | Photocopies 5pgs @ 0.15/pg | 0.75 |
| 10/06/05 | Photocopies 24pgs @ 0.15/pg | 3.60 |
| 10/06/05 | Long Distance Telephone-Outside ServicesVENDOR: CINGULAR WIRELESS; INVOICE#: SLB-10/06/05; DATE: 10/6/2005 - Acct. #06029276-001-03 - Scott. L. Baena | 603.75 |
| 10/07/05 | Photocopies 75pgs @ 0.15/pg | 11.25 |
| 10/07/05 | Photocopies 7pgs @ 0.15/pg | 1.05 |
| 10/07/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 10/07/05 | Long Distance Telephone1(202)887-4027 | 7.92 |
| 10/10/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 10/10/05 | Long Distance Telephone1(415)989-1800 | 0.99 |
| 10/11/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 10/11/05 | Photocopies 14pgs @ 0.15/pg | 2.10 |
| 10/11/05 | Photocopies 2pgs @ 0.15/pg | 0.30 |
| 10/11/05 | Photocopies 2pgs @ 0.15/pg | 0.30 |
| 10/11/05 | Photocopies 33pgs @ 0.15/pg | 4.95 |
| 10/11/05 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 10/11/05 | Long Distance Telephone1(404)241-3624 | 0.99 |
| 10/11/05 | Long Distance Telephone1(312)861-2000 | 7.92 |
| 10/11/05 | Long Distance Telephone1(512)476-4394 | 10.89 |
| 10/11/05 | Long Distance Telephone1(312)861-2000 | 0.99 |
| 10/11/05 | Long Distance Telephone1(509)455-3978 | 1.98 |
| 10/11/05 | Long Distance Telephone1(941)809-3249 | 1.21 |
| 10/11/05 | Long Distance Telephone1(215)597-2995 | 1.98 |
| 10/12/05 | Photocopies 49pgs @ 0.15/pg | 7.35 |
| 10/12/05 | Messenger ServicesVENDOR: Concorde Express; INVOICE#: 2068; DATE: 10/14/2005 - Clients | 20.00 |
| 10/12/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 98670; DATE: 10/12/2005 - Meals | 43.75 |
| 10/13/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 10/13/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 10/13/05 | Photocopies 1pgs @ 0.15/pg | 0.15 |
| 10/13/05 | Long Distance Telephone1(409)920-2643 | 0.99 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/14/05 | Photocopies  4pgs @ 0.15/pg | 0.60 |
| 10/14/05 | Photocopies  2pgs @ 0.15/pg | 0.30 |
| 10/14/05 | Photocopies  13pgs @ 0.15/pg | 1.95 |
| 10/14/05 | Photocopies  5pgs @ 0.15/pg | 0.75 |
| 10/14/05 | Photocopies  6pgs @ 0.15/pg | 0.90 |
| 10/14/05 | Long Distance Telephone1(512)476-4394 | 29.70 |
| 10/14/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 313990626;  DATE: 10/18/2005 | 24.04 |
| 10/15/05 | Long Distance Telephone1(512)476-4394 | 1.98 |
| 10/15/05 | Long Distance Telephone1(512)476-4394 | 6.93 |
| 10/16/05 | Photocopies  4pgs @ 0.15/pg | 0.60 |
| 10/17/05 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 10/17/05 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 10/17/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 10/17/05 | Long Distance Telephone1(302)252-2928 | 0.99 |
| 10/17/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 10/17/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 10/17/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 10/18/05 | Photocopies  151pgs @ 0.15/pg | 22.65 |
| 10/18/05 | Photocopies  319pgs @ 0.15/pg | 47.85 |
| 10/18/05 | Photocopies  2pgs @ 0.15/pg | 0.30 |
| 10/18/05 | Photocopies  1pgs @ 0.15/pg | 0.15 |
| 10/18/05 | Photocopies  336pgs @ 0.15/pg | 50.40 |
| 10/18/05 | Long Distance Telephone1(409)882-9595 | 0.99 |
| 10/18/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 10/18/05 | Long Distance Telephone1(415)255-8549 | 0.99 |
| 10/18/05 | Postage | 0.37 |
| 10/18/05 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 94090; DATE: 10/18/2005  -  Clients | 21.63 |
| 10/19/05 | Photocopies  10pgs @ 0.15/pg | 1.50 |
| 10/19/05 | Photocopies  19pgs @ 0.15/pg | 2.85 |
| 10/19/05 | Photocopies  779pgs @ 0.15/pg | 116.85 |
| 10/19/05 | Photocopies  6pgs @ 0.15/pg | 0.90 |
| 10/19/05 | Photocopies  22pgs @ 0.15/pg | 3.30 |
| 10/19/05 | Long Distance Telephone1(512)476-4394 | 8.91 |
| 10/19/05 | Long Distance Telephone1(214)698-3868 | 1.98 |
| 10/19/05 | Long Distance Telephone1(212)813-1703 | 11.88 |
| 10/19/05 | Long Distance Telephone1(202)973-0296 | 1.98 |
| 10/19/05 | Long Distance Telephone1(202)841-8555 | 6.93 |
| 10/19/05 | Long Distance Telephone1(415)255-8550 | 0.99 |
| 10/19/05 | Long Distance Telephone1(409)883-4394 | 0.99 |
| 10/19/05 | Long Distance Telephone1(212)478-7465 | 0.99 |
| 10/19/05 | Long Distance Telephone1(409)883-4394 | 0.99 |
| 10/19/05 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 10/20/05 | Photocopies  2pgs @ 0.15/pg | 0.30 |
| 10/20/05 | Photocopies  1pgs @ 0.15/pg | 0.15 |
| 10/20/05 | Photocopies  45pgs @ 0.15/pg | 6.75 |
| 10/20/05 | Photocopies  12pgs @ 0.15/pg | 1.80 |
| 10/20/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 10/20/05 | Long Distance Telephone1(202)841-8555 | 1.98 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| Date | Description | Amount |
|---|---|---|
| 10/20/05 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 10/20/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 10/20/05; DATE: 10/31/2005  -  W.R. Grace Bankruptcy News Issue numbers 97 - 97 | 45.00 |
| 10/21/05 | Photocopies  196pgs @ 0.15/pg | 29.40 |
| 10/21/05 | Photocopies  320pgs @ 0.15/pg | 48.00 |
| 10/21/05 | Long Distance Telephone1(212)478-7465 | 6.93 |
| 10/21/05 | Long Distance Telephone1(917)881-5902 | 0.99 |
| 10/21/05 | Long Distance Telephone1(816)836-8966 | 0.99 |
| 10/21/05 | Long Distance Telephone1(512)476-4397 | 1.98 |
| 10/21/05 | Long Distance Telephone1(416)863-2594 | 1.00 |
| 10/21/05 | Long Distance Telephone1(512)476-4394 | 6.93 |
| 10/21/05 | Telecopies   3pgs @ 1.00/pg | 3.00 |
| 10/21/05 | Telecopies   3pgs @ 1.00/pg | 3.00 |
| 10/25/05 | Long Distance Telephone1(512)476-4394 | 34.65 |
| 10/26/05 | Photocopies  6pgs @ 0.15/pg | 0.90 |
| 10/26/05 | Long Distance Telephone1(302)575-1555 | 4.95 |
| 10/27/05 | Miscellaneous Costs16 CD copies | 240.00 |
| 10/27/05 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 10/28/05 | Long Distance Telephone1(512)476-4394 | 31.68 |
| 10/28/05 | Long Distance Telephone1(212)478-7465 | 0.99 |
| 10/30/05 | Fares, Mileage, ParkingFares during travel to Pittsburgh in connection with attendance of hearing - VENDOR: Moon,James C; INVOICE#: JCM-11/04/05; DATE: 11/4/2005  -  Client #15537 | 40.00 |
| 10/30/05 | LodgingLodging during travel to Pittsburgh in connection with attendance of hearing - VENDOR: Moon,James C; INVOICE#: JCM-11/04/05; DATE: 11/4/2005  -  Client #15537 | 163.02 |
| 10/30/05 | MealsMeals during travel to Pittsburgh in connection with attendance of hearing - VENDOR: Moon,James C; INVOICE#: JCM-11/04/05; DATE: 11/4/2005  -  Client #15537 | 30.66 |
| 10/31/05 | Photocopies  1,583pgs @ 0.15/pg | 237.45 |
| 10/31/05 | Long Distance Telephone1(843)727-6500 | 0.99 |
| 10/31/05 | Long Distance Telephone1(415)255-8550 | 3.96 |
| 10/31/05 | Long Distance Telephone1(512)476-4394 | 1.98 |
| 10/31/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 316843298;  DATE: 11/3/2005 | 8.18 |
| 10/31/05 | Fares, Mileage, ParkingFares during travel to Pittsburgh in connection with attendance of hearing - VENDOR: Moon,James C; INVOICE#: JCM-11/04/05; DATE: 11/4/2005  -  Client #15537 | 40.00 |

TOTAL COSTS ADVANCED                                                                    $2,242.65

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | $575.00 | $115.00 |
| Danzeisen, Allyn S | 0.20 | $320.00 | $64.00 |
| Kramer, Matthew I | 4.90 | $300.00 | $1,470.00 |
| Flores, Luisa M | 5.10 | $150.00 | $765.00 |
| Morera, Arianna | 1.00 | $130.00 | $130.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Roman, Wanda | 4.20 | $150.00 | $630.00 |
| Gershowitz, Gabriel | 10.00 | $130.00 | $1,300.00 |
| *TOTAL* | *25.60* | | *$4,474.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $610.80 |
| Fares, Mileage, Parking | $80.00 |
| Telecopies | $10.00 |
| Federal Express | $54.81 |
| Long Distance Telephone | $245.75 |
| Long Distance Telephone-Outside Services | $603.75 |
| Lodging | $163.02 |
| Meals | $124.15 |
| Messenger Services | $20.00 |
| Miscellaneous Costs | $240.00 |
| Postage | $0.37 |
| Publication | $90.00 |
| TOTAL | $2,242.65 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$6,716.65**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  | Atty - SLB |
|---|---|---|
| RE: | 02 - Debtors' Business Operations | Client No. 74817/15538 |

| 10/19/05 | JMS | 0.80 | 240.00 | Telephone conference with G. Boyer regarding status of financial performance (.5); conference with S. Baena thereon (.3). |
|---|---|---|---|---|

