## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**Dec. 19, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served**.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Fifty-Fifth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period October 1, 2005 through

October 31, 2005, seeking compensation in the amount of $98,216.75, reimbursement for actual

and necessary expenses in the amount of $13,193.80.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December  19,**

**2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following:  (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.


Dated: November 29, 2005
      Wilmington, DE

                             **RESPECTFULLY SUBMITTED,**


                         /s/ Michael R. Lastowski
                         Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                         Richard W. Riley (DE I.D. No. 4052)
                         DUANE MORRIS LLP
                         1100 North Market Street, Suite 1200
                         Wilmington, DE 19801
                         Telephone:   (302) 657-4900
                         Facsimile:   (302) 657-4901
                         E-mail:       mlastowski@duanemorris.com

SSL-DOCS1 1631242v1

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:        lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**December  19, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served.**

## FIFTY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2005 THROUGH OCTOBER 31, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2005 – October 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$98,216.75 (80% - $78,573.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,611.30 (Stroock)** |
| | **$11,582.50 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

SSL-DOCS1 1631242v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

-3-

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

SSL-DOCS1 1631242v1

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | | |

SSL-DOCS1 1631242v1

**WR GRACE & CO**
**ATTACHMENT B**
**OCTOBER 1, 2005 - OCTOBER 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 18.5 | $ 795 | $    14,707.50 | 35 |
| Pasquale, Kenneth | 26.4 | 605 | 15,972.00 | 6 |
| Speiser, Mark A. | 2.1 | 735 | 1,543.50 | 18 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene G. | 103.5 | 550 | 56,925.00 | 21 |
| Thomison, Jessamy K. | 13.4 | 320 | 4,288.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Lawler, Elizabeth B. | 10.3 | 210 | 2,163.00 | 1 |
| Mohamed, David | 32.9 | 130 | 4,277.00 | 16 |
| | | | | |
| **TOTAL** | **207.1** | | **$   99,876.00** | |
| **LESS 50% TRAVEL** | **(2.30)** | | **(1,659.25)** | |
| **TOTAL** | **204.8** | | **$   98,216.75** | |

-6-

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2005 - OCTOBER 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 40.4 | $ 23,858.00 |
| 0008 | Asset Analysis and Recovery | 0.4 | 220.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 13.2 | 7,260.00 |
| 0013 | Business Operations | 0.2 | 110.00 |
| 0014 | Case Administration | 52.1 | 15,593.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.0 | 1,100.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 41.0 | 23,128.50 |
| 0018 | Fee Application, Applicant | 10.4 | 3,133.50 |
| 0019 | Creditor Inquiries | 1.0 | 605.00 |
| 0020 | Fee Application, Others | 1.9 | 247.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 4.1 | 2,361.50 |
| 0035 | Travel - Non Working | 4.7 | 3,318.50 |
| 0036 | Plan and Disclosure Statement | 2.6 | 1,941.00 |
| 0037 | Hearings | 26.9 | 13,589.50 |
| 0040 | Employment Applications - Others | 6.2 | 3,410.00 |
| | | | - |
| | **SUB TOTAL** | **207.1** | **$ 99,876.00** |
| | **LESS 50% TRAVEL** | **(2.30)** | **(1,659.25)** |
| | **TOTAL** | **204.8** | **$ 98,216.75** |

SSL-DOCS1 1631242v1

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/04/2005 | Attention to witness disclosures re: PD estimation(.4); attention to Debtors' brief in support of expunging Speights claims (.8). | Pasquale, K. | 1.2 |
| 10/05/2005 | Attend to witness disclosure for PD Estimation Phase II by State of Delaware and Debtors (.3); attend to Debtors' brief in support of the disallowance and expungement of 1900 Speights claims (.7); exchanged memoranda with KP re: asbestos claims class action commenced in Ottawa (.2); memorandum to J. Baer re: Ottawa action and stay (.1). | Krieger, A. | 1.3 |
| 10/07/2005 | Review filed discovery of Plaintiffs' attorneys and response to claims objections (.4); review objection of Libby claimants to Debtors' motion to expand injunction (.4). | Kruger, L. | 0.8 |
| 10/09/2005 | Attend to certain law firms response and the Asbestos Committee's separate opposition to Debtors' discovery motion (1.0). | Krieger, A. | 1.0 |
| 10/10/2005 | Attend to separate responses of Baron & Budd and other law firms in opposition to Debtors' motion to take discovery of claimants' attorneys (1.1); attend to correspondence from Debtors' counsel re: PD insurance claims and office conference KP re: same (.2); attend to NY Time article re: Judge Jack's opinion and office LK re: same (.6). | Krieger, A. | 1.9 |
| 10/10/2005 | Review of Libby claimants objection to Montana injunction (.3); review responses to PD claims objections (.3); review of Baron & Budd and other law firms response to Debtors proposal to take discovery of plaintiffs attorneys; office conference with A. Krieger regarding Judge Jacks' decision (.7). | Kruger, L. | 1.3 |
| 10/10/2005 | Attention to Libby claimants' opposition to Montana injunction (1.0); attention to PD claims files produced by Grace (1.0); attention | Pasquale, K. | 3.0 |