**PROFESSIONAL SERVICES** $240.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $300.00 | $240.00 |
| *TOTAL* | *0.80* | | *$240.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $240.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 03 - Creditors Committee |  |  | Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 10/06/05 | ASD | 0.50 | 160.00 | Attend Committee call (.5). |
| 10/06/05 | SLB | 0.50 | 287.50 | Committee meeting (.5). |
| 10/06/05 | JMS | 0.50 | 150.00 | Committee call. |
| 10/06/05 | MIK | 0.50 | 150.00 | Committee call. |
| 10/20/05 | ASD | 0.80 | 256.00 | Prepare for and attend committee call (.8). |
| 10/20/05 | SLB | 1.20 | 690.00 | Prepare for and attend committee meeting (1.2). |
| 10/20/05 | JMS | 0.80 | 240.00 | Committee call. |
| 10/20/05 | MIK | 0.80 | 240.00 | Committee call. |
| 10/27/05 | RMF | 1.00 | 340.00 | Attend committee conference call (1.0). |
| 10/27/05 | ASD | 1.00 | 320.00 | Prepare for and attend committee call (1.0). |
| 10/27/05 | SLB | 1.50 | 862.50 | Prepare for and attend committee meeting (1.5). |
| 10/27/05 | JMS | 1.00 | 300.00 | Committee call. |
| 10/27/05 | JCM | 1.00 | 260.00 | Attend Grace P.D. Committee conference call (1.0). |
| 10/27/05 | MIK | 1.00 | 300.00 | Committee call. |

**PROFESSIONAL SERVICES** $4,556.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Fernandez, Raquel M | 1.00 | $340.00 | $340.00 |
| Baena, Scott L | 3.20 | $575.00 | $1,840.00 |
| Danzeisen, Allyn S | 2.30 | $320.00 | $736.00 |
| Sakalo, Jay M | 2.30 | $300.00 | $690.00 |
| Moon, James C | 1.00 | $260.00 | $260.00 |
| Kramer, Matthew I | 2.30 | $300.00 | $690.00 |
| *TOTAL* | *12.10* | | *$4,556.00* |

### MATTER SUMMARY OF COSTS ADVANCED

TOTAL        $0.00

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$4,556.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    04 - Retention of Professionals
Client No. 74817/15540

| | | | | |
|---|---|---|---|---|
| 10/19/05 | LMF | 1.20 | 180.00 | Assist Dies & Hile with preparation of pro hac vice motions and orders (1.2). |
| 10/21/05 | MIK | 0.30 | 90.00 | Telephone conference with Grace regarding Bear Stearns application (.2); email G. Boyer regarding same (.1). |
| 10/31/05 | LMF | 0.30 | 45.00 | Telephone conference with Dies & Hile's office regarding pending pro hac vice motions (.3). |

**PROFESSIONAL SERVICES**                                                    $315.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.30 | $300.00 | $90.00 |
| Flores, Luisa M | 1.50 | $150.00 | $225.00 |
| *TOTAL* | *1.80* | | *$315.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$315.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:        07 - Applicant's Fee Application

Client No. 74817/15543

| 10/04/05 | LMF | 1.20 | 180.00 | Complete edits to August 2005 prebill (1.2). |
| 10/11/05 | LMF | 1.20 | 180.00 | Begin review and edits to prebill for September 2005 (1.2). |
| 10/14/05 | LMF | 1.10 | 165.00 | Attention to Bilzin's quarterly application (1.1). |
| 10/26/05 | LMF | 0.60 | 90.00 | Review fee auditors interim report on Bilzin's quarterly application (.6). |
| 10/27/05 | LMF | 0.70 | 105.00 | Review revisions to August prebill for accuracy (.7). |
| 10/31/05 | ASD | 0.60 | 192.00 | Interoffice conference with Luisa Flores regarding fee application (.1); review and revise of monthly fee application (.5). |
| 10/31/05 | LMF | 1.30 | 195.00 | Meet with accounting to obtain backup for costs (1.3). |
| 10/31/05 | MIK | 0.10 | 30.00 | Conference with Allyn S. Danzeisen regarding billing procedures. |

**PROFESSIONAL SERVICES**                                                                 $1,137.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.60 | $320.00 | $192.00 |
| Kramer, Matthew I | 0.10 | $300.00 | $30.00 |
| Flores, Luisa M | 6.10 | $150.00 | $915.00 |
| *TOTAL* | *6.80* | | *$1,137.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                     $1,137.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | 08 - Hearings |  | | Client No. 74817/15544 |

| Date | TK | Hours | Amount | Description |
|---|---|---|---|---|
| 10/01/05 | SLB | 2.50 | 1,437.50 | [9/26/05] Telephonic court appearance re: omnibus hearing (2.5). |
| 10/17/05 | WR | 0.70 | 105.00 | Review Notice of Agenda for hearing on 10/24/05. |
| 10/18/05 | WR | 3.70 | 555.00 | Prepare hearing notebook for 10/24/05 hearing. |
| 10/18/05 | WR | 1.00 | 150.00 | Prepare index for 10/24/05 hearing notebook. |
| 10/19/05 | WR | 4.50 | 675.00 | Prepare hearing notebook. |
| 10/20/05 | WR | 2.00 | 300.00 | Update hearing notebook for 10/24/05. |
| 10/21/05 | WR | 2.50 | 375.00 | Update 10/24/05 hearing notebook. |
| 10/24/05 | MIK | 2.40 | 720.00 | Attend hearing telephonically. |
| 10/25/05 | JMS | 0.30 | 90.00 | Email from T. Tacconelli regarding summary of hearing. |
| 10/25/05 | MIK | 0.20 | 60.00 | Conference with Allyn S. Danzeisen regarding hearings. |
| 10/31/05 | JCM | 6.50 | 1,690.00 | Attend hearing (3.3); attention to correspondence regarding hearing; draft summary email regarding same (.7); draft memorandum regarding hearing (2.5). |

**PROFESSIONAL SERVICES**                                                                 $6,157.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.50 | $575.00 | $1,437.50 |
| Sakalo, Jay M | 0.30 | $300.00 | $90.00 |
| Moon, James C | 6.50 | $260.00 | $1,690.00 |
| Kramer, Matthew I | 2.60 | $300.00 | $780.00 |
| Roman, Wanda | 14.40 | $150.00 | $2,160.00 |
| *TOTAL* | *26.30* | | *$6,157.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                   **$6,157.50**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:     09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)     Client No. 74817/15545