SSL-DOCS1 1631242v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to various responses to PD claims objections (1.0). | | |
| 10/11/2005 | Attend to Libby claimants' opposition to Debtors' motions to expand the preliminary injunction and to amend complaint (1.1); attend to expert witness lists (.1); attend to Debtors' pleadings to amend complaint (.9). | Krieger, A. | 2.1 |
| 10/11/2005 | Attention to ACC opposition to PI counsel questionnaire (1.0); attention to respective PI counsel's opposition to questionnaire (.6). | Pasquale, K. | 1.6 |
| 10/12/2005 | Attend to PI Committee's opposition to Debtors' motion for leave to take discovery (.8); attend to Debtors' motion for PI Bar Date (.6). | Krieger, A. | 1.4 |
| 10/12/2005 | Attention to Debtors' PI bar date motion and related issues (1.3). | Pasquale, K. | 1.3 |
| 10/14/2005 | Attend to Debtors' motion to set a PI claims bar date (.4). | Krieger, A. | 0.4 |
| 10/15/2005 | Exchanged memoranda with J. Baer re: asbestos PD settlement agreements (.1). | Krieger, A. | 0.1 |
| 10/16/2005 | Attend to Debtors' opposition to Reaud Morgan motion to clarify/modify the PI CMO (.4). | Krieger, A. | 0.4 |
| 10/17/2005 | Attend to Speights & Runyan response to Debtors 13th Omnibus Claims Objection, and CMO established to address claims issues (.6); attend to Asbestos PI Committee joinder to Libby claimants' opposition to expand the preliminary injunction (.1); attend to Debtors' motion for leave to reply to Libby claimants' opposition (.5); attend to Foster and Sean joinder to oppositions to attorney discovery and status report with respect to 14th Omnibus Claims Objection (.2); attend to Asbestos Committee's first set of interrogatories, document requests (.3). | Krieger, A. | 1.7 |
| 10/18/2005 | Attend to Grace's expert filings (Phase I issues) (1.4). | Krieger, A. | 1.4 |
| 10/18/2005 | Review ACC discovery demands (.2); review Debtor's PD expert report (.3). | Kruger, L. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/18/2005 | Attention to ACC's discovery demands (.6); attention to Debtors' PD expert reports (1.5); attention to PD Committee and Debtors' respective briefs re: Phase I estimation issues (1.0). | Pasquale, K. | 3.1 |
| 10/21/2005 | Attend to PI Committee's motion modifying CMO, multiple responses filed by Speights re: PD claims, other (.8). | Krieger, A. | 0.8 |
| 10/25/2005 | Exchanged memoranda with KP re: October 31 hearing on Speights PD claims issues (.1); office conference J. Thomison re: coverage for 10/31/05 hearing and issues (.2); office conference LK, KP re: PI claims-related issues (.5); office conference J. Thomison re: research of Code provision (.1); office conference LK, KP re: asbestos claims bar date and October 24, 2005 hearing (.2). | Krieger, A. | 1.1 |
| 10/25/2005 | Confer L. Kruger re: estimation issues (.3); telephone conference L. Kruger, A. Krieger, M. Shelnitz re: PI issues (.5); attention to estimation issues (.5); attention to PD briefs (Speights issues) (.5). | Pasquale, K. | 1.8 |
| 10/26/2005 | Attend to review of selected sections of prior transcripts re: Asbestos related issues (.8); memorandum to LK, KP re: same (.2). | Krieger, A. | 1.0 |
| 10/26/2005 | Attention to Debtors' bar date motion and related issues, options (1.4). | Pasquale, K. | 1.4 |
| 10/27/2005 | Attention to Debtors' reply re:  Speights Authority (.3). | Pasquale, K. | 0.3 |
| 10/28/2005 | Attend to PI Committee's motion to shorten notice re clarification of CMO, Equity Committee's response re: PI Bar Date, other pleadings (.4); attend to Debtors brief in support of estimation hearing on constructive notice and memo thereon (1.6); attend to opposition to Debtors' PI Bar Date Motion filed by Baron & Budd, et al., and the futures representative (.7). | Krieger, A. | 2.7 |
| 10/28/2005 | Attention to estimation and related expert issues (2.0); attention to ACC's subpoena upon Dr. Flynn (.4); attention to responses to bar date motion (.5). | Pasquale, K. | 2.9 |

-10-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/31/2005 | Attend to PI Committee's opposition to Debtors' motion to establish a bar date (.6); attend to PD Committee's brief opposing Debtors' proposed hearing on constructive notice (1.2); office conference J. Thomison re: hearing on Speights claims, Court rulings and certification motion issues and memorandum to LK, KP re: same (.5). | Krieger, A. | 2.3 |
| 10/31/2005 | Attention to Speights claims status and motion for class certificatin (.6); attention to debtors and PD committee's respective methodology briefs (.7); attention to ACC's opposition to bar date motion (.3). | Pasquale, K. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 19.6 | $ 550 | $ 10,780.00 |
| Kruger, Lewis | 2.6 | 795 | 2,067.00 |
| Pasquale, Kenneth | 18.2 | 605 | 11,011.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,858.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 23,858.00 |
|-----------------------|-------------|

-11-

| RE | Asset Analysis and Recovery |
|----|------------------------------|
|    | 699843  0008                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/14/2005 | Attend to Capstone's report on Project Lycra acquisition (.2); telephone call L. Hamilton re: same (.2). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 550 | $ 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 220.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 220.00 |
|------------------------|----------|

SSL-DOCS1 1631242v1

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) 699843 0009 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/10/2005 | Attend to draft motion to enter into lease or sale of Woburn, Massachusetts property and questions thereon (.7). | Krieger, A. | 0.7 |
| 10/12/2005 | Attend to Capstone's additional information/documentation lists re: Woburn lease motion (.2). | Krieger, A. | 0.2 |
| 10/14/2005 | Telephone call L. Hamilton re: Woburn, Mass lease motion (.3). | Krieger, A. | 0.3 |
| 10/17/2005 | Attend to memorandum from P. McGrath re: questions/comments to Debtors' motion to lease Woburn property and memorandum to L. Hamilton re: supplemental questions for the Company (.2). | Krieger, A. | 0.2 |
| 10/19/2005 | Attend to review of Woburn lease. | Krieger, A. | 0.8 |
| 10/20/2005 | Attend to Debtors' motion re: Woburn Lease and ground lease (3.6). | Krieger, A. | 3.6 |
| 10/21/2005 | Attend to Woburn Lease (1.6); extended conference call Akos Nagy, V. Finkelstein, P. McGrath and L. Hamilton re: proposed Woburn transaction (2.0); follow up telephone call L. Hamilton re: same and preparation of Committee memorandum (.2); telephone call P. McGrath re: Woburn and analysis for Committee memorandum (.5). | Krieger, A. | 4.4 |
| 10/25/2005 | Attend to Capstone memorandum re: Woburn motion (1.3); extended telephone call L. Hamilton re: Woburn memorandum (.9). | Krieger, A. | 2.2 |
| 10/26/2005 | Attend to revised Capstone memorandum re: Woburn motion (.4); telephone call L. Hamilton re: comments on memorandum (.2); memorandum to LK, KP re: Woburn Lease matter (.2). | Krieger, A. | 0.8 |

-13-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      |             |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 13.2 | $ 550 | $ 7,260.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,260.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,260.00 |
|-----------------------|------------|