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 10/01/05 | AS | 3.40 | 1,071.00 | 9/24/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 4.20 | 1,323.00 | 9/25/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 3.80 | 1,197.00 | 9/26/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 2.60 | 819.00 | 9/27/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 5.20 | 1,638.00 | 9/28/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 1.60 | 504.00 | 9/29/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 1.40 | 441.00 | 9/29/05 - Research FRCP 702 (Daubert issues). |
| 10/01/05 | AS | 0.30 | 94.50 | 9/29/05 - Conference with Allyn Danzeisen, Matt Coglianese, and Adrian Delancy to discuss status of assignments. |
| 10/01/05 | AS | 2.80 | 882.00 | 9/29/05 - Begin drafting dust sampling and Daubert sections of Brief. |
| 10/01/05 | AS | 2.20 | 693.00 | Continue drafting portion of Brief relating to Daubert issues. |
| 10/01/05 | SLB | 3.10 | 1,782.50 | [9/30/05] Conference with working group regarding preparation of initial designations of witnesses (2.5); email from and to T. Mulhern regarding participation in estimation (.4); memo to committee members regarding designation of experts (.2). |
| 10/02/05 | AS | 2.40 | 756.00 | Continue drafting portion of Brief relating to Daubert issues. |
| 10/02/05 | ASD | 6.20 | 1,984.00 | Continue work on initial disclosures (6.2). |
| 10/02/05 | JMS | 0.80 | 240.00 | Multiple emails from M. Dies regarding initial disclosures. |
| 10/02/05 | ACD | 7.50 | 2,437.50 | Prepare PD claims estimation section of Methodology Brief. |
| 10/03/05 | AS | 3.60 | 1,134.00 | Continue drafting portion of Brief relating to Daubert issues. |
| 10/03/05 | ASD | 10.60 | 3,392.00 | Revise and finalize initial disclosure (.4); review and respond to various emails regarding initial disclosures (1.7); continue work on estimation issues (5.9); telephone conference with A. Runyan regarding SBA (.2); continue analysis of PD Claims (2.4). |
| 10/03/05 | SLB | 3.00 | 1,725.00 | Telephone call from PD claimant regarding estimation requirements (.4); telephone call from PD claimant regarding same (.3); telephone call from M. Dies regarding initial designations (.2); attention to initial disclosures (2.1). |
| 10/03/05 | JMS | 4.90 | 1,470.00 | Review and revise initial disclosures (1.4); multiple conferences with A. Danzeisen and S. Baena thereon (1.2); telephone conference with D. Eaton regarding Burlington Northern (.5); telephone conference with M. Dies regarding meeting (.3); email to working group regarding same (.3); multiple emails with A. Danzeisen, S. Baena regarding final draft of initial disclosures (.5); email to J. Baer regarding initial disclosures (.3); multiple emails with C. Kang regarding same (.4). |
| 10/03/05 | MPC | 1.00 | 400.00 | Memoranda to, and conferences with, Daubert/methodology team; worked on methodology brief; |
| 10/03/05 | ACD | 8.50 | 2,762.50 | Continue drafting estimation section of Methodology Brief. |
| 10/03/05 | TQW | 3.50 | 875.00 | Research into statutes of repose. |
| 10/03/05 | JCM | 3.40 | 884.00 | Work on initial witness disclosures (2.9); correspondence and calls with P.D. claimants; attention to updating call log (.5). |
| 10/03/05 | JIS | 6.40 | 1,280.00 | Research and analysis regarding civil conspiracy in California (.5); research and analysis regarding assumption of the risk in asbestos and lead paint cases, draft e-mail regarding same (5.9). |
| 10/03/05 | MR | 4.20 | 840.00 | State by state analysis of laches defense (1.0); prepare legal memorandum regarding state by state analysis of laches defense (1.3); perform legal research regarding Frye Standard with respect to dust sampling (1.8); office conference with A. Smith |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding statewide caselaw on acceptance of dust sampling (.1). |
| 10/03/05 | AM | 5.00 | 650.00 | Review and analyze property damage claims and index same (5.0). |
| 10/03/05 | MIK | 4.00 | 1,200.00 | Review documents regarding 15th omnibus objection (2.9); telephone conference with potential experts (.4); conference with Allyn S. Danzeisen regarding estimation (.1); review Debtors' brief regarding Speights' POCs (.6). |
| 10/03/05 | JLO | 8.50 | 1,997.50 | Legal research constructive notice database. |
| 10/03/05 | AU | 2.50 | 600.00 | Research constructive notice (2.5). |
| 10/03/05 | WR | 1.00 | 150.00 | Review and assemble documents regarding disclosures, questionnaires, and objections to the 15th omnibus objection. |
| 10/03/05 | WR | 2.60 | 390.00 | Review documents relating to property damage insurance claim files. |
| 10/03/05 | WR | 0.50 | 75.00 | Compare index of pleadings regarding property damage claims to inventory on CD in preparation for scanning of documents. |
| 10/03/05 | WR | 0.10 | 15.00 | Telephone call to claims' administrator requesting supporting documentation for claims. |
| 10/04/05 | AS | 3.00 | 945.00 | Continue drafting portion of Brief relating to Daubert issues. |
| 10/04/05 | ASD | 8.70 | 2,784.00 | Continue analysis of PD Claims (3.9); review initial disclosures (.5); review analysis of comparative fault issues (.6); continue review of production (3.7). |
| 10/04/05 | LMF | 0.70 | 105.00 | Office conference with J. Moon and pro se claimant regarding procedures for responding to objection to claim (.3); obtain copy of objection to provide addresses and information regarding response (.4). |
| 10/04/05 | JMS | 1.30 | 390.00 | Review initial disclosures of other participants to estimation (.7); emails with A. Danzeisen thereon (.3); email from J. Schwartz regarding Prudential initial disclosures (.3). |
| 10/04/05 | MPC | 5.80 | 2,320.00 | Worked on Daubert/methodology brief preparation; |
| 10/04/05 | ACD | 8.00 | 2,600.00 | Review and revise estimation section of Methodology Brief. |
| 10/04/05 | TQW | 0.70 | 175.00 | Research into statutes of repose. |
| 10/04/05 | TQW | 7.20 | 1,800.00 | Conference with Adrian Delancy regarding estimation brief (.6); review documents and draft brief insert (2.1); research into property damage claims (4.5). |
| 10/04/05 | JCM | 1.70 | 442.00 | Review filed pleadings for impact on P.D. Committee (.5); calls with various P.D. claimants regarding estimation (1.2). |
| 10/04/05 | AM | 3.50 | 455.00 | Review and analyze property damage claims and index same (3.5). |
| 10/04/05 | JLO | 2.20 | 517.00 | Legal research for constructive notice database. |
| 10/04/05 | WR | 2.20 | 330.00 | Compile and review expert testimony in related asbestos cases. |
| 10/05/05 | AS | 2.20 | 693.00 | Complete and edit portion of Brief relating to Daubert issues. |
| 10/05/05 | AS | 0.40 | 126.00 | Conference with Matt Cogliiiiese to discuss procedure for integrating various sections of Brief. |
| 10/05/05 | ASD | 11.10 | 3,552.00 | Continue research regarding methodology issues (6.7); interoffice conference with Matt Cogliiiiese and Scott Baena regarding methodology brief (.3); review initial disclosures (.5); continue review of PD production (3.4); review and respond to email requesting PD Claims chart (.2). |
| 10/05/05 | SLB | 2.70 | 1,552.50 | Emails from and to D. Speights and review file regarding initial designations (.6); review all designations by other PD participants (.8); telephone call from and fax from PD claimant regarding process (.4); interoffice conference with A. Danzeisen and M. Cogliiiiese regarding methodology issue, draft memo regarding same (.9). |
| 10/05/05 | SLB | 3.70 | 2,127.50 | Email from claimant's counsel regarding filed PD claims (.1); prepare for response to debtors' objection to PD claims (3.6). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/05/05 | JMS | 3.30 | 990.00 | Review initial disclosures of other participants (.6); email to Committee regarding same (.4); conferences with S.Baena regarding questions raised by Committee member (.4); conferences with S. Baena regarding briefing (.4); research regarding science issues raised in estimation (1.5). |
|---|---|---|---|---|
| 10/05/05 | MPC | 11.40 | 4,560.00 | Work on Daubert/methodology brief; |
| 10/05/05 | ACD | 7.50 | 2,437.50 | Continue revisions to estimation section of Methodology Brief (5.0); legal research regarding definition of PD claim (2.5). |
| 10/05/05 | TQW | 1.40 | 350.00 | Conference with Allyn S. Danzeisen (.1); research proof element of injury (1.3). |
| 10/05/05 | TQW | 0.60 | 150.00 | Research into statutes of repose. |
| 10/05/05 | JCM | 2.50 | 650.00 | Call with P.D. claimant and meet with L. Flores regarding procedures for responding to objections (.5); meet with A. Danzeisen regarding Daubert research and conduct research on history of Daubert (2.0). |
| 10/05/05 | JIS | 6.70 | 1,340.00 | Research and prepare 50 state survey regarding contributory negligence and comparative fault theories (6.3); meeting with Allyn S. Danzeisen, James Moon regarding Daubert (.2); research regarding Daubert (.2). |
| 10/05/05 | MR | 7.80 | 1,560.00 | Perform legal research regarding state by state laches analysis and prepare and draft memorandum regarding laches analysis. |
| 10/05/05 | AM | 3.00 | 390.00 | Review and analyze property damage claims and index same (3.0). |
| 10/05/05 | MIK | 4.20 | 1,260.00 | Review 15th omnibus objection to claims (2.4); research regarding methodology brief (1.2); review 14th omnibus objection to claims (.4); review sample discovery requests (.2). |
| 10/05/05 | JLO | 0.50 | 117.50 | Legal research for constructive notice database. |
| 10/05/05 | WR | 3.00 | 450.00 | Compile and review CD's containing pleadings, expert reports, depositions and exhibits. |
| 10/05/05 | WR | 3.70 | 555.00 | Analyze property damage insurance claim files. |
| 10/06/05 | ADL | 5.00 | 2,175.00 | Meet with team regarding methodology and Phase I issues. |
| 10/06/05 | AS | 1.50 | 472.50 | Conference with team to review status of work to be performed and delegate responsibility. |
| 10/06/05 | ASD | 12.30 | 3,936.00 | Prepare for and attend meeting with special counsel regarding methodology issues and roles (6.3); Research regarding methodology issues (4.2);  Interoffice conference with S. Baena regarding 15 Omnibus (.6); Research regarding defenses (1.2). |
| 10/06/05 | SLB | 6.50 | 3,737.50 | Working meeting with M. Dies et al regarding methodology / Phase I issues (6.5). |
| 10/06/05 | SLB | 3.80 | 2,185.00 | Continued work on response to 15th omnibus objection to PD claims (3.8). |
| 10/06/05 | LMF | 0.40 | 60.00 | Arrange with A. Ortiz or preparation of reports on claims according to States (.4). |
| 10/06/05 | JMS | 8.40 | 2,520.00 | Meeting with M. Dies, S. Baena, et al regarding methodology issues (6.3); research regarding issues raised in 15th omnibus objection (1.3); conference with S. Baena, A. Danzeisen regarding same (.8). |
| 10/06/05 | MPC | 6.30 | 2,520.00 | Meeting with Special Litigation Counsel for methodology issues. |
| 10/06/05 | TQW | 9.40 | 2,350.00 | Research into evidence rules. |
| 10/06/05 | JCM | 13.00 | 3,380.00 | Research Daubert issues. |
| 10/06/05 | JIS | 6.40 | 1,280.00 | Research and analysis regarding Daubert, Frye, admissibility of dust sampling evidence in asbestos cases, etc. and draft brief regarding same. |
| 10/06/05 | MR | 5.80 | 1,160.00 | Perform legal research regarding state by state analysis and prepare and draft memorandum regarding same. |
| 10/06/05 | AM | 3.50 | 455.00 | Review and analyze property damage claims and index same |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | (3.5). |
| 10/06/05 | MIK | 5.80 | 1,740.00 | Partial attendance at meeting with M. Dies regarding estimation (4.8); attend to estimation brief (.3); conference with Scott L. Baena regarding same (.7). |
| 10/06/05 | AU | 1.20 | 288.00 | Research constructive notice (1.20). |
| 10/06/05 | WR | 2.40 | 360.00 | Review and update index to property damage insurance claim files. |
| 10/06/05 | WR | 0.10 | 15.00 | Follow up phone call to claims administrator. |
| 10/06/05 | WR | 2.00 | 300.00 | Compile and review CD's and documents relating to depositions, expert reports, and pleadings. |
| 10/06/05 | WR | 1.00 | 150.00 | Analyze property damage insurance claim files. |
| 10/07/05 | ASD | 3.30 | 1,056.00 | Review analysis of laches defense (.7); Review of response to 15th Omnibus Objection (.2); Continue research of defenses (2.4). |
| 10/07/05 | SLB | 3.90 | 2,242.50 | Preparation of methodology brief (3.9). |
| 10/07/05 | SLB | 3.30 | 1,897.50 | Finalize response to 15th omnibus objection and transmittal to committee (3.3). |
| 10/07/05 | JMS | 3.40 | 1,020.00 | Review response to 14th Omnibus objection filed by Libby claimants (.6); continue research regarding issues raised in 15th omnibus objection (1.8); conferences with S. Baena regarding same (.5); revise same (.5). |
| 10/07/05 | MPC | 5.60 | 2,240.00 | Complete first rough draft of section of methodology brief. |
| 10/07/05 | TQW | 5.40 | 1,350.00 | Research into evidence issues. |
| 10/07/05 | TQW | 1.30 | 325.00 | Research into statutes of repose. |
| 10/07/05 | HL | 1.80 | 396.00 | Research regarding Daubert and other evidentiary issues. |
| 10/07/05 | JCM | 4.10 | 1,066.00 | Draft insert for estimation brief (3.0); review limited response to 15th omnibus objection (.5); revise and edit insert for estimation brief (.6). |
| 10/07/05 | JIS | 3.10 | 620.00 | Review and revise brief regarding dust sampling and Daubert (1.7); Research regarding continuing nuisance and continuing trespass (1.4). |
| 10/07/05 | AM | 4.00 | 520.00 | Review and analyze property damage claims and index same (4.0). |
| 10/07/05 | MIK | 6.00 | 1,800.00 | Draft portion of estimation brief (5.2); review draft response to 15th objection (.6); conference with Scott L. Baena regarding same (.2). |
| 10/07/05 | JLO | 0.50 | 117.50 | Legal research constructive notice database. |
| 10/07/05 | AU | 5.80 | 1,392.00 | Research constructive notice (5.80). |
| 10/07/05 | WR | 1.00 | 150.00 | Compile responses to Debtors' 13th, 14th, and 15th omnibus objection to claims. |