SSL-DOCS1 1631242v1

| RE | Business Operations 699843  0013 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/05/2005 | Attend to memo regarding operations at the Lake Charles facility (.1); exchanged memoranda with L. Hamilton re: same (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 0.2 | $ 550 | $ 110.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 110.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 110.00 |
| --- | --- |

-15-

| RE | Case Administration 699843  0014 |
|----|----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/04/2005 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings (1.2); review amended fee statement for August 2005 in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.3); preparation of service re: amended fee statement (.8); review adversary proceeding case docket no. 01-771 (.2); review adversary proceeding case docket no. 05-52724 (.2). | Mohamed, D. | 3.6 |
| 10/05/2005 | Attend to notice of disposition of equity securities (.1); attend to other newly filed pleadings, fee applications (1.2); exchanged memoranda with E. Lawler re: amended fee statement filed (.1). | Krieger, A. | 1.4 |
| 10/05/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleading re: adversary proceeding case no. 01-771 (.4). | Mohamed, D. | 1.1 |
| 10/06/2005 | Office conference E. Lawler re: circulation of pleadings, other administrative matters (.2); attend to numerous newly filed responses, notices (.2). | Krieger, A. | 0.4 |
| 10/06/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.6); review adversary proceedings case docket nos. 01-771 and 05-52724 (.4). | Mohamed, D. | 1.3 |
| 10/07/2005 | Attend to newly filed pleadings re: responses to Debtors' motion to take discovery of claimants attorneys, opposition to amending complaint, responses to claims objections (.6). | Krieger, A. | 0.6 |
| 10/07/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |

-16-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (1.1); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleadings re: adversary proceeding case no. 01-771 (.4). | Mohamed, D. | 2.1 |
| 10/10/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 10/11/2005 | Office conference and memo LK re: Omnibus hearing dates for the balance of the year (.2); exchanged memoranda with D. Mohamed re: pleadings filed by NJDEP (.1); attend to newly filed pleadings (.2). | Krieger, A. | 0.5 |
| 10/11/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 10/12/2005 | Attend to Fee Auditors' initial report on SSL's 17th Quarterly and response thereto (3.8); office conference KP re: same (.1); exchanged memoranda with D. Mohamed re: proposed order scheduling 2006 omnibus hearing dates (.1). | Krieger, A. | 4.0 |
| 10/12/2005 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 10/12/2005 | Retrieve and distribute recently filed pleadings re: adversary proceeding case no. 05-52724 (.5); review case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (1.2); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 2.3 |
| 10/13/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 10/14/2005 | Attend to response to Fee Auditor's Report on SSL's 17th Quarterly (1.3); attend to numerous newly filed pleadings (.3); office conference KP re: SSL response to fee auditor's report (.1). | Krieger, A. | 1.7 |
| 10/14/2005 | Forward response to fee auditors report re: 17th Quarterly Fee Application to Fee Auditor. | Lawler, E. | 0.1 |
| 10/14/2005 | Retrieve and distribute recently filed pleadings | Mohamed, D. | 1.0 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: case docket no. 01-1139 (.6); attention to retrieval of pleading for attorney review (.4). | | |
| 10/17/2005 | Memorandum to LK, KP re: upcoming omnibus hearings (.2); attend to newly filed notices, applications (.2). | Krieger, A. | 0.4 |
| 10/17/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); retrieve and distribute recently filed adversary proceeding pleading re: case docket no. 01-771 (.3); review adversary proceeding case docket no. 05-52724 (.2). | Mohamed, D. | 1.7 |
| 10/18/2005 | Attend to 10/24/05 agenda notice (.1); attend to newly filed pleadings (.6). | Krieger, A. | 0.7 |
| 10/18/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (1.3); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleading re: adversary proceeding case no. 01-771 (.3). | Mohamed, D. | 1.8 |
| 10/19/2005 | Exchanged memoranda with L. Hamilton re: conference call with Debtors' representatives to discuss Woburn Lease motion and memorandum to P. McGrath re: same (.2); attend to newly filed pleadings (.4). | Krieger, A. | 0.6 |
| 10/19/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 10/19/2005 | Review and adversary proceeding case docket no. 01-771 (.2); review adversary proceeding case docket no. 05-52724 (.2); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6); review and update case docket no. 01-1139 (.3). | Mohamed, D. | 1.3 |
| 10/20/2005 | Attend to newly filed pleadings including order setting 2006 Omnibus hearing dates (.5). | Krieger, A. | 0.5 |
| 10/20/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.9); attention to retrieval of documents for attorney review (.5); preparation of sub-folders re: adversary proceeding and correspondence (.4). | Mohamed, D. | 1.8 |
| 10/21/2005 | Attention to retrieval of certain pleadings with | Mohamed, D. | 2.3 |

-18-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | regards to hearing on 10/24/2005 for attorney review (.8); review and update case docket no. 01-1139 (.8); retrieve and distribute recently filed pleadings (.7). | | |
| 10/23/2005 | Attend to numerous responses in opposition to Debtors' 15th Omnibus Claims objections (.2). | Krieger, A. | 0.2 |
| 10/24/2005 | Attend to newly filed pleadings (.9); telephone call J. Baer re: extension of time to respond to Bear Stearns, Woburn motions (.1). | Krieger, A. | 1.0 |
| 10/24/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.5 |
| 10/24/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (.8); review adversary proceeding case docket no. 01-771 and 05-52724 (.4). | Mohamed, D. | 1.6 |
| 10/25/2005 | Conference call M. Shelnitz re: 10/24/05 hearings and asbestos claim issues (.5); telephone call J. Baer re: extension for Committee's time to respond to Woburn, Bear Stearns' motions (.1); exchanged memoranda with J. Baer re: extensions (.1); memo to L. Hamilton re: same (.1); attend to newly filed pleadings (.6). | Krieger, A. | 1.4 |
| 10/25/2005 | Office conference with A. Krieger and K. Pasquale regarding asbestos claim bar date and estimation issues (.3); office conference with A. Krieger and K. Pasquale and telephone call with M. Shelnitz regarding PI issues (.5). | Kruger, L. | 0.8 |
| 10/25/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 10/25/2005 | Attention to retrieval of certain briefs in main case docket re: WR Grace for attorney review (.6); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5); review adversary proceeding case docket no. 01-771 and case docket no. 05-52724 (.3); review and update case docket no. 01-1139 (.2). | Mohamed, D. | 1.6 |
| 10/26/2005 | Exchanged memoranda with L. Hamilton re: Committee e-mail information (.2); attend to newly filed pleadings (.4); office conference E. Lawler re: telephonic participation at 10/31/05 hearing, (Speights PD claims issues) (.1). | Krieger, A. | 0.7 |