| 10/07/05 | WR | 0.50 | 75.00 | Compile responses and objections relating to Debtors' Emergency Motion for Leave to Take Discover of Claimants' Attorneys. |
| 10/07/05 | WR | 3.50 | 525.00 | Review and update index to property damage insurance claim files. |
| 10/07/05 | WR | 2.00 | 300.00 | Analyze property damage insurance claim files. |
| 10/08/05 | SLB | 3.60 | 2,070.00 | Continued drafting of methodology brief (3.6). |
| 10/08/05 | JMS | 0.50 | 150.00 | Emails with S. Baena regarding objections raised in 15th omnibus. |
| 10/08/05 | MPC | 3.20 | 1,280.00 | Work on methodology/Daubert brief. |
| 10/09/05 | SLB | 5.50 | 3,162.50 | Continued drafting of methodology brief (5.5). |
| 10/09/05 | JMS | 1.20 | 360.00 | Emails from/to Committee member regarding objection matrix (.7); emails with A. Danzeisen regarding same (.5). |
| 10/10/05 | ADL | 1.20 | 522.00 | Meet with A. Danzeisen regarding estimation issues, outline and constructive notice issues. |
| 10/10/05 | RMF | 1.50 | 510.00 | Review case law regarding constructive notice issues. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 10/10/05 | ASD | 9.50 | 3,040.00 | Continue research of statute limitation issues and defenses in 15th Omnibus (6.7); review draft of methodology brief (1.1); interoffice conference with Scott Baena regarding discovery requests (.8); email Martin Dies regarding discovery request (.1); review retention documents from experts (.3); prepare reports on Omnibus Objection (.5). |
| 10/10/05 | MAM | 0.20 | 85.00 | Meeting with S. Baena regarding Grace discovery. |
| 10/10/05 | SLB | 3.20 | 1,840.00 | Finalize initial draft of proposed methodology brief and circulate with memo (2.9); telephone call from M. Dies regarding same (.3). |
| 10/10/05 | JMS | 3.60 | 1,080.00 | Review/revise motion regarding estimation/methodology and conferences with S. Baena thereon (2.6); review response to 15th Omnibus objection (.4); telephone conference with M. Dies regarding estimation issues (.4); email from M. Dies regarding same (.2). |
| 10/10/05 | MPC | 0.50 | 200.00 | Work on methodology brief |
| 10/10/05 | ACD | 0.50 | 162.50 | Review draft of Methodology Brief. |
| 10/10/05 | TQW | 3.70 | 925.00 | Research into statutes of repose. |
| 10/10/05 | HL | 3.20 | 704.00 | Technical edit/cite check of response to debtor's proposal to include "methodology issue" in estimation of property damage claims. |
| 10/10/05 | JCM | 0.50 | 130.00 | Assist counsel with estimation brief. |
| 10/10/05 | JIS | 3.40 | 680.00 | Research and analysis regarding continuing nuisance and/or continuing trespass. |
| 10/10/05 | MIK | 3.30 | 990.00 | Review and comment on methodology brief (2.4); conference with Scott L. Baena regarding estimation discovery (.8); review S&R's response to 13th omnibus objection (.1). |
| 10/10/05 | JLO | 5.70 | 1,339.50 | Legal research for constructive notice database project. |
| 10/10/05 | AU | 1.40 | 336.00 | Research constructive notice. |
| 10/10/05 | WR | 1.00 | 150.00 | Conduct general company research in preparation for requests for interrogatories. |
| 10/10/05 | WR | 2.70 | 405.00 | Analyze property damage insurance claim files. |
| 10/10/05 | WR | 2.00 | 300.00 | Index property damage insurance claim files. |
| 10/11/05 | ADL | 1.10 | 478.50 | Meet with A. Danzeisen and R. Fernandez regarding Phase I construction notice issues. |
| 10/11/05 | ADL | 1.50 | 652.50 | Review construction cases. |
| 10/11/05 | RMF | 2.70 | 918.00 | Review case law regarding constructive notice issues (1.6); meet with A. Danzeisen regarding constructive notice issues (1.1). |
| 10/11/05 | ASD | 10.10 | 3,232.00 | Review correspondence of two PD Claimants and respond (.4); review of analysis on repose issues (1.3); telephone conference with Martin Dies regarding discovery request (.2); meeting with Alvin Lodish and Raquel Fernandez regarding constructive notice issues (1.1); interoffice conference with Mindy Mora, Alicia Ortiz and Wanda Roman regarding discovery issues (1.1); continue preparation of discovery requests (.9); continue review of produced insurance documents (2.3); continue research of methodology issue (2.8). |
| 10/11/05 | MAM | 1.50 | 637.50 | Prepare for and attend meeting regarding discovery plan with W. Roman, A. Ortiz and A. Danzeisen. |
| 10/11/05 | SLB | 1.20 | 690.00 | Telephone call to J. Baer regarding initial designations and participation of PD claimants (.2); interoffice conference with J. Sakalo regarding same (.2); email memo to committee regarding Phase I issues (.2); email from M. Dies regarding same (.1); telephone call from M. Dies regarding methodology brief (0.5). |
| 10/11/05 | JMS | 2.20 | 660.00 | Review Debtor's motion to establish PI bar date and brief discussion with A. Danzeisen thereon (.9); telephone conference |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | with S. Baena, J. Baer regarding estimation (.3); follow up telephone conference with J. Baer, A. Browdy thereon (.2); meet with S. Baena regarding same (.5); telephone conference with D. Speights regarding status (.3). |
| 10/11/05 | MPC | 1.50 | 600.00 | Conferences regarding methodology brief; |
| 10/11/05 | MPC | 4.00 | 1,600.00 | Worked on Methodology Brief |
| 10/11/05 | MPC | 2.30 | 920.00 | Research and finalize drafting of motion to dismiss expert (Morse report) and conference w/team member regarding same. |
| 10/11/05 | TQW | 4.60 | 1,150.00 | Finalize research into statutes of repose. |
| 10/11/05 | HL | 2.10 | 462.00 | Edit response to debtor's proposal to include "methodology issue" as part of estimation. |
| 10/11/05 | JCM | 0.20 | 52.00 | Call with P.D. claimant regarding 15th omnibus objection. |
| 10/11/05 | JIS | 5.20 | 1,040.00 | Research and analysis regarding continuing nuisance and/or continuing trespass and prepare spreadsheet report summarizing results (3.8); research and analysis regarding the use of continuing nuisance or continuing trespass against a manufacturer-defendant who was not in possession of the damaged property (1.4). |
| 10/11/05 | JLO | 7.30 | 1,715.50 | Legal research for constructive notice database project. |
| 10/11/05 | WR | 1.50 | 225.00 | Meeting regarding managing of discovery documents. |
| 10/11/05 | WR | 2.50 | 375.00 | Review correspondence to/from insurance carriers regarding status of asbestos property damage cases. |
| 10/11/05 | WR | 2.90 | 435.00 | Review property damage insurance claim files. |
| 10/11/05 | GG | 0.60 | 78.00 | Analyze caselaw on state-by-state basis for A. Danzeisen (.6) |
| 10/12/05 | ADL | 1.40 | 609.00 | Review case law and analysis for construction notice and estimation issues |
| 10/12/05 | ASD | 9.20 | 2,944.00 | Continue research of contamination issues (2.7); review revision and insert of Dies group (.7); telephone conference with Scott Baena regarding methodology issue (.3); continue review of PD Claims and evidence provided (4.2); research regarding Supreme Court filing (.8); review and respond to email for Daniel Speights (.2); review email from PD Claimant and interoffice conference with Scott Baena regarding same (.2); review and respond to inquiry from PD Claimant (.1). |
| 10/12/05 | JMS | 3.70 | 1,110.00 | Telephone conference with C. Kang regarding status of estimation issues (.7); telephone conference with J. Hass regarding status (.9); review M. Dies revisions to methodology brief and multiple emails with working group thereon (2.1). |
| 10/12/05 | MPC | 7.30 | 2,920.00 | Review ZAI science trial transcript and information provided to Martin Dies; |
| 10/12/05 | HL | 0.30 | 66.00 | Interoffice conference with M. Cogliahese regarding methodology issues. |
| 10/12/05 | JCM | 1.00 | 260.00 | Research P.D. claim and contacts with P.D. claimant (.5); review and edit draft response on methodology (.5). |
| 10/12/05 | JIS | 3.50 | 700.00 | Research and analysis regarding the use of nuisance theory. |
| 10/12/05 | AM | 4.20 | 546.00 | Analyze complaints/pleadings in connection with property damage insurance claim files (4.2). |
| 10/12/05 | MIK | 2.90 | 870.00 | Telephone conference with claimants regarding objection process (.5); review and comment on methodology brief (2.4). |
| 10/12/05 | JLO | 8.00 | 1,880.00 | Legal research for constructive notice database. |
| 10/12/05 | WR | 2.00 | 300.00 | Review and edit index of property damage claim files. |
| 10/12/05 | WR | 2.00 | 300.00 | Review correspondence to/from insurance carriers regarding status of asbestos property damage cases. |
| 10/12/05 | WR | 3.50 | 525.00 | Review attachments to property damage insurance claim files. |
| 10/12/05 | GG | 3.30 | 429.00 | Create caselaw binders with respect to doctrine of laches for A. Danzeisen (3.3) |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/13/05 | RMF | 4.40 | 1,496.00 | Review case law regarding constructive notice issues. |
|---|---|---|---|---|
| 10/13/05 | ASD | 8.30 | 2,656.00 | Research regarding statute of limitations issues (4.2); research regarding requirements of individual determinations (3.4); telephone conference with Martin Dies regarding methodology issues (.2); email Scott Baena regarding methodology issues (.2); interoffice conference with Raquel Fernandez regarding constructive notice issues (.3). |
| 10/13/05 | SLB | 1.30 | 747.50 | Review revised draft brief from M. Dies and various emails regarding same (.3). |
| 10/13/05 | JMS | 2.30 | 690.00 | Continue work on methodology brief (1.5); review court pleadings (.8). |
| 10/13/05 | MPC | 7.50 | 3,000.00 | Draft and edit of methodology brief. |
| 10/13/05 | EB | 1.00 | 260.00 | Continue preparation of request for production. |
| 10/13/05 | HL | 3.20 | 704.00 | Review of transcript from July 2005 hearing and follow-up strategic conference with M. Coglianese. |
| 10/13/05 | JCM | 1.00 | 260.00 | Attention to correspondence with P.D. claimants (.5); review documents received from P.D. claimant and attention to correspondence with same (.5). |
| 10/13/05 | MIK | 1.30 | 390.00 | Review estimation schedule (.1); review responses to 14th omnibus objection to claims (.9); review Debtor's expert designations (.3). |
| 10/13/05 | JLO | 6.50 | 1,527.50 | Legal research for constructive notice project. |
| 10/13/05 | AU | 2.80 | 672.00 | Research constructive notice (2.8). |
| 10/13/05 | WR | 1.70 | 255.00 | Review correspondence to/from insurance carriers regarding status of asbestos property damage cases. |
| 10/13/05 | WR | 2.00 | 300.00 | Analyze property damage insurance claim files. |
| 10/13/05 | WR | 2.20 | 330.00 | Index property damage insurance claim files. |
| 10/14/05 | ADL | 2.20 | 957.00 | Continue review of case law for estimation issues and constructive notice. |
| 10/14/05 | RMF | 2.20 | 748.00 | Review cases regarding constructive notice issues. |
| 10/14/05 | ASD | 11.20 | 3,584.00 | Meeting with Scott Baena and methodology team regarding brief (.9); telephone conference with Martin Dies and Scott Baena regarding methodology brief (.7); research regarding accrual issues (4.7); continue work on risk assessment issues (2.1); continue revision of methodology brief (1.9); interoffice conference with Wanda Roman regarding PD documents (.2); review ACC discovery request (.5); email PD Claimant (.2). |
| 10/14/05 | SLB | 9.70 | 5,577.50 | Prepare comments and revisions to revised brief, conference with methodology working group regarding same (.9); telephone conference with group and M. Dies regarding same, revise brief (8.8). |
| 10/14/05 | LMF | 1.80 | 270.00 | Review proof of claim images on summation and meet with A. Ortiz regarding same (1.8). |
| 10/14/05 | JMS | 6.50 | 1,950.00 | Continue working on methodology brief, including team meeting thereon and multiple telephone conferences with M. Dies regarding same. |
| 10/14/05 | MPC | 10.20 | 4,080.00 | Meeting of methodology brief team (.9); telephone conference w/special counsel regarding same (.3); work on brief (9.0). |
| 10/14/05 | EB | 1.50 | 390.00 | Continue preparation of request to produce. |
| 10/14/05 | TQW | 8.10 | 2,025.00 | Conference with Allyn S. Danzeisen concerning research (.1); edit and update citations for brief (2.7); review cases and research into evidence (5.3). |
| 10/14/05 | HL | 1.50 | 330.00 | Review drafts of methodology issue brief. |
| 10/14/05 | JCM | 10.10 | 2,626.00 | Meeting regarding estimation brief (2.0); research asbestos release requirements (4.5); attention to correspondence and calls with P.D. claimants regarding estimation and objections (1.3); |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | revise and edit estimation brief (2.3). |
|---|---|---|---|---|
| 10/14/05 | JIS | 2.50 | 500.00 | Research and analysis regarding the use of nuisance theory. |
| 10/14/05 | MIK | 6.70 | 2,010.00 | Team meeting regarding methodology brief (2.0); edit brief (4.1); review memorandum to committee regarding estimation (.6). |
| 10/14/05 | JLO | 5.00 | 1,175.00 | Legal research for constructive notice project. |
| 10/14/05 | AU | 5.80 | 1,392.00 | Research constructive notice (5.80). |
| 10/14/05 | WR | 3.00 | 450.00 | Compile and review documents in connection with Memorandum of Law. |
| 10/14/05 | WR | 2.10 | 315.00 | Index property damage insurance claim files. |
| 10/14/05 | WR | 2.00 | 300.00 | Analyze property damage insurance claim files. |
| 10/14/05 | GG | 2.90 | 377.00 | Create caselaw binders with respect to statutes of repose for A. Danzeisen (2.9) |
| 10/15/05 | MEW | 0.40 | 170.00 | Review admissibility of expert testimony memorandum. |
| 10/15/05 | ASD | 5.20 | 1,664.00 | Continue work on methodology issues (2.4); telephone conference with Scott Baena regarding methodology brief (.4); revise methodology brief (.8); review of PD Claims for sampling (1.6). |
| 10/15/05 | SLB | 5.60 | 3,220.00 | Emails and telephone conferences with M. Dies et al and preparation of revisions to methodology brief (5.6). |
| 10/15/05 | JMS | 1.50 | 450.00 | Continue to work on methodology brief and review email traffic regarding comments thereon. |
| 10/15/05 | MPC | 2.30 | 920.00 | Work with team and special counsel on finalization of methodology brief. |