-19-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/26/2005 | Review memo from A. Krieger regarding Woburn lease (.2); review memo from A. Krieger regarding hearing on remand regarding NJDEP/HAMILTON (.3); review Debtors' bar date motion (.3). | Kruger, L. | 0.8 |
| 10/26/2005 | Arrange for telephonic appearance of J. Thomison at 10/31/05 hearing; attend to recently filed pleadings. | Lawler, E. | 0.5 |
| 10/26/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 10/27/2005 | Memorandum to J. Thomison re 10/31/05 hearing and Debtors' reply brief (.1); attend to telephone conference with William Sparks re: payments for 16th Quarterly and July 2005 fee statement (.1); exchanged memoranda with accounting re: same (.2); attend to newly filed pleadings (.3). | Krieger, A. | 0.7 |
| 10/27/2005 | Review of proposed Bear Stearns retention (.3); review Capstone memo regarding proposed fees (.2); review proposed Committee objection (.4). | Kruger, L. | 0.9 |
| 10/27/2005 | Review correspondences from D. Azrilen and A. Krieger re: payments received from Grace (.1); attend to recently filed pleadings (.2). | Lawler, E. | 0.3 |
| 10/27/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); attention to retrieval of certain briefs for attorney review (.4). | Mohamed, D. | 1.1 |
| 10/28/2005 | Exchanged memoranda with J. Baer re: conference calls on estimation process (.2). | Krieger, A. | 0.2 |
| 10/28/2005 | Telephone calls and emails with J. Baer regarding pending matters (.3); office conference with K. Pasquale regarding same (.2). | Kruger, L. | 0.5 |
| 10/28/2005 | Review recently filed pleadings. | Lawler, E. | 0.1 |
| 10/28/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); | Mohamed, D. | 1.4 |

-20-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | review case docket no. 01-771 (.2); review adversary proceeding case docket no. 05-52724 (.2). | | |
| 10/31/2005 | Review proposed objection to Bear Stearns retention. | Kruger, L. | 0.3 |
| 10/31/2005 | Telephone calls with Navigant re: revised bill. | Lawler, E. | 0.2 |
| 10/31/2005 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed pleading (.9), retrieve and distribute recently filed pleading re: adversary proceeding case no. 05-52724 (.3), review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 15.3 | $ 550 | $ 8,415.00 |
| Kruger, Lewis | 3.3 | 795 | 2,623.50 |
| Lawler, Elizabeth B. | 2.5 | 210 | 525.00 |
| Mohamed, David | 31.0 | 130 | 4,030.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,593.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,593.50 |
|-----------------------|-------------|

-21-

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/17/2005 | Attend to Debtors' motion re: proposed settlement with Bank of America and memorandum to L. Sinanyan re: questions on proposed stipulation (.9). | Krieger, A. | 0.9 |
| 10/24/2005 | Attend to responses to inquiries on the proposed Bank of America settlement (.2); exchanged memoranda with L. Sinanyan, Rebecca Booth (Bank of America) re: same and outstanding comments (.2); conference call L. Sinanyan, R. Booth re: stipulation provisions (.4). | Krieger, A. | 0.8 |
| 10/27/2005 | Attend to revised B of A Stipulation and telephone call L. Sinanyan re: same (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.0 | $ 550 | $ 1,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,100.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,100.00 |
|---|---|

SSL-DOCS1 1631242v1

| | | |
|---|---|---|
| RE | Committee, Creditors', Noteholders', or Equity Holders' | |
| | 699843  0017 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/03/2005 | Attend to Committee memorandum re: Hamilton Plant Action and review of relevant case law (2.8); memorandum to T. Maher re: memorandum (.1). | Krieger, A. | 2.9 |
| 10/03/2005 | Review memo to Committee regarding Hamilton's Plant action. | Kruger, L. | 0.6 |
| 10/05/2005 | Memorandum to the Committee re: Lake Charles facility and delay in third quarter reporting (.4). | Krieger, A. | 0.4 |
| 10/06/2005 | Memorandum to the Committee re: Lake Charles operations (.2). | Krieger, A. | 0.2 |
| 10/06/2005 | Review memo to Committee regarding Lake Charles operation/impact of hurricane (.2). | Kruger, L. | 0.2 |
| 10/10/2005 | Attend to memorandum to the Committee re: opposition filed to Debtors' motion for leave to take discovery of claimants' attorney (1.9); attend to memoranda to the Committee re: other pending matters (.8). | Krieger, A. | 2.7 |
| 10/10/2005 | Review memo to Committee regarding plaintiffs' attorneys objection to Debtors motion to take discovery. | Kruger, L. | 0.6 |
| 10/16/2005 | Prepare memorandum for the Committee re: Debtors' motion for a bar date for certain PI Claims (.6). | Krieger, A. | 0.6 |
| 10/20/2005 | Attend to memorandum to the Committee re: asbestos PI bar date motion (.6). | Krieger, A. | 0.6 |
| 10/22/2005 | Attend to memoranda to the Committee re: PI asbestos estimation related matters to be heard at the October 24, 2005 hearing. | Krieger, A. | 1.6 |
| 10/23/2005 | Attend to memoranda to the Committee re: PI | Krieger, A. | 4.3 |