| 10/16/05 | ADL | 2.50 | 1,087.50 | Continue to review case law for estimation and constructive notice issue. |
| 10/16/05 | ASD | 4.20 | 1,344.00 | Review and respond to various emails regarding methodology brief (.8); continue preparation of discovery documents (2.1); review production (1.3). |
| 10/16/05 | SLB | 2.70 | 1,552.50 | Emails from D. Speights, M. Dies regarding methodology brief, telephone call to J. Sakalo regarding same, attention to Dies' revisions to brief (2.7). |
| 10/16/05 | JMS | 1.40 | 420.00 | Continue work on methodology brief, including research regarding additional points and emails with S. Baena thereon. |
| 10/16/05 | MPC | 0.40 | 160.00 | Conference with Allen Smith regarding motion to dismiss (.2); research regarding same (.2). |
| 10/16/05 | MPC | 2.10 | 840.00 | Review draft of methodology brief. |
| 10/16/05 | MIK | 2.40 | 720.00 | Review and edit methodology brief. |
| 10/17/05 | MEW | 0.40 | 170.00 | Finalize review of methodology brief. |
| 10/17/05 | RMF | 4.80 | 1,632.00 | Review case law regarding constructive notice issues. |
| 10/17/05 | ASD | 11.40 | 3,648.00 | Continue review of PD Claims (3.4); continue work on methodology issues (2.8); research regarding EPA requirements (2.1); finalize methodology exhibits (.9); research regarding California PD Claims (1.6); telephone conference with local counsel regarding filing of methodology brief (.1); telephone conference with Bill Bowden regarding Macerich claim (.5). |
| 10/17/05 | SLB | 10.80 | 6,210.00 | Finalize brief on methodology, telephone conferences with M. Dies et al regarding same (10.2); telephone conference with B. Bowden et al regarding participation of Macerich in PD estimation (.6). |
| 10/17/05 | SLB | 0.30 | 172.50 | Telephone call from B. Wittenberg regarding 15th omnibus objection (.3). |
| 10/17/05 | JMS | 6.60 | 1,980.00 | Telephone conference with S. Baena, B. Bowden, et al regarding PD claim estimation (.6); continue revisions, and finalize to methodology brief (5.3); multiple emails to Committee regarding filings (.7). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/17/05 | MPC | 1.00 | 400.00 | Final review and proofing of methodology brief and work on exhibits to same. |
|----------|-----|------|--------|---|
| 10/17/05 | JCM | 0.50 | 130.00 | Attention to correspondence with P.D. claimants. |
| 10/17/05 | JIS | 2.00 | 400.00 | Research nullum tempus (0.4); research nuisance theory (1.6). |
| 10/17/05 | MIK | 3.90 | 1,170.00 | Conference with Jay M. Sakalo regarding methodology brief (.4); review brief (2.5); conference regarding same (.2); review responses to discovery questionnaire motion (.8). |
| 10/17/05 | MIK | 1.70 | 510.00 | Prepare summary memorandum regarding personal injury bar date motion for committee and send to committee (1.2); review property damage related claims (.5) |
| 10/17/05 | WR | 3.50 | 525.00 | Review revised Motion regarding Methodology Issue (.50); compile exhibits for PD Committee Memorandum of Law (3.0). |
| 10/17/05 | WR | 4.00 | 600.00 | Assist in compiling and reviewing exhibits cited in PD Committee's Memorandum regarding Methodology issue. |
| 10/17/05 | WR | 3.00 | 450.00 | Review memorandum regarding Methodology Issue (.5); compile exhibits for PD Committee Memorandum of Law (2.5). |
| 10/18/05 | ADL | 4.50 | 1,957.50 | Review constructive notice brief by Debtors (1.0); meet with A. Danzeisen regarding brief and response (1.7); review cases cited in brief (1.8). |
| 10/18/05 | RMF | 4.90 | 1,666.00 | Review Debtors' Constructive Notice Brief (.8); meet with A. Danzeisen regarding same (1.5); meet with S. Baena regarding same (.6); review case law cited in Debtors' Constructive Notice Brief (1.2); begin drafting opposition brief (.8). |
| 10/18/05 | ASD | 10.80 | 3,456.00 | Review Grace filings on constructive notice (.8); research regarding constructive notice issues (3.4); review of Morse report and research regarding same (2.8); interoffice conference with James Moon regarding communication with PD Claimant (.2); research regarding NY law and tolling issues (1.1); meeting with Raquel Fernandez and Alvin Lodish regarding constructive notice issues (1.5); interoffice conference with Scott Baena and Raquel Fernandez regarding constructive notice issues (.7); interoffice conference with TerRance Woodard regarding fraud issues (.3). |
| 10/18/05 | SLB | 7.10 | 4,082.50 | Attention to debtors' motion regarding constructive notice and expert report thereon (4.1); email memo to committee members regarding same (.4); email from and to D. Speights and M. Dies regarding same (.3); telephone call from M. Dies regarding same (.4); conference with R. Fernandez and A. Danzeisen regarding response and constructive notice motion (.8); interoffice conference with J. Sakalo regarding same (.3); review decisional law on constructive notice (.6); email from and to A. Lodish regarding constructive notice brief (.2). |
| 10/18/05 | LMF | 1.80 | 270.00 | Research court docket in Northern District of California for pleadings in closed case and arrange to obtain copies from archives (1.8). |
| 10/18/05 | JMS | 1.50 | 450.00 | Review Debtor's constructive notice brief and conference with S. Baena thereon. |
| 10/18/05 | MPC | 1.70 | 680.00 | Review expert reports filed by Debtor and prepare for team meeting. |
| 10/18/05 | TQW | 3.50 | 875.00 | Research into New York law. |
| 10/18/05 | JIS | 6.30 | 1,260.00 | Complete research and prepare research memorandum discussing the use of nuisance theory as a cause of action against product manufacturers. |
| 10/18/05 | MIK | 9.00 | 2,700.00 | Review status report on 14th omnibus objection (.2); review Debtors' constructive notice brief and supporting expert report (8.8). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/18/05 | WR | 3.50 | 525.00 | Compile case law cited in debtors' memorandum regarding constructive notice issue. |
|---|---|---|---|---|
| 10/19/05 | ADL | 5.10 | 2,218.50 | Review Morse expert report (1.2); meet with estimation working group regarding constructive notice and methodology issues (1.5); review expert issues and meet with estimation working group subset regarding constructive notice issues and expert (.5); review case law regarding expert witness issues (1.9). |
| 10/19/05 | RMF | 9.20 | 3,128.00 | Continue drafting opposition to Debtors' constructive notice brief. |
| 10/19/05 | AS | 1.20 | 378.00 | Partial attendance at conference with working group to discuss next steps and arrange assignments. |
| 10/19/05 | AS | 0.50 | 157.50 | Conference with Alvin Lodish to discuss Motion to Strike/Motion in Limine regarding Estimation Expert. |
| 10/19/05 | ASD | 9.10 | 2,912.00 | Meeting with Grace team regarding discovery issues (1.5); research regarding constructive notice issues (2.3); continue review of expert reports and research regarding qualification (2.6); research regarding striking reports (.6); continue research on production (1.5); interoffice conference with Raquel Fernandez regarding constructive notice issue (.3); review of fraudulent concealments analysis (.3). |
| 10/19/05 | MAM | 2.30 | 977.50 | Meeting regarding discovery plan and litigation strategy (1.5); conference with A. Ortiz regarding Attenex product for document analysis (.5); interoffice conference with M. Kramer regarding documents for Attenex loading (.3). |
| 10/19/05 | SLB | 5.80 | 3,335.00 | Working group meeting to discuss issues and things to do and delegation of responsibilities (1.5); telephone call from M. Dies regarding supplemental designations (.3); telephone call from J. Diguiseppi/City of Philadelphia (.2); two telephone calls from M. Dies regarding things to do, etc. (.4); review draft production request and conference with A. Danzeisen and J. Sakalo regarding same (2.1); work on motion to strike (1.3). |
| 10/19/05 | SLB | 1.10 | 632.50 | Revise response to 15th omnibus objection and memo to committee (1.1). |
| 10/19/05 | JMS | 5.20 | 1,560.00 | Revise response to 15th Omnibus objection and conference with S. Baena thereon (1.8); conference with S. Baena, A. Danzeisen regarding discovery requests (1.0); all hands team meeting (1.5); emails with W. Roman regarding review of Sealed Air documents and preparation for review by expert (.7); telephone conference with expert regarding same (.2). |
| 10/19/05 | MPC | 0.70 | 280.00 | Meeting to discuss logistics of motion to strike Grace's constructive notice expert. |
| 10/19/05 | MPC | 1.60 | 640.00 | Meeting regarding status of briefing and assignments going forward. |
| 10/19/05 | ACD | 6.10 | 1,982.50 | Meeting regarding status and assignments concerning PD estimation process (1.5); meeting with subset regarding constructive notice expert issues (.8); review expert report of Roger Morse (2.0); review Debtors' constructive notice brief and prepare outline of issues raised in same (1.8). |
| 10/19/05 | TQW | 9.40 | 2,350.00 | Team meeting concerning staffing of upcoming matters (1.5); research into New York law (7.9). |
| 10/19/05 | JCM | 6.50 | 1,690.00 | Attend strategy meeting (1.5); review pleadings filed for impact on P.D. Committee (1.5); research related to Debtors' experts (3.5). |
| 10/19/05 | JIS | 1.50 | 300.00 | Attend team strategy and planning meeting with Scott Baena, et. al. |
| 10/19/05 | JIS | 3.30 | 660.00 | Prepare research memorandum discussing the use of nuisance |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|            |      |       |          | theory (3.2); meeting with Jim Moon regarding research on debtor's experts (.1). |
|------------|------|-------|----------|------|
| 10/19/05 | MIK  | 2.80  | 840.00   | Team meeting regarding estimation discovery (1.5); review constructive notice expert report (1.3). |
| 10/19/05 | JLO  | 3.00  | 705.00   | Legal research regarding statute of limitations. |
| 10/19/05 | JLO  | 0.50  | 117.50   | Meeting with J. Moon regarding statutes of limitation project and review constructive notice database project. |
| 10/19/05 | WR   | 0.50  | 75.00    | Review and assemble documents in connection with expert review. |
| 10/20/05 | ADL  | 1.50  | 652.50   | Continue review of Morse report, meet with M. Coglianese, A. Smith and A. Delancy regarding research issue regarding constructive notice. |
| 10/20/05 | RMF  | 12.80 | 4,352.00 | Continue drafting opposition to Debtors' Constructive Notice Brief. |
| 10/20/05 | ASD  | 11.50 | 3,680.00 | Interoffice conference with Raquel Fernandez regarding constructive notice issues (.4); interoffice conference with estimation expert (.3); lunch meeting with estimation expert (1.5); research regarding PD State claims and review analysis of information regarding State claim (6.3); review email response regarding notice to PD Claimants (.1); review of production related to assurance coverage (1.7); prepare email to Grace counsel regarding status of discovery requests (.4); meet with attenex group regarding Grace discovery (.8). |
| 10/20/05 | MAM  | 1.80  | 765.00   | Meeting with Attenex regarding discovery project (.8); interoffice conference with M. Kramer regarding analysis of Sealed Air documents (.2); meeting (partial) with J. Haas regarding database development (.8). |
| 10/20/05 | SLB  | 4.80  | 2,760.00 | Review decision regarding experts (.5); email regarding same to M. Dies (.1); email to committee regarding constructive notice brief (.1); review Microvac sampling discussion by D. Newman and memo to M. Dies (.2); conference with J. Hass regarding estimation process and status (2.5); email to and from J. Baer regarding notice of bar date (.2); review data base information and memoranda (1.2). |
| 10/20/05 | SLB  | 0.40  | 230.00   | Review draft stip concerning Speights & Runyan conspiracy claims and email to J. Sakalo regarding same (.2); telephone call from PD claimant regarding objection to claim (.2). |
| 10/20/05 | LMF  | 2.00  | 300.00   | Meet with A. Danzeisen and W. Roman regarding analysis of claims (.5); review claims database for objections to various claims (1.5). |
| 10/20/05 | JMS  | 2.40  | 720.00   | Work on constructive notice issues (.9); conferences (partial) with S. Baena, J. Hass, A. Danzeisen regarding estimation issues (1.0); analysis of responses to 15th Ommibus objection (.5). |
| 10/20/05 | ACD  | 7.90  | 2,567.50 | Meetings with T. Woodard regarding "constructive notice" expert research (1.0); legal research regarding "constructive notice" expert issues (6.9). |
| 10/20/05 | TQW  | 9.70  | 2,425.00 | Conference with Adrian Delancy concerning expert research (1.0); research into the use of experts (8.7). |
| 10/20/05 | JCM  | 7.40  | 1,924.00 | Review pleadings filed for impact on P.D. Committee (1.5); research related to debtors' experts (5.9). |
| 10/20/05 | JIS  | 6.60  | 1,320.00 | Research regarding debtor's experts |
| 10/20/05 | MIK  | 4.40  | 1,320.00 | Conference with Jay M. Sakalo regarding discovery (.5); conferences with Mindy A. Mora, Allyn S. Danzeisen regarding estimation discovery (1.3); conference with W. Roman regarding same (.1); review constructive notice expert reports (2.5). |
| 10/20/05 | WR   | 4.00  | 600.00   | Review claims' objections regarding product identification. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 10/20/05 | WR | 2.00 | 300.00 | Review and compile case law regarding methodology issue. |
| 10/21/05 | ADL | 3.50 | 1,522.50 | Review cases regarding Daubert analysis and expert witness. |
| 10/21/05 | RMF | 10.40 | 3,536.00 | Continue drafting opposition to Debtors' Constructive Notice Brief. |
| 10/21/05 | ASD | 10.50 | 3,360.00 | Research regarding Canada PD claims (2.2); continue research regarding constructive notices issues (1.8); review of PD responses to 15th Omnibus (2.6); research regarding fraudulent concealment issue (3.9). |
| 10/21/05 | SLB | 0.80 | 460.00 | Letter to K. McClain regarding Sansome (.3); review service list/PD POC provided by J. Baer (.3); memo to A. Lodish regarding expert motion (.2). |