SSL-DOCS1 1631242v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Estimation-related matters to be heard by the Court (1.9); memoranda to LK, KP re: same (.2); attend to memorandum to the Committee re: Debtors' proposed retention of Bear Stearns (2.2). | | |
| 10/24/2005 | Attend to Committee memorandum re: Bear Sterns retention (2.8); attend to Committee memorandum re: motion to establish asbestos PI bar date (.2); attend to Committee memorandum re: proposed stipulation with Bank of America (.9). | Krieger, A. | 3.9 |
| 10/24/2005 | Review memo to Committee regarding Bear Stearns. | Kruger, L. | 0.4 |
| 10/25/2005 | Attend to Committee memorandum re: Bear Stearns and telephone call L. Hamilton re: same (1.9); attend to memoranda for the Committee re: Court's rulings on Debtors' motion to take discovery of claimants' attorney and Reaud Morgan's motion for PI CMO clarification (1.2); memorandum to T. Maher re: Bear Stearns' retention motion (.1). | Krieger, A. | 3.2 |
| 10/25/2005 | Review memo to Committee regarding Bear Stearns retention (.4); review memo to Committee regarding Court decision on Debtors' Motion to take discovery of plaintiffs' lawyer (.6); review Capstone's memo regarding Woburn motion (.5). | Kruger, L. | 1.5 |
| 10/26/2005 | Attend to memorandum to the Committee re: pending motions including Bear Stearns' retention motion (.3); memorandum to T. Maher re: Bank of America settlement motion (.3). | Krieger, A. | 0.6 |
| 10/27/2005 | Attend to Committee's objection to Bear Stearns' retention (4.1). | Krieger, A. | 4.1 |
| 10/28/2005 | Attend to Committee's limited objection to the Bear Stearns retention motion (2.2); telephone call L. Hamilton re: same (.5). | Krieger, A. | 2.7 |
| 10/29/2005 | Attend to preparation of Committee's objection to terms of Bear Stearns' proposed retention (3.3). | Krieger, A. | 3.3 |
| 10/30/2005 | Attend to preparation of Committee's objection | Krieger, A. | 2.2 |

-24-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to terms of Bear Stearns' proposed retention (2.2). | | |
| 10/31/2005 | Memorandum to LK, KP re: Bear Stearns' discussion and status (.1); attend to draft limited objection to Bear Stearns' retention (2.8); exchanged memoranda with L. Hamilton re: Committee's objection (.3); office conference J. Thomison re: review of case law for objection (.2). | Krieger, A. | 3.4 |
| 10/31/2005 | Review caselaw for response to retention application of Bear Sterns (1.0). | Thomison, J. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 36.7 | $ 550 | $ 20,185.00 |
| Kruger, Lewis | 3.3 | 795 | 2,623.50 |
| Thomison, Jessamy K. | 1.0 | 320 | 320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,128.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 23,128.50 |
|---|---|

-25-

| RE | Fee Application, Applicant 699843 0018 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/04/2005 | Finalize amended August fee application. | Lawler, E. | 0.3 |
| 10/07/2005 | Attend to monthly billing for September, make revisions to first draft (1.5); discussion with D. Azrilen re: same  (.1). | Lawler, E. | 1.6 |
| 10/12/2005 | Drafted response to fee auditor inquiry re: Navigant (.3). | Pasquale, K. | 0.3 |
| 10/14/2005 | Office conference with A. Krieger regarding fee auditors report on 17th SSL application (.2). | Kruger, L. | 0.2 |
| 10/14/2005 | Discussion with A. Krieger re: revisions to fee application. | Lawler, E. | 0.1 |
| 10/17/2005 | Attend to September 2005 fee statement (1.3). | Krieger, A. | 1.3 |
| 10/18/2005 | Review revisions to September fee application. | Lawler, E. | 0.5 |
| 10/20/2005 | Prepare Fifty-Fourth Fee Application. | Lawler, E. | 3.5 |
| 10/26/2005 | Attend to September 2005 fee statement (.8). | Krieger, A. | 0.8 |
| 10/26/2005 | Discussion with A. Krieger re: revisions to September fee application (.1); attend to revisions (.2). | Lawler, E. | 0.3 |
| 10/27/2005 | Attend to revisions to Sept. fee application. | Lawler, E. | 0.2 |
| 10/28/2005 | Revise Sept. fee application. | Lawler, E. | 1.0 |
| 10/31/2005 | Finalize September monthly fee application. | Lawler, E. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.1 | $ 550 | $ 1,155.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |
| Lawler, Elizabeth B. | 7.8 | 210 | 1,638.00 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,133.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 3,133.50 | |
|---|---|---|

-26-

| RE | Creditor Inquiries<br>699843  0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/07/2005 | Telephone conference bank debt holder re: status (.3). | Pasquale, K. | 0.3 |
| 10/25/2005 | Telephone conference bank debt creditor re: status issues (.4). | Pasquale, K. | 0.4 |
| 10/26/2005 | Telephone conference bank creditor re: ZAI issues. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 1.0 | $ 605 | $ 605.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 605.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 605.00 |
|---|---|

SSL-DOCS1 1631242v1

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/11/2005 | Review Capstone Advisory Group's August 2005 fee statement in preparation for filing (.5); prepare affidavit of service for same (.2); prepare notice regarding Capstone's fee statement and forward to local counsel for filing (.4). | Mohamed, D. | 1.1 |
| 10/12/2005 | Preparation of service re: Capstone Advisory Group's August 2005 fee statement (.8). | Mohamed, D. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Mohamed, David | 1.9 | $ 130 | $ 247.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 247.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 247.00 |
|------------------------|----------|

SSL-DOCS1 1631242v1

| RE | Litigation (Non-Bankruptcy/General) 699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/03/2005 | Exchanged memoranda with J. Baer re: proofs of claim and classification of penalty claims (.2); exchanged memoranda with and office conference M. Speiser re: above (.2); attend to article re: environmental claims (1.1). | Krieger, A. | 1.5 |
| 10/11/2005 | Exchange memoranda with J. Baer re: NJDEP, remand motion and responses to Debtors' declaratory injunction motion, removal (.2); memoranda to LK, KP re: same (.1). | Krieger, A. | 0.3 |
| 10/13/2005 | Attention to NJDEP opposition and motion to dismiss re: removal issues (.6). | Pasquale, K. | 0.6 |
| 10/26/2005 | Attend to NJDEP's brief and related pleadings to dismiss Grace's complaint for declaratory and injunctive relief (.5); attend to NJDEP's brief for remand of Hamilton Plant civil action (.7); exchanged memoranda with J. Baer re: hearing on remand motion and memorandum to LK, KP re: same (.2). | Krieger, A. | 1.4 |
| 10/26/2005 | Review NJDEP brief and pleading regarding Grace complaint for injunction (.3). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.2 | $ 550 | $ 1,760.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 0.6 | 605 | 363.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,361.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,361.50 |
|---|---|