| 10/21/05 | SLB | 2.50 | 1,437.50 | Review response of Trumbull Memorial Hospital (.3); telephone call to and telephone call from and email from M. Dies regarding response to 15th omnibus objection and revise response (.9); transmittal of response to T. Taconelli (.2); review Speights & Runyan response to 15th omnibus objection (.9); email from M. Dies regarding same (.2). |
| 10/21/05 | JMS | 4.80 | 1,440.00 | Review selected responses to 15th Omnibus Objection (2.5); conference with S. Baena regarding same (.5); work on estimation issues (1.8). |
| 10/21/05 | MPC | 4.40 | 1,760.00 | Conference w/Alvin Lodish re: preparation of motion to strike Debtor's expert report (.2); research and outline for motion to strike Debtor's expert and report (4.2). |
| 10/21/05 | ACD | 5.10 | 1,657.50 | Continue legal research regarding "constructive notice" expert issues (4.2); draft various emails regarding research results (.9). |
| 10/21/05 | JCM | 8.00 | 2,080.00 | Research related to debtors' expert. |
| 10/21/05 | JIS | 1.10 | 220.00 | Research regarding debtor's expert witnesses and telephone conference with Anthony Box regarding external research. |
| 10/21/05 | MIK | 0.20 | 60.00 | Review constructive notice expert report. |
| 10/21/05 | WR | 3.50 | 525.00 | Compile case law in connection with PD memorandum. |
| 10/21/05 | WR | 1.00 | 150.00 | Compile documents regarding property damage estimation for review by experts. |
| 10/22/05 | RMF | 4.80 | 1,632.00 | Continue drafting opposition to Debtors' Constructive Notice Brief. |
| 10/22/05 | ASD | 4.40 | 1,408.00 | Review of PD Claimants responses to 15th Omnibus (2.1); review PD Claims in relation to response (2.3). |
| 10/22/05 | MPC | 5.10 | 2,040.00 | Work on motion to dismiss "expert" report on constructive notice. |
| 10/22/05 | ACD | 4.00 | 1,300.00 | Continue review and analysis of research results regarding "constructive notice" expert witness. |
| 10/22/05 | MIK | 2.80 | 840.00 | Review constructive notice expert report (.2); review dust sampling expert reports (2.6). |
| 10/23/05 | ADL | 3.00 | 1,305.00 | Continue reviewing Daubert cases and appropriate expert testimony (2.0); meet with M. Cogliianese regarding motion to strike issues and research (1.0). |
| 10/23/05 | RMF | 8.20 | 2,788.00 | Finish draft of Opposition to Debtors' Constructive Notice Brief (7.8); e-mails forwarding same (.4). |
| 10/23/05 | ASD | 5.00 | 1,600.00 | Continue review of PD Claim response (1.6); review claimants production (3.4). |
| 10/23/05 | JMS | 3.10 | 930.00 | Review multiple responses to 15th omnibus objection (1.5); emails to S. Baena thereon (.5); review Anderson motion to certify class (.6); multiple emails with M. Dies regarding 15th omnibus objection (.5). |
| 10/23/05 | MPC | 5.00 | 2,000.00 | Work on Motion to Strike Morse report (4.0); meeting w/Alvin Lodish regarding motion, additional research, etc. (1.0). |
| 10/24/05 | MPC | 0.20 | 80.00 | Memoranda to and from A. Lodish regarding status of motion to |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | strike Debtors' constructive notice expert. |
| 10/25/05 | ADL | 4.30 | 1,870.50 | Research and review cases on expert qualification, specialized knowledge and constructive notice for motion to strike. |
| 10/25/05 | ASD | 3.80 | 1,216.00 | Review of PD Claimant responses to 15th Omnibus. |
| 10/25/05 | SLB | 6.50 | 3,737.50 | Begin drafting constructive notice brief (6.5). |
| 10/25/05 | JMS | 3.50 | 1,050.00 | Work on response brief regarding constructive notice. |
| 10/25/05 | MPC | 1.00 | 400.00 | Work on motion to strike Debtors' expert and expert report. |
| 10/25/05 | MIK | 4.10 | 1,230.00 | Conference with Scott L. Baena regarding constructive notice brief (1.0) and review brief (3.1). |
| 10/26/05 | ADL | 5.70 | 2,479.50 | Research and review cases regarding Daubert (2.2); begin draft of motion to strike (3.2); meet with M. Coglianese (.3). |
| 10/26/05 | ASD | 10.70 | 3,424.00 | Review supplemental witness disclosures (.3); continue review of PD responses to 15th Omnibus (2.7); research regarding installation issues and interoffice conference with Raquel Fernandez regarding constructive notice issues (.4); interoffice conference with Scott Baena regarding constructive notice filing (2.0); telephone conference with local counsel regarding agenda (.1); review S & R reply on authority issue (.5); research regarding California nullum tempus issues (1.8); research regarding contamination issues (.3); research regarding constructive notice issue (2.6). |
| 10/26/05 | SLB | 11.50 | 6,612.50 | Continue preparation of constructive notice brief (11.5). |
| 10/26/05 | JMS | 5.90 | 1,770.00 | Continue work on constructive notice brief (5.5); multiple emails with D. Speights regarding same (.4). |
| 10/26/05 | MPC | 2.00 | 800.00 | Review memorandum in response to Grace's constructive notice brief and work on motion to dismiss Grace's constructive notice expert. |
| 10/26/05 | TQW | 6.70 | 1,675.00 | Pull cases for Allyn S. Danzeisen (.2); review docket and Responses to Debtors' Fifteenth Omnibus Objection (6.5). |
| 10/26/05 | JCM | 0.50 | 130.00 | Call with P.D. claimants and review P.D. claimants data. |
| 10/26/05 | JIS | 0.80 | 160.00 | Research and analysis federal rulings re: experts (0.6); meeting with Allyn S. Danzeisen regarding same (.2). |
| 10/26/05 | MIK | 7.40 | 2,220.00 | Review property damage claims responses (.2); review constructive notice papers (5.4); review methodology expert reports (1.8). |
| 10/27/05 | ADL | 8.50 | 3,697.50 | Draft and revise Motion to Strike (5.9); review research (1.4); review draft opposition to Phase I consideration of constructive notice (.9); meet with S. Baena regarding motion to strike (.3). |
| 10/27/05 | RMF | 3.80 | 1,292.00 | Review revised constructive notice opposition brief (.6); provide revisions to same (.4); revise discovery rule section of opposition brief (.4); meet with S. Baena regarding motion to strike Morse as constructive notice expert (.4); review draft of motion to strike Morse as constructive notice expert (.4); search system for prior expert briefing (.4); review comments received from Committee members regarding constructive notice opposition brief (.4); revise brief accordingly (.8). |
| 10/27/05 | ASD | 10.60 | 3,392.00 | Revise constructive notice brief (2.6); continue review of PD responses to 15th Omnibus Objection (4.6); interoffice conference with Scott Baena regarding motion to strike (.5); research regarding to striking expert (2.9). |
| 10/27/05 | SLB | 8.50 | 4,887.50 | Complete draft of constructive notice brief, circulate same to client, attention to client comments and further revisions (8.5). |
| 10/27/05 | JMS | 3.50 | 1,050.00 | Review Debtor's reply brief regarding S&R claims (.4); email to D. Carona regarding initial disclosures (.2); review and revise draft of constructive notice brief (.9); review comments from certain committee members (.5); attend to Daubert issues |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding constructive notice and conferences with S. Baena thereon (1.5). |
| 10/27/05 | JMS | 0.60 | 180.00 | Emails with C. Kang regarding State of California response to 15th omnibus and review same. |
| 10/27/05 | MPC | 0.80 | 320.00 | Edit Motion to Strike; office conference with A. Lodish re: same. |
| 10/27/05 | ACD | 0.60 | 195.00 | Review draft motion to strike constructive notice expert (.4); conferences with A. Lodish regarding motion to strike (.2). |
| 10/27/05 | JCM | 3.60 | 936.00 | Review and edit constructive notice brief (1.0); review pleadings filed for impact on P.D. Committee (2.6). |
| 10/27/05 | JIS | 3.30 | 660.00 | Research and draft memorandum regarding statutes of repose. |
| 10/27/05 | MIK | 3.90 | 1,170.00 | Conference with Jay M. Sakalo regarding S&R filings (.1); conference with Jay M. Sakalo regarding constructive notice issues (.1); review and comment on methodology brief (1.0); review S&R filings (2.0); review claims objections (.5); review property damage committee's response to 15th omnibus objection (.2). |
| 10/27/05 | GG | 1.90 | 247.00 | Prepare hearing notebook for J. Moon (1.9) |
| 10/28/05 | ADL | 3.60 | 1,566.00 | Review and revise draft motion to strike (2.4); review state court constructive notice and expert case law (.8); meet with S. Baena regarding motion to strike (.4). |
| 10/28/05 | RMF | 1.00 | 340.00 | Review revised draft of motion to strike Morse (.6); discuss comments to same with S. Baena (.4). |
| 10/28/05 | ASD | 8.80 | 2,816.00 | Research regarding expert litigation related studies (3.9); interoffice conference with Scott Baena regarding motion to strike (.3); continue review of document production and discovery (4.6). |
| 10/28/05 | SLB | 8.40 | 4,830.00 | Re-draft motion to exclude, circulate same to client and working group, revise accordingly (8.2); telephone call from J. Schwartz regarding constructive notice brief (.2). |
| 10/28/05 | SLB | 0.60 | 345.00 | Telephone conference with M. Dies and J. Sakalo regarding class claim issues (.6). |
| 10/28/05 | JMS | 3.20 | 960.00 | Review and revise motion to strike (.8); conference with S. Baena thereon (.4); research issues regarding proofs of claim and conference with S. Baena regarding same (1.2); request documents from W. Roman thereon (.3); begin review of State of California response to 15th omnibus (.5). |
| 10/28/05 | MPC | 0.40 | 160.00 | Review final version of motion to dismiss Grace's expert. |
| 10/28/05 | JCM | 5.60 | 1,456.00 | Review and analyze pleadings related to estimation and objection issues. |
| 10/28/05 | JIS | 3.20 | 640.00 | Research and draft memorandum regarding statutes of repose. |
| 10/28/05 | MIK | 1.70 | 510.00 | Review discovery requests (.2); review and comment on motion to exclude expert (1.5). |
| 10/28/05 | WR | 3.50 | 525.00 | Index document productions in preparation for review by expert. |
| 10/28/05 | WR | 0.50 | 75.00 | Review correspondence and CD's regarding insurance claim files. |
| 10/28/05 | WR | 3.00 | 450.00 | Review excerpts of document productions to be forwarded to expert witness. |
| 10/28/05 | GG | 0.70 | 91.00 | Continue to prepare hearing notebook for J. Moon (.7) |
| 10/29/05 | ASD | 4.30 | 1,376.00 | Continue review of PD responses to 15th Omnibus and review of related PD claims. |
| 10/29/05 | JMS | 0.50 | 150.00 | Review email from C. Plaza regarding constructive notice comments (.4); email to R. Fernandez regarding same (.1). |
| 10/29/05 | MIK | 3.90 | 1,170.00 | Review expert reports (.5); review property damage claims responses (3.1); review S&R's class certification motion (.3). |
| 10/30/05 | JMS | 0.30 | 90.00 | Emails with D. Speights regarding class proof of claim. |
| 10/30/05 | JCM | 2.00 | 520.00 | Review and analyze pleadings filed related to debtors' motion to |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | disallow and expunge certain P.D. claims. |
| 10/30/05 | MIK | 3.80 | 1,140.00 | Review motion to clarify CMO (.3); review estimation correspondence (.1); review Debtors' response to Libby claimants (.2); review and comment on S&R class action motion (1.2); review claims responses (.7); review Phase II designations (1.3). |
| 10/31/05 | ADL | 0.90 | 391.50 | Review final revisions of motion to strike and filing issues with S. Baena. |
| 10/31/05 | RMF | 1.40 | 476.00 | Review further comments on constructive notice opposition brief received from committee members (.6); exchange emails with S. Baena regarding same (.4); discuss same with A. Danzeisen (.4). |
| 10/31/05 | ASD | 8.70 | 2,784.00 | Research regarding class action issues (1.9); interoffice conference with Scott Baena regarding constructive notice issues (.3); prepare exhibit for filing on constructive notice issues (.5); review of Pacific Freeholds Claim (2.3); review PI discovery requests (.8); review Grace methodology response brief (.7); research regarding PD litigation expert reports (1.8); review email correspondence regarding Grace expert (.4). |
| 10/31/05 | SLB | 6.30 | 3,622.50 | Prepare final revisions to constructive notice brief, emails from and to C. Plaza regarding same, telephone call from M. Dies regarding same (1.9); revise exclusion motion and emails to and from M. Dies and E. Westbrook regarding same and interoffice conference with J. Sakalo regarding same (1.1); emails to and from T. Hilsee regarding Phase I (.3); telephone conference with E. Westbrook and J. Sakalo regarding Morse (.3); email to committee regarding same (.3); email from E. Westbrook and M. Dies regarding same (.1); further revise constructive notice brief per comments from committee members and email exchange regarding same (1.2); review Debtors' reply methodology brief (.7); email to M. Dies regarding same (.2); telephone call from M. Dies regarding debtors' methodology brief and joinder in constructive notice brief (.2). |
| 10/31/05 | SLB | 0.70 | 402.50 | Review responses to 15th omnibus objection to claims (.7). |
| 10/31/05 | JMS | 4.50 | 1,350.00 | Finalize constructive notice response (1.0); conferences with S. Baena regarding motion to strike and telephone conference with E. Westbrook thereon (.8); emails to S. Baena regarding estimation issues (.5); draft motion to shorten notice (.8); multiple emails with C. Kang regarding constructive notice issues (.7); review memorandum from J. Moon and email to S. Baena thereon (.7). |
| 10/31/05 | JIS | 1.90 | 380.00 | Meet with Wanda Roman and request certain materials regarding debtor's expert witnesses (.2); research and draft memorandum regarding statutes of repose (1.7). |
| 10/31/05 | AM | 1.50 | 195.00 | Review property damage claim files (1.5). |
| 10/31/05 | MIK | 3.70 | 1,110.00 | Review personal injury interrogatories (.6); review and comment on motion to shorten notice regarding Phase I issue (.5); review Dies' supplemental disclosure (.2); review and comment on constructive notice brief (2.4). |
| 10/31/05 | WR | 1.00 | 150.00 | Compile Rule 26 disclosures and expert reports. |
| 10/31/05 | WR | 3.00 | 450.00 | Index document productions in preparation for expert review. |
| 10/31/05 | WR | 0.50 | 75.00 | Compile responses to 15th Omnibus Objection. |
| 10/31/05 | GG | 3.00 | 390.00 | Prepare caselaw binder for A. Danzeisen (3.0) |