SSL-DOCS1 1631242v1

| RE | Travel - Non Working |
|---|---|
| | 699843  0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/24/2005 | Travel Non-Working to and from Court hearing in Delaware on 10/24/05. | Kruger, L. | 2.5 |
| 10/24/2005 | Travel attendant to Court hearing in Wilmington, DE (split with USG) (2.2). | Pasquale, K. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.5 | $ 795 | $ 1,987.50 |
| Pasquale, Kenneth | 2.2 | 605 | 1,331.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,318.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,318.50 |
|---|---|

-30-

| RE | Plan and Disclosure Statement<br>699843  0036 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/03/2005 | Reviewed materials re: State of New Jersey claim and work on issues re: plan treatment (1.8); memo from A. Krieger and office conference A. Krieger re: NJ claims (.2). | Speiser, M. | 2.0 |
| 10/11/2005 | Memo from A. Krieger re: status of New Jersey litigation. | Speiser, M. | 0.1 |
| 10/17/2005 | Telephone call with M. Shelnitz regarding possible opportunity to negotiate POR (.3); emails with K. Pasquale and A. Krieger regarding same (.2). | Kruger, L. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.5 | $ 795 | $ 397.50 |
| Speiser, Mark A. | 2.1 | 735 | 1,543.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,941.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,941.00 |
|---|---|

-31-

| RE | Hearings 699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/14/2005 | Attend to transcript of September 26, 2005 hearing (2.4). | Krieger, A. | 2.4 |
| 10/14/2005 | Review 9/26 hearing transcript (.6); review 1st set of ACC interrogatories (.4). | Kruger, L. | 1.0 |
| 10/16/2005 | Attend to 9/26/05 hearing transcript (.3). | Krieger, A. | 0.3 |
| 10/17/2005 | Attend to pleadings for 10/24/05 hearing (.2). | Krieger, A. | 0.2 |
| 10/19/2005 | Review hearing agenda for 10/24/05. | Kruger, L. | 0.3 |
| 10/19/2005 | Attention to agenda for October 24 hearing (.3). | Pasquale, K. | 0.3 |
| 10/21/2005 | Attend to memoranda to LK re: 10/24/05 contested matters (1.7). | Krieger, A. | 1.7 |
| 10/21/2005 | Telephone call with A. Krieger regarding Court hearing agenda (.2); telephone call with K. Pasquale regarding agenda for Court hearing and recent filings (.4). | Kruger, L. | 0.6 |
| 10/21/2005 | Preparation for Court hearing, including attention to last minute filings (.8). | Pasquale, K. | 0.8 |
| 10/24/2005 | Preparing for Court hearing regarding questionnaire to lawyers and agenda items (.7); participated in hearing in Court (3.0). | Kruger, L. | 3.7 |
| 10/24/2005 | Participated in Court hearing (3.0). | Pasquale, K. | 3.0 |
| 10/25/2005 | O/c A. Krieger re: hearing to be held on 10/31, preparation needed for same (.3); o/c D. Mohammed re: same, obtain documents for preparation (.3). | Thomison, J. | 0.6 |
| 10/26/2005 | Review memo from A. Krieger regarding results of Court hearing and Bear Stearns structure (.2). | Kruger, L. | 0.2 |

-32-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/26/2005 | Review pleadings in Grace to prepare for hearing on 10/31. | Thomison, J. | 2.4 |
| 10/27/2005 | Review past pleadings to prepare for Monday hearing. | Thomison, J. | 2.4 |
| 10/28/2005 | Review past pleadings, prepare for hearing on 10/31. | Thomison, J. | 3.2 |
| 10/31/2005 | Attend telephonic hearing (3.5); o/c A. Krieger re: same (.3). | Thomison, J. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.6 | $ 550 | $ 2,530.00 |
| Kruger, Lewis | 5.8 | 795 | 4,611.00 |
| Pasquale, Kenneth | 4.1 | 605 | 2,480.50 |
| Thomison, Jessamy K. | 12.4 | 320 | 3,968.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,589.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,589.50 |
|------------------------|-------------|

SSL-DOCS1 1631242v1

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/17/2005 | Attend to Debtors' motion for authority to retain Bear Stearns (1.8); e-mail to M. Lastowski re: same (.1). | Krieger, A. | 1.9 |
| 10/19/2005 | Exchanged memoranda with L. Hamilton re: analysis of Bear Stearns retention motion (.1). | Krieger, A. | 0.1 |
| 10/21/2005 | Attend to Capstone memorandum re: Baer Stearns and telephone call L. Hamilton re: same (.7). | Krieger, A. | 0.7 |
| 10/24/2005 | Attend to 328 case law (1.1); telephone calls L. Hamilton re: Bear Stearns retention (.6). | Krieger, A. | 1.7 |
| 10/26/2005 | Memorandum to John McFarland re: call to discuss proposed retention of Bear Stearns (.1); attend to preparation of Committee's limited objection to Bear Stearns' retention motion (.9). | Krieger, A. | 1.0 |
| 10/27/2005 | Telephone call Jack McFarland re: Bear Stearns retention (.1); conference call J. McFarland, George Young, Pam Zilly re: Committee's position re: fee structures (.5); follow up telephone call L. Hamilton re: proposal of fee structure (.2). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 6.2 | $ 550 | $ 3,410.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,410.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,410.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 99,876.00 |
|---|---|

SSL-DOCS1 1631242v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**OCTOBER 1, 2005 - OCTOBER 31, 2005**

| | |
|---|---:|
| Outside Messenger Service | $    205.42 |
| Local Transportation | 7.00 |
| Long Distance Telephone | 25.74 |
| Duplicating Costs-in House | 78.80 |
| O/S Information Services | 713.84 |
| Facsimile Charges | 5.00 |
| Travel Expenses - Transportation | 107.00 |
| Westlaw | 162.50 |
| Word Processing - Logit | 306.00 |
| | |
| **TOTAL** | **$1,611.30** |