**PROFESSIONAL SERVICES**                                           $418,991.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## COSTS ADVANCED

| | | |
|---|---|---:|
| 10/03/05 | Photocopies  2pgs @ 0.15/pg | 0.30 |
| 10/03/05 | Long Distance Telephone1(781)907-9000 | 4.95 |
| 10/03/05 | Long Distance Telephone1(617)873-8000 | 5.94 |
| 10/03/05 | Long Distance Telephone1(248)548-9576 | 0.99 |
| 10/03/05 | Long Distance Telephone1(256)764-9142 | 0.99 |
| 10/04/05 | Long Distance Telephone1(707)557-5277 | 7.92 |
| 10/04/05 | Long Distance Telephone1(707)557-5277 | 1.98 |
| 10/05/05 | Photocopies  4pgs @ 0.15/pg | 0.60 |
| 10/05/05 | Photocopies  2pgs @ 0.15/pg | 0.30 |
| 10/05/05 | Long Distance Telephone1(619)249-9020 | 0.99 |
| 10/06/05 | Photocopies  6pgs @ 0.15/pg | 0.90 |
| 10/06/05 | Photocopies  1pgs @ 0.15/pg | 0.15 |
| 10/07/05 | Photocopies  1pgs @ 0.15/pg | 0.15 |
| 10/07/05 | Photocopies  77pgs @ 0.15/pg | 11.55 |
| 10/10/05 | Photocopies  2pgs @ 0.15/pg | 0.30 |
| 10/11/05 | Long Distance Telephone1(404)241-3624 | 10.89 |
| 10/12/05 | Long Distance Telephone1(989)687-5644 | 2.97 |
| 10/12/05 | Long Distance Telephone1(989)687-5644 | 19.80 |
| 10/12/05 | Long Distance Telephone1(619)444-1238 | 0.99 |
| 10/13/05 | Photocopies  23pgs @ 0.15/pg | 3.45 |
| 10/13/05 | Long Distance Telephone1(707)254-9640 | 1.98 |
| 10/13/05 | Long Distance Telephone1(559)240-6383 | 14.85 |
| 10/14/05 | Long Distance Telephone1(716)664-4028 | 0.99 |
| 10/14/05 | Long Distance Telephone1(919)820-2691 | 0.99 |
| 10/14/05 | Long Distance Telephone1(406)295-5801 | 21.78 |
| 10/18/05 | Long Distance Telephone1(716)664-4028 | 9.90 |
| 10/18/05 | Long Distance Telephone1(415)255-8550 | 1.98 |
| 10/21/05 | Photocopies  355pgs @ 0.15/pg | 53.25 |
| 10/21/05 | Long Distance Telephone1(415)255-8550 | 0.99 |
| 10/26/05 | Long Distance Telephone1(248)548-9576 | 6.93 |
| 10/28/05 | Telecopies    12pgs @ 1.00/pg | 12.00 |
| 10/30/05 | Miscellaneous Costs  Professional/Expert fees related to PD Estimation for July, 2005 | 361,787.75 |
| 10/30/05 | Miscellaneous Costs  Professional/Expert fees related to PD Estimation for August, 2005 | 198,903.50 |