-35-

FOR EXPENSES INCURRED in the captioned matter for the period through October 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 10/03/2005 | VENDOR: UPS; INVOICE#: 0000010X827405; DATE: 10/01/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195669166 on 09/29/2005 | 6.21 |
| 10/03/2005 | VENDOR: UPS; INVOICE#: 0000010X827405; DATE: 10/01/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street  Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270195893744 on 09/29/2005 | 6.21 |
| 10/03/2005 | VENDOR: UPS; INVOICE#: 0000010X827405; DATE: 10/01/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270198512720 on 09/29/2005 | 6.21 |
| 10/03/2005 | VENDOR: UPS; INVOICE#: 0000010X827405; DATE: 10/01/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199519150 on 09/29/2005 | 8.23 |
| 10/03/2005 | VENDOR: FedEx Log; INVOICE#: ; DATE: 9/26/2005; 09/22/2005 790162848998 D MOHAMED TO W SMITH AND ASSOC | 14.05 |
| 10/03/2005 | VENDOR: FedEx Log; INVOICE#: 3-100-03570; DATE: 9/26/2005; 09/22/2005 791736475140 D MOHAMED TO D MORRIS | 10.10 |
| 10/03/2005 | VENDOR: FedEx Log; INVOICE#: 3-100-03570; DATE: 9/26/2005; 09/22/2005 792534274742 D MOHAMED TO D SIEGAL | 10.10 |
| 10/03/2005 | FedEx Log Inv.3-100-03570 date 9/26/05 792391696705 9/22/05 D Mohamed to David Klauder Esq. | 10.10 |
| 10/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827415; DATE: 10/08/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street  Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270196520617 on 10/04/2005 | 6.38 |
| 10/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827415; DATE: 10/08/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270197431195 on 10/04/2005 | 6.38 |
| 10/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827415; DATE: 10/08/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197758226 on 10/04/2005 | 6.38 |
| 10/13/2005 | VENDOR: UPS; INVOICE#: 0000010X827415; DATE: 10/08/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198303607 on | 8.46 |

-36-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | 10/04/2005 | |
| 10/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827425; DATE: 10/15/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195871026 on 10/12/2005 | 8.46 |
| 10/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827425; DATE: 10/15/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197145414 on 10/12/2005 | 6.38 |
| 10/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827425; DATE: 10/15/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street  Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270198133238 on 10/12/2005 | 6.38 |
| 10/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827425; DATE: 10/15/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198811451 on 10/12/2005 | 6.38 |
| 10/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827425; DATE: 10/15/2005; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Patrick J. McGrath Navigant Consulting  Inc., 175 West Jackson Boulevard, CHICAGO, IL 60604 Tracking #:1Z10X8270192565309 on 10/12/2005 | 8.13 |
| 10/19/2005 | VENDOR: Federal Express Corporation; INVOICE#: 5-524-40395; DATE: 8/12/2005 792349346180 8/3/05 R Serrette to Warren Smith | 29.41 |
| 10/19/2005 | VENDOR: Federal Express Corporation; INVOICE#: 5-529-95676; DATE: 8/15/2005 791167932176 8/11/05 R Serrette to Warren Smith | 12.80 |
| 10/19/2005 | VENDOR: Federal Express Corporation; INVOICE#: 5-529-95676; DATE: 8/15/2005 792356511480  8/11/05 R Serrette to David Klauder | 8.89 |
| 10/19/2005 | VENDOR: Federal Express Corporation; INVOICE#: 5-529-95676; DATE: 8/15/2005 792356513943  8/11/05 R Serrette to Virginia Akin | 8.89 |
| 10/19/2005 | VENDOR: Federal Express Corporation; INVOICE#: 5-529-95676; DATE: 8/15/2005 72999067467 8/11/05 R Serrette to David Siegal | 10.89 |
| | **Outside Messenger Service Total** | **205.42** |

**Local Transportation**

| | | |
|---|---|---|
| 10/28/2005 | VENDOR: Petty Cash; INVOICE#: PC102805; DATE: 10/28/2005 L Kruger ct hearing Del 10/24 | 7.00 |
| | **Local Transportation Total** | **7.00** |

**Long Distance Telephone**

| | | |
|---|---|---|
| 10/03/2005 | EXTN.5430, TEL.410-531-4212, S.T.11:51, DUR.00:00:30 | 0.43 |
| 10/03/2005 | EXTN.5562, TEL.215-665-2147, S.T.10:34, DUR.00:00:24 | 0.43 |
| 10/24/2005 | EXTN.5544, TEL.201-587-7126, S.T.11:07, DUR.00:00:30 | 0.43 |
| 10/24/2005 | EXTN.5544, TEL.617-722-4024, S.T.14:22, DUR.00:29:30 | 12.87 |
| 10/24/2005 | EXTN.5544, TEL.617-722-4024, S.T.15:55, DUR.00:26:24 | 11.58 |
| | **Long Distance Telephone Total** | **25.74** |

SSL-DOCS1 1631242v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Duplicating Costs-in House**

| 10/04/2005 | | 0.40 |
| 10/04/2005 | | 37.40 |
| 10/05/2005 | | 0.30 |
| 10/10/2005 | | 0.90 |
| 10/12/2005 | | 13.60 |
| 10/12/2005 | | 0.60 |
| 10/14/2005 | | 2.10 |
| 10/18/2005 | | 0.90 |
| 10/20/2005 | | 0.40 |
| 10/21/2005 | | 2.00 |
| 10/28/2005 | | 0.40 |
| 10/28/2005 | | 19.80 |
| | **Duplicating Costs-in House Total** | **78.80** |