|  |  |
|---|---:|
| **TOTAL COSTS ADVANCED** | $560,893.00 |

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Lodish, Alvin D | 55.50 | $435.00 | $24,142.50 |
| Widom, Mitchell E | 0.80 | $425.00 | $340.00 |
| Fernandez, Raquel M | 72.10 | $340.00 | $24,514.00 |
| Mora, Mindy A | 5.80 | $425.00 | $2,465.00 |
| Baena, Scott L | 138.90 | $575.00 | $79,867.50 |
| Coglianese, Matthew P | 95.30 | $400.00 | $38,120.00 |
| Danzeisen, Allyn S | 219.50 | $320.00 | $70,240.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Sakalo, Jay M | 90.60 | $300.00 | $27,180.00 |
| Barnett, Eleanor | 2.50 | $260.00 | $650.00 |
| Delancy, Adrian C | 55.70 | $325.00 | $18,102.50 |
| Woodard,TerRance Q | 75.20 | $250.00 | $18,800.00 |
| Lucas, Hal  12.10 | $220.00 | $2,662.00 | |
| Moon, James C | 71.60 | $260.00 | $18,616.00 |
| Snyder, Jeffrey I | 67.20 | $200.00 | $13,440.00 |
| Rosenkoff, Matthew | 17.80 | $200.00 | $3,560.00 |
| Kramer, Matthew I | 89.90 | $300.00 | $26,970.00 |
| O'Connell, Jennifer L | 47.70 | $235.00 | $11,209.50 |
| Urena, Annette | 19.50 | $240.00 | $4,680.00 |
| Flores, Luisa M | 6.70 | $150.00 | $1,005.00 |
| Morera, Arianna | 24.70 | $130.00 | $3,211.00 |
| Roman, Wanda | 95.20 | $150.00 | $14,280.00 |
| Gershowitz, Gabriel | 12.40 | $130.00 | $1,612.00 |
| Smith, Allen | 42.30 | $315.00 | $13,324.50 |
| *TOTAL* | *1319.00* | | *$418,991.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $70.95 |
| Telecopies | $12.00 |
| Long Distance Telephone | $118.80 |
| Miscellaneous Costs | $560,691.25 |
| TOTAL | $560,893.00 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$979,884.50**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

|  |  | Atty - SLB |
| --- | --- | --- |
| RE: | 10 - Travel | Client No. 74817/15546 |

| 10/30/05 | JCM | 1.50 | 390.00 | Travel to hearing (3.0). |
| 10/31/05 | JCM | 2.80 | 728.00 | Travel from hearing (5.6). |

**PROFESSIONAL SERVICES** $1,118.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Moon, James C | 4.30 | $260.00 | $1,118.00 |
| *TOTAL* | *4.30* | | *$1,118.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $1,118.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 27 - Litigation Consulting | | | Client No. 74817/15563 |

| 10/10/05 | JMS | 1.80 | 540.00 | Review PI Committee response regarding discovery of claimant's attorneys and responses of law firms (1.3); review Libby claimants opposition to motion to expand injunction to State of Montana (.5). |
|---|---|---|---|---|
| 10/19/05 | JMS | 0.60 | 180.00 | Review NJDEP motion to dismiss complaint. |
| 10/28/05 | MIK | 0.40 | 120.00 | Review Libby motion (.4). |

**PROFESSIONAL SERVICES** $840.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 2.40 | $300.00 | $720.00 |
| Kramer, Matthew I | 0.40 | $300.00 | $120.00 |
| *TOTAL* | *2.80* | | *$840.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $840.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:     30 - Fee Application of Others

Client No. 74817/17781

| 10/03/05 | MIK | 2.80 | 840.00 | Review K&E time entries. |
|---|---|---|---|---|
| 10/05/05 | MIK | 0.50 | 150.00 | Review fee applications. |
| 10/20/05 | JMS | 0.40 | 120.00 | Telephone conference with W. Smith regarding LECG fees. |
| 10/31/05 | MIK | 0.20 | 60.00 | Provide G. Boyer with hearing transcript regarding fees. |

**PROFESSIONAL SERVICES**                                    $1,170.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $300.00 | $120.00 |
| Kramer, Matthew I | 3.50 | $300.00 | $1,050.00 |
| *TOTAL* | *3.90* | | *$1,170.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$1,170.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| Lodish, Alvin D | 55.50 | $24,142.50 |
| Widom, Mitchell E | 0.80 | $340.00 |
| Fernandez, Raquel M | 73.10 | $24,854.00 |
| Smith, Allen | 42.30 | $13,324.50 |
| Danzeisen, Allyn S | 222.60 | $71,232.00 |
| Mora, Mindy A | 5.80 | $2,465.00 |
| Baena, Scott L | 144.80 | $83,260.00 |
| Flores, Luisa M | 19.40 | $2,910.00 |
| Sakalo, Jay M | 96.80 | $29,040.00 |
| Coglianese, Matthew P | 95.30 | $38,120.00 |
| Barnett, Eleanor | 2.50 | $650.00 |
| Delancy, Adrian C | 55.70 | $18,102.50 |
| Woodard, TerRance Q | 75.20 | $18,800.00 |
| Lucas, Hal | 12.10 | $2,662.00 |
| Moon, James C | 83.40 | $21,684.00 |
| Snyder, Jeffrey I | 67.20 | $13,440.00 |
| Rosenkoff, Matthew | 17.80 | $3,560.00 |
| Morera, Arianna | 25.70 | $3,341.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| *Kramer, Matthew I* | *104.00* | $31,200.00 |
| *O'Connell, Jennifer L* | *47.70* | $11,209.50 |
| *Urena, Annette* | *19.50* | $4,680.00 |
| *Roman, Wanda* | *113.80* | $17,070.00 |
| *Gershowitz, Gabriel* | *22.40* | $2,912.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*          *$438,999.00*

---

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| *Photocopies* | *$681.75* |
| *Fares, Mileage, Parking* | *$80.00* |
| *Telecopies* | *$22.00* |
| *Federal Express* | *$54.81* |
| *Long Distance Telephone* | *$364.55* |
| *Long Distance Telephone-Outside Services* | *$603.75* |
| *Lodging* | *$163.02* |
| *Meals* | *$124.15* |
| *Messenger Services* | *$20.00* |
| *Miscellaneous Costs* | *$560,931.25* |
| *Postage* | *$0.37* |
| *Publication* | *$90.00* |

*TOTAL COSTS ADVANCED THIS PERIOD*          *$563,135.65*

*TOTAL AMOUNT DUE THIS PERIOD*          *$1,002,134.65*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY

**BALANCE AS OF- 10/31/05**
  **WR Grace-Official Committee of Prope**

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $4,474.00 | $2,242.65 | $0.00 | $6,716.65 |
| 02 - Debtors' Business Operations/15538 | $240.00 | $0.00 | $0.00 | $240.00 |
| 03 - Creditors Committee/15539 | $4,556.00 | $0.00 | $0.00 | $4,556.00 |
| 04 - Retention of Professionals/15540 | $315.00 | $0.00 | $0.00 | $315.00 |
| 07 - Applicant's Fee Application/15543 | $1,137.00 | $0.00 | $0.00 | $1,137.00 |
| 08 - Hearings/15544 | $6,157.50 | $0.00 | $0.00 | $6,157.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $418,991.50 | $560,893.00 | $0.00 | $979,884.50 |
| 10 - Travel/15546 | $1,118.00 | $0.00 | $0.00 | $1,118.00 |
| 27 - Litigation Consulting/15563 | $840.00 | $0.00 | $0.00 | $840.00 |
| 30 - Fee Application of Others/17781 | $1,170.00 | $0.00 | $0.00 | $1,170.00 |
| *Client Total* | *$438,999.00* | *$563,135.65* | *$0.00* | *$1,002,134.65* |