**O/S Information Services**

| 10/27/2005 | Pacer Search Service on 7/15/2005 | 3.92 |
| 10/27/2005 | Pacer Search Service on 7/18/2005 | 6.72 |
| 10/27/2005 | Pacer Search Service on 7/19/2005 | 34.16 |
| 10/27/2005 | Pacer Search Service on 7/20/2005 | 27.68 |
| 10/27/2005 | Pacer Search Service on 7/22/2005 | 6.80 |
| 10/27/2005 | Pacer Search Service on 7/26/2005 | 15.52 |
| 10/27/2005 | Pacer Search Service on 7/27/2005 | 7.20 |
| 10/27/2005 | Pacer Search Service on 7/28/2005 | 15.68 |
| 10/27/2005 | Pacer Search Service on 7/29/2005 | 2.24 |
| 10/27/2005 | Pacer Search Service on 8/1/2005 | 11.12 |
| 10/27/2005 | Pacer Search Service on 8/3/2005 | 10.40 |
| 10/27/2005 | Pacer Search Service on 8/3/2005 | 8.16 |
| 10/27/2005 | Pacer Search Service on 8/5/2005 | 3.44 |
| 10/27/2005 | Pacer Search Service on 8/8/2005 | 7.20 |
| 10/27/2005 | Pacer Search Service on 8/18/2005 | 1.76 |
| 10/27/2005 | Pacer Search Service on 8/19/2005 | 4.48 |
| 10/27/2005 | Pacer Search Service on 8/22/2005 | 2.16 |
| 10/27/2005 | Pacer Search Service on 8/22/2005 | 10.56 |
| 10/27/2005 | Pacer Search Service on 8/23/2005 | 11.20 |
| 10/27/2005 | Pacer Search Service on 8/24/2005 | 21.44 |
| 10/27/2005 | Pacer Search Service on 8/26/2005 | 13.44 |
| 10/27/2005 | Pacer Search Service on 8/29/2005 | 11.36 |
| 10/27/2005 | Pacer Search Service on 8/30/2005 | 5.04 |
| 10/27/2005 | Pacer Search Service on 8/31/2005 | 42.64 |
| 10/27/2005 | Pacer Search Service on 8/31/2005 | 0.48 |
| 10/27/2005 | Pacer Search Service on 9/1/2005 | 1.52 |
| 10/27/2005 | Pacer Search Service on 9/1/2005 | 0.08 |
| 10/27/2005 | Pacer Search Service on 9/2/2005 | 11.52 |
| 10/27/2005 | Pacer Search Service on 9/6/2005 | 73.28 |
| 10/27/2005 | Pacer Search Service on 9/7/2005 | 0.24 |
| 10/27/2005 | Pacer Search Service on 9/8/2005 | 7.20 |
| 10/27/2005 | Pacer Search Service on 9/9/2005 | 8.08 |
| 10/27/2005 | Pacer Search Service on 9/12/2005 | 24.88 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/27/2005 | Pacer Search Service on 9/12/2005 | 1.36 |
| 10/27/2005 | Pacer Search Service on 9/14/2005 | 5.84 |
| 10/27/2005 | Pacer Search Service on 9/15/2005 | 1.84 |
| 10/27/2005 | Pacer Search Service on 9/16/2005 | 4.64 |
| 10/27/2005 | Pacer Search Service on 9/20/2005 | 23.84 |
| 10/27/2005 | Pacer Search Service on 9/20/2005 | 7.52 |
| 10/27/2005 | Pacer Search Service on 9/21/2005 | 0.16 |
| 10/27/2005 | Pacer Search Service on 9/22/2005 | 0.32 |
| 10/27/2005 | Pacer Search Service on 9/22/2005 | 5.92 |
| 10/27/2005 | Pacer Search Service on 9/23/2005 | 1.04 |
| 10/27/2005 | Pacer Search Service on 9/23/2005 | 3.52 |
| 10/27/2005 | Pacer Search Service on 9/26/2005 | 3.76 |
| 10/27/2005 | Pacer Search Service on 9/27/2005 | 7.60 |
| 10/27/2005 | Pacer Search Service on 9/27/2005 | 13.68 |
| 10/27/2005 | Pacer Search Service on 9/28/2005 | 4.48 |
| 10/27/2005 | Pacer Search Service on 9/29/2005 | 16.48 |
| 10/27/2005 | Pacer Search Service on 8/22/2005 | 0.08 |
| 10/27/2005 | Pacer Search Service on 8/22/2005 | 2.56 |
| 10/27/2005 | Pacer Search Service on 9/2/2005 | 0.16 |
| 10/27/2005 | Pacer Search Service on 9/28/2005 | 3.68 |
| 10/27/2005 | Pacer Search Service on 9/6/2005 | 0.16 |
| 10/27/2005 | Pacer Search Service on 7/1/2005 | 49.68 |
| 10/27/2005 | Pacer Search Service on 7/5/2005 | 24.24 |
| 10/27/2005 | Pacer Search Service on 7/7/2005 | 26.96 |
| 10/27/2005 | Pacer Search Service on 7/7/2005 | 2.24 |
| 10/27/2005 | Pacer Search Service on 7/8/2005 | 10.64 |
| 10/27/2005 | Pacer Search Service on 7/12/2005 | 5.84 |
| 10/27/2005 | Pacer Search Service on 7/12/2005 | 0.64 |
| 10/27/2005 | Pacer Search Service on 7/14/2005 | 73.36 |
| | **O/S Information Services Total** | **713.84** |

**Facsimile Charges**

| | | |
|------|-------------|-------:|
| 10/22/2005 | Fax # 212-396-2120 | 5.00 |
| | **Facsimile Charges Total** | **5.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|-------:|
| 10/11/2005 | VENDOR: Ken Pasquale; INVOICE#: KP100705; DATE: 10/11/2005 - 09/26/05   Court Hearing in Wilmington, DE - parking at train station | 10.00 |
| 10/11/2005 | VENDOR: Ken Pasquale; INVOICE#: KP100705; DATE: 10/11/2005 - 09/26/05   Court Hearing in Wilmington, DE - amtrak | 97.00 |
| | **Travel Expenses - Transportation Total** | **107.00** |

**Westlaw**

| | | |
|------|-------------|-------:|
| 10/03/2005 | Search By Krieger, Arlene G. | 12.50 |
| 10/21/2005 | Search By Krieger, Arlene G. | 12.50 |
| 10/24/2005 | Search By Krieger, Arlene G. | 75.00 |
| 10/31/2005 | Search By Krieger, Arlene G. | 12.50 |
| 10/31/2005 | Search By Thomison, Jessamy K. | 50.00 |
| | **Westlaw Total** | **162.50** |

SSL-DOCS1 1631242v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 10/12/2005 | | 54.00 |
| 10/22/2005 | | 60.00 |
| 10/23/2005 | | 24.00 |
| 10/30/2005 | | 108.00 |
| 10/30/2005 | | 60.00 |
| **Word Processing - Logit Total** | | **306.00** |

BILL DISBURSEMENT SUMMARY

| | |
|------|------|
| Outside Messenger Service | $ 205.42 |
| Local Transportation | 7.00 |
| Long Distance Telephone | 25.74 |
| Duplicating Costs-in House | 78.80 |
| O/S Information Services | 713.84 |
| Facsimile Charges | 5.00 |
| Travel Expenses - Transportation | 107.00 |
| Westlaw | 162.50 |
| Word Processing - Logit | 306.00 |

| | |
|------|------|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,611.30 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.