# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** December 19, 2005, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2005 THROUGH OCTOBER 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | Rachel Schulman | .70 | Conference with claimant re order resolving claim (.2); review and respond to correspondence re same (.2); review and respond to correspondence re PD claims (.3). |
| 10/04/05 | Lori Sinanyan | .70 | Review and comment on Bank of America claims settlement motion. |
| 10/05/05 | Lori Sinanyan | .40 | Review and revise draft of motion to settle claims of Bank of America. |
| 10/05/05 | Rachel Schulman | 8.20 | Confer with J. Baer re stipulations for withdrawal of certain claim objections (.2); draft stipulation for withdrawal of ZAI claim objections (.7); draft stipulation for withdrawal of claim objections re environmental claims (.5); research issues re motion for summary judgment (.7); draft correspondence to claimants re outstanding responses due on resolving claims (.7); review and respond to correspondence re claims (.6); review materials filed re P. Pearson motion for summary judgment (2.3); research law re same (2.5). |
| 10/06/05 | Rachel Schulman | 7.50 | Draft motion for summary judgment and to dismiss (.4); draft memorandum in support of same (3.4); research case law re same (3.5); confer with T. Chun re research (.2). |
| 10/06/05 | James W Kapp | .70 | Review various responses to non-substantive objections. |
| 10/07/05 | Janet S Baer | .40 | Review motion to approve B of A claim settlement and provide comments re same. |
| 10/07/05 | Lori Sinanyan | .20 | Revise Bank of America motion to settle claims. |
| 10/10/05 | Lori Sinanyan | .50 | Finalize and file Bank of America claims settlement motion, including coordinating service issues. |
| 10/10/05 | Rachel Schulman | .80 | Review correspondence from L. Sinanyan re claims questions (.1); draft correspondence to S. Herrschaft with request for info and status re same (.1); review claims and chart from S. Herrschaft (.4); confer with client re affidavits and filings done on 10/19/05 (.2). |
| 10/11/05 | Rachel Schulman | 9.10 | Research and draft memorandum in support of motion for summary judgment and motion to dismiss (9.0); draft correspondence re claim objection and review responses (.1). |
| 10/11/05 | James W Kapp | .70 | Review compromise of auction claims. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/12/05 | Rachel Schulman | 7.00 | Research OSHA issues raised in claim objection pleadings (1.2); draft OSHA portion of motion for summary judgment (.8); review and revise memorandum in support of motion for summary judgment (2.5); confer with claimant re Iron Mountain claim objection issues (.2); review files re Iron Mountain claim objection (.3); draft correspondence and respond to same re Iron Mountain claim issue (.2); draft correspondence to client re needed affidavits (.1); confer with T. Chun re OSHA & EPCRA claims (.2); review outstanding claims re status on objections (1.2); respond to e-mails re claims and claim orders (.3). |
| 10/12/05 | James W Kapp | 1.20 | Review motion to establish deadlines for litigation claims (.8); attend to issues re same (.4). |
| 10/13/05 | Rachel Schulman | .80 | Draft correspondence to client re affidavits needed in support of motion for summary judgment (.1); review and respond to creditor inquiry (.2); review and revise claims (.5). |
| 10/14/05 | Rachel Schulman | 4.30 | Review B of A motion and settlement agreement (.3); draft stipulation and agreed order re National Union Claims (.8); review National Union file and revise stipulation and agreed order (.4); draft orders for 10/24/05 hearing (.5); revise claim status charts re hearing for 10/24/05 (.4); draft affidavits re motion for summary judgment (1.0); confer with J. Hughes re same (.3); draft correspondence to P. Pearson requesting extension of time to file pleadings and included language to be put in next order (.3); prepare documents to sent to J. Hughes re claims (.3). |
| 10/17/05 | Rachel Schulman | 3.90 | Review and revise orders for 10/24/05 hearing (.5); review discovery requests (.8); review and revise charts on resolved vs. unresolved litigation claims (1.2); confer with J. Baer re status on claim issues (.1); draft correspondence to claimant re status (.1); review correspondence re 10-24-05 hearing (.1); prepare status charts for agenda (.3); review document re motion for summary judgment (.8). |
| 10/18/05 | Janet S Baer | 1.60 | Revise National Union stipulation (.4); confer with Grace re potential Equitas claims settlement (.7); follow up re National Union stipulation issues and further revise same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/05 | Rachel Schulman | 2.30 | Review comments on motion for summary judgment (.3); review and revise order for 5th omnibus objection (.3); review claim summary chart and individual category of claims (.4); confer with S. Herrschaft re status of claim objections and particular types of claims (.4); review and revise stipulation with National Union (.5); confer with claimant re Sanders Roofing claim (.1); review and revise stipulation with National Union per correspondence (.3). |
| 10/19/05 | Janet S Baer | 1.50 | Review/revise P. Pearson summary judgment papers. |
| 10/19/05 | Lori Sinanyan | 2.40 | Draft response to PacifiCorp appeal of denial to file late claim and research procedure for same. |
| 10/19/05 | Rachel Schulman | 1.30 | Confer with client re claim objection and status of same (.3); review and revise orders and charts for 10/24/05 hearing (.6); review and revise stipulation and order re National Union claims (.3); draft correspondence re National Union claim (.1). |
| 10/20/05 | Janet S Baer | .50 | Confer with J. Kapp re Pearson and Slaughter claim matters (.4); confer with R. Schulman re same (.1). |
| 10/20/05 | Lori Sinanyan | .40 | Review and respond to inquiry of Creditors' Committee re stipulation with Bank of America. |
| 10/20/05 | Lori Sinanyan | 2.10 | Draft response to PacifiCorp appeal of denial to file late claim including research re motion to strike. |
| 10/20/05 | Rachel Schulman | 1.40 | Finalize orders and charts for 10/24/05 hearing (.5); draft correspondence and confer with client re P. Pearson claim objection issues (.3); draft correspondence to P. Pearson re dates for filing pleadings (.1); confer with J. Baer re schedule and claim objections (.2); review and respond to correspondence re upcoming hearing (.3). |
| 10/20/05 | James W Kapp | 1.20 | Attend to issues re response to Pearson summary judgment motion (.3); review Pearson motion for summary judgment (.5); review summary of Pearson claim (.2); review Pearson proof of claim (.2). |
| 10/21/05 | Rachel Schulman | 1.00 | Continue to finalize orders and stipulations for 10/24/05 hearing. |
| 10/21/05 | James W Kapp | 5.70 | Attend to issues re response to Pearson summary judgment motion (.9); review Debtors response to Pearson summary judgment motion and cross motion re same (1.2); review Pearson claim notebook and related pleadings (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/05 | Lori Sinanyan | .50 | Review and respond to email correspondence from R. Booth, counsel to Bank of America, and A. Krieger, counsel to Unsecured Creditors' Committee, re settlement of Bank of America claims and confer with same. |
| 10/24/05 | Rachel Schulman | 2.20 | Confer with J. Kapp re P. Pearson claim issues (.8); review and respond to correspondence re hearing on 10/24/05 (.7); review and revise memorandum (.7). |
| 10/24/05 | James W Kapp | 2.50 | Review response to Pearson summary judgment motion (1.5); develop response strategy re same (1.0). |
| 10/27/05 | Lori Sinanyan | 1.00 | Revise BofA stipulation per comments from Committee and email same to J. Hughes, R. Booth and Committee counsel for final approval and confer with A. Krieger re same. |
| 10/28/05 | James W Kapp | 2.10 | Review correspondence re claim trading (.3); review background materials re Archer claim (1.8). |
| 10/31/05 | Lori Sinanyan | .10 | Respond to inquiry re Bank of America settlement of claims. |
| 10/31/05 | James W Kapp | 1.90 | Attend to response strategy re Archer claim objections (.3); review Debtor's reply to response filed by D. Archer (1.6). |
|  | Total: | 78.80 |  |

**Matter 20 – Case Administration – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/05 | Ellen J Kratofil | 3.50 | Review updated conflicts search and update conflicts email tracking chart. |
| 10/01/05 | Lauren DeVault | 5.50 | Perform Lexis Nexis search for A. Johnson project (3.5); search and retrieve pleadings from docket (.6); collate and organize 2019 statement cds and binder (1.4). |
| 10/02/05 | Ellen J Kratofil | 2.50 | Review updated conflicts search and update conflicts email tracking chart. |
| 10/02/05 | Lauren DeVault | 8.20 | Perform Lexis Nexis search for project for A. Johnson (7.3); organize and collate proof of claims (.4); search and retrieve pleadings from docket (.5). |
| 10/03/05 | Ellen J Kratofil | 2.30 | Review updated conflicts search results and update conflicts email tracking chart. |
| 10/03/05 | Janet S Baer | 1.10 | Review draft 2006 hearing agenda (.3); review recently filed pleadings and attend to same (.5); revise 2005 due date chart (.3). |
| 10/03/05 | Katherine K Phillips | 4.50 | Search, retrieve, organize and distribute Speights pleadings (2.0); search, retrieve and distribute witness disclosures (.5); prepare Louisiana 15th omnibus chart (1.5); review and update contact lists (.5). |
| 10/03/05 | Lori Sinanyan | .30 | Review several paperflow memoranda for daily filings and follow-up with J. Baer re same. |
| 10/03/05 | Rachel Schulman | .30 | Review correspondence and respond to same. |
| 10/03/05 | Lauren DeVault | 10.50 | Create and revise omnibus objection response chart (9.6); search and retrieve pleadings from docket (.9). |
| 10/03/05 | Kristen Weber | 3.00 | Review and sort pleadings into central files. |
| 10/03/05 | James W Kapp | .50 | Review pleadings and correspondence (.4); review article re misdiagnosed asbestos claim (.1). |
| 10/04/05 | Maria E Yapan | 3.50 | Review and analyze 15th omnibus objection chart per E. Kratofil. |
| 10/04/05 | Ellen J Kratofil | 1.30 | Review updated conflicts search results and update conflicts email tracking chart. |
| 10/04/05 | Janet S Baer | .90 | Follow up on foreign letter issues and 2006 scheduling order (.5); review newly filed pleadings and attend to same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/05 | Katherine K Phillips | 9.30 | Review and distribute witness disclosures (1.0); search, retrieve and distribute pleadings re leases (1.0); prepare and revise 14th and 15th omnibus response binder (4.8); search, retrieve and organize NJ pleadings and correspondence (.5); search, retrieve and distribute hearing transcripts (.5); review and analyze pleadings and correspondence re incorporation into central files (1.5). |
| 10/04/05 | Lauren DeVault | 7.20 | Search and retrieve pleadings from docket (.3); perform lexis nexis search for Mealey's project for A. Johnson (3.1); search correspondence database and docket for case materials (.7); revise omnibus response chart (3.1). |
| 10/04/05 | Kristen Weber | 7.00 | Reviewed and organized pleadings for entry into central files (1.0); conference with team members re Mealy's asbestos reports (.3); research and retrieve articles from Mealy's asbestos reports re trust fund, trust estimation, and experience (2.7); revise database re information found from Mealy's asbestos reports (3.0). |
| 10/04/05 | James W Kapp | .90 | Review pleadings and correspondence and distribute same (.5); review docket (.4). |
| 10/05/05 | Ellen J Kratofil | .70 | Review updated conflicts search results and update conflicts email tracking chart. |
| 10/05/05 | Katherine K Phillips | 6.50 | Review, analyze and update omnibus objection response binders (3.0); search, retrieve and distribute affidavit of Jay Hughes (.5); search, retrieve and organize Foley Hoag pleadings (1.0); review and update 2019 files (1.5); coordinate conflicts searches re 14th and 15th omnibus objections (.5). |
| 10/05/05 | Rachel Schulman | 1.70 | Confer with A. Huber re issues re conflicts (.8); confer with E. Kratofil re same (.2); review searches re conflicts (.7). |
| 10/05/05 | Lauren DeVault | 6.60 | Search and retrieve pleadings from docket (3.0); office conference with team members re property damage production (.8); search for property damage case materials (.2); prepare for office conference with team members (.8); office conference with team members re settlement agreements (.4); retrieve and organize settlement agreements (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/05 | Kristen Weber | 7.00 | Conference with team members re revised Mealy's asbestos binder (.3); review, organize, and revise Binder on Mealy's report information re trust estimation processes (6.7). |
| 10/05/05 | Business/Ind Research | 2.00 | Business/Industry Research re Media search on selected bankrupt companies' trusts. |
| 10/05/05 | James W Kapp | .40 | Review pleadings and correspondence. |
| 10/06/05 | Janet S Baer | .70 | Review/comment upon October omnibus hearing agenda (.4); review revised hearing agenda and provide further changes to same (.3). |
| 10/06/05 | Katherine K Phillips | 4.40 | Conferences re settlement agreements (1.0); search, retrieve and organize settlement agreements (1.0); search, retrieve and organize case precedent (1.0); search, retrieve and organize notice of transfer pleadings (.2); review and update committee contact list (.2); review and distribute 15th omnibus responses (.5); update response chart re same (.5). |
| 10/06/05 | Lori Sinanyan | .10 | Confer with J. Baer re filings for Monday omnibus date. |
| 10/06/05 | Lori Sinanyan | .20 | Review and prepare OCP report for filing. |
| 10/06/05 | Lori Sinanyan | .20 | Review Agenda and follow-up re Agenda items. |
| 10/06/05 | Rachel Schulman | 1.90 | Confer with J. Baer re new assignment to review conflict check (.2); review two conflict checks (.4); confer with J. Baer re results of conflict check (.1); continue to review conflict results (1.2). |
| 10/06/05 | Lauren DeVault | 9.40 | Search and retrieve pleadings from docket (1.3); office conference with team re cite check (.1); cite check brief (3.4); update omnibus response charts (4.6). |
| 10/06/05 | Kristen Weber | 6.00 | Review, organize, and prepare binder re trust value, estimation, and experience in Rand Report (3.0); review, organize, and prepare binder re exhibit H proof of claim forms (3.0). |
| 10/07/05 | Ellen J Kratofil | 1.40 | Review updated conflicts search results and update conflicts email tracking chart. |
| 10/07/05 | Katherine K Phillips | 5.10 | Review and record responses to 14th omnibus objection (1.6); search, retrieve and distribute pleadings (1.0); update key documents index re case precedent (1.5); search, retrieve and organize settlement agreements (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/05 | Lauren DeVault | 9.50 | Analyze and review claimant information re proof of claim forms (2.0); search and retrieve pleadings from docket (1.0); proofread and revise memorandum re exhibit Q (3.0); review and analyze settlement agreements (3.2); meet with team members re settlement agreements (.3). |
| 10/07/05 | Kristen Weber | 7.00 | Review and enter pleadings into central files (.7); proof read and revise memorandum re exhibit Q (3.0); analyze and compare claimant information re proof of claims (2.0); review, pull, organize pleadings from docket (1.3). |
| 10/07/05 | James W Kapp | .40 | Review pleadings and correspondence. |
| 10/10/05 | Katherine K Phillips | 4.70 | Attend team meeting re omnibus objections and settlement agreements (1.0); search, retrieve and organize settlement agreements (1.2); search, retrieve and organize precedent transcripts (1.0); search, retrieve and organize initial disclosures (1.5). |
| 10/10/05 | Rachel Schulman | .20 | Review messages from E. Kratofil re conflict searches (.1); review notes re same (.1). |
| 10/10/05 | Lauren DeVault | 6.30 | Search and retrieve pleadings from docket (1.5); search and reproduce 2019 CDs (.5); correspond with Washington DC team members re 2019 project (1.0); conference with team members re case projects (1.0); conference with legal assistant team re work load (.5); analyze case materials (.5); revise omni response chart (1.3). |
| 10/10/05 | Kristen Weber | 8.00 | Review, organize, and compare confidentiality agreements with Exhibit B-B-2 (2.0); sort pleadings for entrance into central files (1.0); conference with team members re fourteenth and fifteenth omnibus issues (1.0); review and prepare binder re fourteenth and fifteenth omnibus (1.0) Pull and review pleadings from docket re Speights and Celotex claims (2.0); review and pull pleading information from docket (1.0). |
| 10/11/05 | Janet S Baer | 1.00 | Participate in company weekly status conference (.5); review newly filed pleadings and attend to matters re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/05 | Katherine K Phillips | 10.00 | Review, analyze and update 15th omnibus objection binder and chart (1.0); prepare spreadsheet re Tom Lewis claims (3.0); search, retrieve and organize precedent plans and confirmation orders (2.5); review and update critical dates list (1.5); cite check Memo in Support of Cross Motion for Summary Judgment (1.5); attend meeting re 15th omnibus objections (.5). |
| 10/11/05 | Rachel Schulman | .20 | Confer with E. Kratofil re status on outstanding conflict searches and work to be done. |
| 10/11/05 | Lauren DeVault | 8.60 | Revise omni response charts (3.0); analyze settlement agreements (4.5); conference with team members re work load (.6); search and retrieve pleadings from docket (.5). |
| 10/11/05 | Kristen Weber | 7.00 | Research and retrieve pleadings from docket re W.R. Grace (2.0); retrieve from docket and review transcript (1.0); research docket numbers for brief (2.0); search docket for latest plan of reorganization and confirmation order re previous bankruptcy cases (2.0). |
| 10/11/05 | James W Kapp | .30 | Review pleadings and correspondence. |
| 10/12/05 | Linda A Scussel | 2.50 | Conduct conflicts analysis for claims objectees submitted as 15th Omnibus. |
| 10/12/05 | Katherine K Phillips | 8.00 | Review and update contact list (1.5); search, retrieve and organize precedent pleadings and transcripts (4.5); review and organize various proofs of claim (1.5); review and organize expert reports (.5). |
| 10/12/05 | Lori Sinanyan | .20 | Collect and email filed pleadings to individuals at Grace. |
| 10/12/05 | Lori Sinanyan | .40 | Review several daily paperflow memoranda and follow-up re same. |
| 10/12/05 | Lauren DeVault | 10.40 | Review and revise omni response chart. |
| 10/12/05 | Kristen Weber | 6.00 | Search and retrieve pleadings re asbestos case precedent. |
| 10/12/05 | James W Kapp | .40 | Review pleadings and correspondence. |
| 10/13/05 | Linda A Scussel | 1.50 | Conduct conflicts analysis for claims objectees submitted as 15th Omnibus. |
| 10/13/05 | Katherine K Phillips | 1.50 | Review responses to 14th omnibus objection (.5); review and update 14th omnibus response chart (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/05 | Lauren DeVault | 7.50 | Conference with team member re omnibus response chart (.3); analyze settlement agreements (3.9); revise omnibus response chart (2.8); search and retrieve pleadings from docket (.3); organize case materials (.2). |
| 10/13/05 | Kristen Weber | 6.50 | Search and retrieve case precedent re Armstrong, Babcock and Wilcox, USG, and GI-Holdings from docket. |
| 10/14/05 | Janet S Baer | .50 | Review newly filed pleadings and attend to issues re same. |
| 10/14/05 | Katherine K Phillips | 3.00 | Search, retrieve and distribute mediator pleadings (1.0); search, retrieve and organize settlement agreements (1.5); review and update contact list (.5). |
| 10/14/05 | Lori Sinanyan | .10 | Follow-up re paperflow memoranda. |
| 10/14/05 | Lauren DeVault | 7.10 | Organize and prepare pleadings re New Jersey Adversary proceeding (1.7); cite check New Jersey brief (4.9); update omnibus objection response chart (.5). |
| 10/14/05 | Kristen Weber | 3.50 | Review and retrieve pleadings from docket (1.); create binder re PacifiCorp/Vancott Bagley Appeal (2.5). |
| 10/14/05 | James W Kapp | .20 | Review pleadings and correspondence and distribute same. |
| 10/15/05 | Linda A Scussel | 2.00 | Conduct conflicts analysis for creditors submitted as 15th Omnibus. |
| 10/17/05 | Linda A Scussel | 2.00 | Conduct conflicts analysis for creditors submitted as 15th Omnibus. |
| 10/17/05 | Janet S Baer | .50 | Review newly filed pleadings and attend to issues re same. |
| 10/17/05 | Katherine K Phillips | 4.20 | Search, retrieve and organize PI estimation briefs and ZAI pleadings (1.5); search, retrieve and organize Speights proofs of claim (2.0); search, retrieve and organize Celotex pleadings (2.0); search, retrieve and review G-1 pleadings (1.5). |
| 10/17/05 | Rachel Schulman | 2.40 | Confer with E. Kratofil re upcoming 15th supplemental affidavit (.2); draft 15th supplemental affidavit (.5); review conflict checks in preparation of filing affidavit (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/05 | Kristen Weber | 10.00 | Review and retrieve pleadings from docket (3.0); organize and create folders re pleadings pulled from docket (1.8); review and retrieve pleadings re Grace's Adversary Case in Canada (2.0); review and revise to the 15th Omnibus chart (3.0); create index for 15th Omnibus binder (.2). |
| 10/17/05 | James W Kapp | 1.30 | Review pleadings and correspondence and distribute same (.4); conference with creditor re outstanding issues (.3); attend to follow-up issues re same (.6). |
| 10/18/05 | Linda A Scussel | 4.00 | Conduct conflicts analysis for creditors submitted as 15th Omnibus. |
| 10/18/05 | Janet S Baer | 1.60 | Review October omnibus hearing agenda and provide comments/revisions to same (.5); attend company weekly status conference (.8); confer with W. Sparks re numerous status issues (.3). |
| 10/18/05 | Katherine K Phillips | 3.00 | Review and organize responses to 15th omnibus objection (1.5); update 15th omnibus response binder (1.0); search, retrieve and organize settlement agreements (.5). |
| 10/18/05 | Lauren DeVault | 8.10 | Search and retrieve pleadings from docket (1.1); revise response binders (1.1); revise omnibus objection chart (1.0); meet with team members re property damage projects (.5); analyze excel spreadsheets and data sorts (.5); review agenda for hearing binder (.3); review omnibus objection charts for revision (.1); set up telephonic appearances for hearing (.1); prepare hearing binder (3.4). |
| 10/18/05 | Kristen Weber | 7.00 | Review and retrieve pleadings from docket re asbestos case precedent (4.0); revise W.R. Grace Key documents list (1.0); organize pleadings for attorney review (2.0). |
| 10/18/05 | James W Kapp | .40 | Review pleadings and correspondence. |
| 10/19/05 | Linda A Scussel | 3.00 | Conduct conflicts analysis for creditors submitted as 15th Omnibus. |
| 10/19/05 | Katherine K Phillips | 8.00 | Review, update, organize and distribute settlement agreement document production (3.3); review and prepare correspondence re same (.2); search, retrieve and organize asbestos case precedent (3.0); update key documents index (1.5). |
| 10/19/05 | Lori Sinanyan | .30 | Review and respond to miscellaneous emails. |
| 10/19/05 | Lori Sinanyan | .10 | Review paperflow filing memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/05 | Lori Sinanyan | .20 | Calendar omnibus hearings and other deadlines for 2006. |
| 10/19/05 | Lauren DeVault | 5.60 | Locate expert report (.4); locate and send adversary proceeding case materials (.3); set up telephonic appearances (.2); update omnibus objection response binders and chart (2.1); prepare binders for team (.9); revise omni charts for court filing (.4); cite check brief (1.3). |
| 10/19/05 | Kristen Weber | 11.00 | Review and retrieve pleadings from docket re asbestos case precedent (1.5); revise W.R. Grace Key Documents Chart (2.); conference with team members re 15th Omni Filed Responses Chart (.2); create and review 15th Omni Filed Responses Chart (.8); create 15th Omni Filed Responses binder (1.0); review and organize pleadings for entry into central files (1.5); attach bates numbers and review, organize, and retrieve material to send to opposing counsels (4.0). |
| 10/19/05 | James W Kapp | .40 | Review pleadings and correspondence and distribute same. |
| 10/20/05 | Linda A Scussel | 1.50 | Conduct conflicts analysis for creditors submitted as 15th Omnibus. |
| 10/20/05 | Janet S Baer | .80 | Respond to client inquiries on status of various matters (.4); review newly filed pleadings and attend to same (.4). |
| 10/20/05 | Katherine K Phillips | 8.50 | Search, retrieve and organize hearing transcripts and class proof of claim pleadings (2.8); monitor docket for responses to 15th omnibus (.8); update and review omnibus objection response chart (1.0); search, retrieve and organize asbestos case precedent (3.2); review and analyze pleadings re incorporation into central files (.7). |
| 10/20/05 | Rachel Schulman | 1.00 | Review correspondence re search results and organize same in binders. |
| 10/20/05 | Lauren DeVault | 7.80 | Cite check brief (3.2); prepare hearing binder (2.9); search and retrieve pleadings from docket and proof of claim forms from claims agent (1.7). |
| 10/20/05 | James W Kapp | .40 | Review pleadings and correspondence and distribute same. |
| 10/21/05 | Linda A Scussel | 4.00 | Conduct conflicts analysis for creditors submitted as 15th omnibus. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/05 | Katherine K Phillips | 13.00 | Search, retrieve, organize and distribute documents for 10/24 hearing (1.5); monitor docket for Speights Anderson response (.5); search, retrieve, organize, review and analyze 15th omnibus responses (11.0). |
| 10/21/05 | Lauren DeVault | 14.80 | Prepare proof of claim binder (1.2); prepare hearing binder (2.0); organize and review omnibus objection responses (9.1); locate and collate 2019 exhibits (1.8); search 2019 files for Washington, DC office (.7). |
| 10/21/05 | Kristen Weber | 15.00 | Review reponses from various claimants re 15th omnibus objections. |
| 10/21/05 | James W Kapp | .50 | Review order scheduling hearing dates for 2006 (.1); review pleadings and correspondence and distribute same (.4). |
| 10/22/05 | Katherine K Phillips | 6.50 | Search, retrieve and distribute US Trustee pleadings and correspondence (1.2); search, retrieve and organize hearing transcripts (.8); update and review 15th omnibus response chart (4.5). |
| 10/22/05 | Lauren DeVault | 11.60 | Organize and review omnibus objection responses (2.8); conduct data sorts (4.9); compile response binders (1.5); update omnibus objection response chart (2.4). |
| 10/23/05 | Katherine K Phillips | 9.20 | Participate in various conferences re 15th omnibus responses (1.0); search, retrieve and organize expert reports (.8); review and update 15th omnibus response chart (1.8); coordinate review of 15th omnibus responses (.6); search, retrieve, organize and review Speights responses to 15th omnibus objection (5.0). |
| 10/23/05 | Lauren DeVault | 5.90 | Update omnibus objection response chart (3.1); search and retrieve pleadings from docket (.5); analyze response statistics (2.0); revise data sorts (.3). |
| 10/23/05 | Kristen Weber | 2.00 | Review and retrieve pleadings from docket re 15th Omnibus filed responses. |
| 10/24/05 | Maria E Yapan | 5.50 | Obtain email information for the 15th omnibus objection conflicts check per E. Kratofil. |
| 10/24/05 | Ellen J Kratofil | 1.20 | Review 15th omnibus conflicts search results re manufacturing companies, cities and states. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/05 | Katherine K Phillips | 10.00 | Conference re 15th omnibus responses (1.0); search, retrieve, organize, review and analyze 15th omnibus responses (7.5); search, retrieve and organize Speights pleadings (.5); review and update response chart (1.0). |
| 10/24/05 | Lauren DeVault | 9.70 | Prepare and organize central files (1.6); organize and review responses (4.4); conference with team re response analysis (.5); analyze responses (3.2). |
| 10/24/05 | Kristen Weber | 8.00 | Conference meeting with team members re preliminary review of responses received to omni objection #15;  analysis of 10% samples (1.0); review and retrieve pleadings from docket re filed responses to the 15th omni (2.0); conference with team members re October 31st hearing and status update (.5); review, sort, and prepare files for entry into central files (1.0); review 10% of filed responses to the 15th omni (3.5). |
| 10/24/05 | James W Kapp | .40 | Review pleadings and correspondence and distribute same. |
| 10/25/05 | Maria E Yapan | 5.50 | Obtain email information for the 15th omnibus objection conflicts check per E. Kratofil. |
| 10/25/05 | Ellen J Kratofil | 1.70 | Review 15th omnibus conflicts search results re financial institutions and individuals. |
| 10/25/05 | Janet S Baer | 2.80 | Participate in weekly company status conference (.8); conference with W. Sparks re status of various matters (.3); review and attend to newly-filed pleadings (.7); respond to numerous creditor inquiries (.5); prepare D. Bernick status report and arrange client conference re same (.5). |
| 10/25/05 | Katherine K Phillips | 5.50 | Conference with K&E team re 15th omnibus objection and hearings (1.0); review and analyze 15th omnibus responses (2.5); review and update key documents list (2.0). |
| 10/25/05 | Lori Sinanyan | .60 | Review several paperflow memoranda. |
| 10/25/05 | Rachel Schulman | 1.50 | Review conflict check and updates. |
| 10/25/05 | Lauren DeVault | 13.10 | Analyze response statistics (.8); conference with team re project status (.6); organize and review responses (3.7); conference with team members re response binder (.5); create data sorts re constructive notice (7.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/05 | Kristen Weber | 9.00 | Conference with team members re status of October 28th hearing and grouping of filed responses to the fifteenth omnibus (.6); review and create excel spreadsheet re 10% sample analysis of filed responses to the fifteenth omnibus (3.4); review and pull filed responses from docket (1.0); review and prepare files for entry into central files re Grace Canada (1.0); prepare exhibits for filing (3.0). |
| 10/26/05 | Ellen J Kratofil | 2.40 | Review conflicts search results and update client sheet and email tracking chart. |
| 10/26/05 | Katherine K Phillips | 8.00 | Search, retrieve and organize claims corresponding to responses (1.5); review and update 15th omnibus response charts and binders (4.0); review and analyze responses (1.8); coordinate organization of 15th omnibus responses (.5); search, retrieve and distribute plan and disclosure statement (.2). |
| 10/26/05 | Lauren DeVault | 12.50 | Revise data sorts re constructive notice (3.5); conference with team members re sample analysis of responses (.5); update correspondence files (.7); retrieve and collate pleadings from docket and proof of claim forms from claims agent (1.0); conference with team members re work load (.5); create response chart re independent counsel and pro se claimants (6.3). |
| 10/26/05 | Kristen Weber | 12.00 | Review and retrieve filed responses to fifteenth omnibus objections from docket (1.0); conference with team members re chart for tracking unique and similar responses filed to the fifteenth (2.0); review responses re fifteenth omnibus (5.0); revise 10% sample excel chart (1.0); create sampling chart re Speights and Runyan responses (3.0). |
| 10/26/05 | James W Kapp | .50 | Review pleadings and correspondence. |
| 10/27/05 | Ellen J Kratofil | 3.50 | Prepare conflicts search results and other conflicts issues for conference with R. Schulman (1.2); conference with R. Schulman to review conflicts search results re 15th omnibus and prepare list of conflicts issues for 15th Supplemental Affidavit (2.3). |
| 10/27/05 | Janet S Baer | 1.70 | Conference with clients re status of all matters, including settlement discussions (1.0); attend to issues re scheduling on ZAI, Phase I and Omnibus hearings (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/05 | Katherine K Phillips | 2.50 | Search, retrieve and organize witness disclosures (1.0); review and coordinate updates to sample response analysis (.5); review and analyze 10-Q claims information (1.0). |
| 10/27/05 | Lori Sinanyan | .30 | Review several paperflow memoranda. |
| 10/27/05 | Lori Sinanyan | .70 | Respond to miscellaneous creditor inquiries including conference with Mayer Electric and letter correspondence with pro se personal injury claimant. |
| 10/27/05 | Rachel Schulman | 3.70 | Confer with E. Kratofil re conflict searches (3.0); continue to review searches and orders (.7). |
| 10/27/05 | Lauren DeVault | 1.40 | Update response chart (.5); cite check hearing slides (.9). |
| 10/27/05 | Kristen Weber | 9.00 | Conference with team members re Preliminary Review of Sample Responses from various law firms (1.5); review and create Preliminary Review of Sample Responses chart (4.5); create and review a second chart re Speights and Runyan sample responses to Debtors' Objection(3.0); review and retrieve pleadings from docket (.5). |
| 10/27/05 | James W Kapp | .40 | Review pleadings and correspondence and distribute same. |
| 10/28/05 | Ellen J Kratofil | 2.60 | Review conflicts list re 15th omnibus and compare to lists of claims that have been withdrawn. |
| 10/28/05 | Janet S Baer | 1.00 | Review newly received pleadings and provide directions re same (.5); review draft November agenda and prepare revisions re same (.5). |
| 10/28/05 | Katherine K Phillips | 5.00 | Search, retrieve and review witness disclosures (1.5); update and review omnibus response binder (2.5); review and analyze pleadings and correspondence re incorporation into central files (1.0). |
| 10/28/05 | Lauren DeVault | 9.80 | Revise response binders (4.0); analyze response statistics (2.0); prepare response binder and related memo for team member (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/05 | Kristen Weber | 12.00 | Conference with team members re 15th Omni responses (1.0); review additional responses posted to docket (1.2); review and revise chart re Preliminary Review of Sample Responses to the fifteenth omni (5.0); revise excel chart re Sample Responses of Speights and Runyan (2.7); conference with team members re BMC's work with the Preliminary Review of Sample Responses (.5); create binder which corresponds to the excel chart re Sample Responses of Speights and Runyan (2.5). |
| 10/28/05 | James W Kapp | .40 | Review pleadings and correspondence and distribute same. |
| 10/29/05 | Ellen J Kratofil | .50 | Reconcile 15th omnibus conflicts names searched with withdrawn claims. |
| 10/29/05 | Katherine K Phillips | 1.00 | Coordinate updates to response binder (.3); review responses re same (.7). |
| 10/29/05 | Lauren DeVault | 6.20 | Prepare hearing binder (4.0); search and retrieve pleadings from docket (1.0); prepare team for hearing (1.2). |
| 10/29/05 | Kristen Weber | 4.00 | Retrieve and review pleadings from docket (1.0); review and prepare files for entry into central files (1.3); revise and package charts for review (.7); review Motley Rice exhibits re Response to the Debtors' objection to the 15th omnibus (1.0). |
| 10/30/05 | Ellen J Kratofil | 1.40 | Reconcile 15th omnibus conflicts names searched with withdrawn claims. |
| 10/30/05 | Katherine K Phillips | .50 | Prepare and organize materials for October 31, 2005 hearing. |
| 10/30/05 | Lauren DeVault | 2.60 | Prepare team for hearing (2.0); revise omnibus objection response binders (.6). |
| 10/31/05 | Ellen J Kratofil | 4.20 | Reconcile 15th omnibus conflicts names searched with withdrawn claims. |
| 10/31/05 | Katherine K Phillips | 5.50 | Review and analyze pleadings and correspondence re incorporation into central files (1.5); review and organize case precedent (2.0); review and update response charts (1.6); review and update contact list (.4). |
| 10/31/05 | Lori Sinanyan | .50 | Review and comment on November agenda and follow-up with Grace re Intercat motion. |
| 10/31/05 | Lori Sinanyan | .10 | Review paperflow memoranda. |
| 10/31/05 | Lori Sinanyan | .30 | Finalize and send letter to creditor re inquiry as to payment of claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/05 | Lauren DeVault | 6.70 | Analyze response statistics (5.2); send case materials off site with LegalKEY program (.7); revise exhibit (.5); search and retrieve pleadings from docket (.3). |
| 10/31/05 | Kristen Weber | 5.00 | Prepare and review files for entry into central files (1.3); prepare documents re W.R. Grace case precedence for shipment to offsite storage (1.7); review and retrieve pleadings from docket (.5); revise chart re 10% sampling of S&R responses (2.0); update Grace Official Key Documents  (.5). |
|  | Total: | 629.10 |  |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/09/05 | Salvatore F Bianca | 2.80 | Review and revise attorney discovery motion (1.3); revise motion to shorten notice re same (.4); conferences with A. Basta re same (.3); review and respond to correspondence re PD omnibus objection exhibits (.3); correspondence with BMC re addresses of personal injury claimant counsel (.5). |
| 9/19/05 | Salvatore F Bianca | 1.10 | Review responses and objections re attorney discovery motion (.5); review and respond to correspondence re same (.3); review motion by Reaud, Morgan and Quinn re personal injury estimation CMO (.2); review insurers' motion re access to 2019 statements (.1). |
| 9/20/05 | Salvatore F Bianca | .50 | Correspondence re hearing preparation and expert issues. |
| 9/22/05 | Salvatore F Bianca | 2.30 | Conferences with A. Basta re confirmed silica retreads (.5); review documents re same (.7); review and comment on hearing slides re PI issues (.5); conferences with S. Michaels and A. Basta re same (.2); correspondence with BMC re PD Omnibus Objection charts ordered by court (.4). |
| 10/02/05 | David E Mendelson | 3.00 | Review RMQ motion and outline possible response (2.5); prepare task list and agenda for team conference (.5). |
| 10/02/05 | Brian T Stansbury | 5.50 | Draft response to discovery motion (4.8); review prior pleadings relevant to discovery motion (.7). |
| 10/02/05 | Michelle H Browdy | 4.80 | Preparation of materials re 10/31 Speights hearing. |
| 10/02/05 | Elli Leibenstein | .50 | Review Speights brief. |
| 10/03/05 | Jonathan Friedland | 3.10 | Review estimation precedent (2.4); attention to 15th omnibus response (.7). |
| 10/03/05 | Jonathan Friedland | 1.00 | Prepare for conference re PD supporting documents (.5); conference with R. Finke, F. Zaremby and M. Browdy re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | David E Mendelson | 9.70 | Review, discuss and prepare responses to questions re questionnaire, including preparing script answers (2.5); review and edit response to RMQ motion (4.5); update agenda and task list and conference with team re same (.7); prepare for conference with opposing counsel (.5); strategy conference with B. Harding (.5); review slides from 9/26 hearing (.5); prepare materials for mediator (.5). |
| 10/03/05 | Janet S Baer | 5.10 | Respond to numerous inquiries re PD claims objections (1.0); follow up correspondence re claims information from 9/05 hearing (.7); attend to issues re previously settled claims and documents (.5); confer with R. Finke and M. Dierkes re same (.4); revise and update claims objection chart (1.0); review phase II disclosures and confer re same (.5); several conferences re PD objections and respond to numerous creditor inquiries (1.0). |
| 10/03/05 | Eric B Miller | 3.00 | Review materials and create index of files. |
| 10/03/05 | Katherine K Phillips | 3.50 | Review and organize Mealy's news articles (1.5); review and analyze Speights product ID charts (2.0). |
| 10/03/05 | Salvatore F Bianca | 8.00 | Research and draft motion for PI proof of claim and bar date (7.5); review PD phase II witness disclosure and correspondence re same (.3); conference with BMC re list of settled Speights & Runyan claims (.2). |
| 10/03/05 | Michael Dierkes | .30 | Review other parties' witness disclosures. |
| 10/03/05 | Michael Dierkes | 1.00 | Edit and coordinate filing of witness disclosure. |
| 10/03/05 | Andrea L Johnson | .10 | Conference with J. Friedland re PI estimation task. |
| 10/03/05 | Amanda C Basta | .50 | Conference with D. Mendelson and M. Utgoff re status. |
| 10/03/05 | Timothy B Pryzbylski | 3.50 | Reorganize DMS files (1.2); review warroom box files and conference re warroom box files organization with D. Scarcella (2.3). |
| 10/03/05 | Jamenda McCoy | .50 | Conference for personal injury team re status and assignment of projects and tasks. |
| 10/03/05 | Margaret S Utgoff | 11.20 | Update task list (3.8); research expert deposition transcripts (1.9); upload case map and organize relevant expert documents (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | Brian T Stansbury | 9.70 | Conference with B. Harding, D. Mendelson, A. Basta, J. McCoy, T. Fitzsimmons and S. Bianca re discovery motions (.7); conference with expert (.2); draft and revise several versions of discovery motion (6.5); conferences with J. Hughes re discovery motion (.7); research background of expert (.4); draft talking points on workers' compensation issues (.8); review settlement agreements with RMQ (.4). |
| 10/03/05 | Timothy J Fitzsimmons | 6.70 | Review materials re causation (5.7); K&E conference with D. Mendelson, B. Harding, B. Stansbury, A. Basta, S. Bianca, and J. Briscoe re pleadings and expert meetings (1.0). |
| 10/03/05 | Michael A Coyne | 7.50 | Assist M. Utgoff with expert witness spreadsheet index (1.0); review transcripts of proceedings and prepare documents for attorney review re same (4.5); assist M. Utgoff with preparing medical certification documents for attorney review (2.0). |
| 10/03/05 | Joshua C Pierce | 5.50 | Assemble expert materials binder with index. |
| 10/03/05 | Stephanie A Rein | 9.50 | Organize and review materials from war room (1.0); make additions to index of war room materials (.5); read and summarize deposition transcript (7.0); edit PI claims task list (1.0). |
| 10/03/05 | Kristen Weber | 5.00 | Research, retrieve and create databases of information from Mealy's reports (2.0); analyze and compare PID discrepancies from Speights Production (3.0). |
| 10/03/05 | Michelle H Browdy | 2.90 | Conference re PD claims, preparation and follow up (.7); follow up re Estimation Phase 2 PD witness disclosures (2.2). |
| 10/03/05 | Dawn D Marchant | 7.90 | Draft and edit property damage brief (6.7); review PD Committee expert witness disclosures (1.2). |
| 10/03/05 | Elli Leibenstein | 1.00 | Analyze property damage claims (.5); conference with consulting expert re claims (.5). |
| 10/04/05 | Jonathan Friedland | 2.30 | Work on laying logistics for review of additional S&R document. |
| 10/04/05 | David E Mendelson | 1.90 | Review and edit draft correspondence to opposing counsel and response to Rust questions (.4); review and edit draft RMQ response (1.5). |
| 10/04/05 | Janet S Baer | 1.10 | Review new inquiries and objections re 14th and 15th omnibus and attend to issues re same. |
| 10/04/05 | Eric B Miller | 2.00 | Review, organize and transfer files of S. Pope. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/05 | Katherine K Phillips | .20 | Conference re Mealey's project. |
| 10/04/05 | Salvatore F Bianca | 6.80 | Review 2019 statements and summary re same (1.4); correspondence re same (.2); research and draft personal injury bar date motion and related forms (4.9); correspondence re PI Questionnaire issues (.3). |
| 10/04/05 | Andrea L Johnson | 7.70 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/04/05 | Samuel Blatnick | 1.00 | Review constructive notice brief (.4); draft proposed slide show for 10/31 hearing (.3); review initial report from expert re constructive notice (.3). |
| 10/04/05 | Amanda C Basta | 5.50 | Conference with B. Harding and J. Liesemer re discovery issues (.5); draft memorandum to file re same (2.2); draft correspondence to K. Dahl re call log (1.1); draft correspondence to J. Liesemer re follow up mediator issues (1.2); draft correspondence to K. Dahl re Questionnaire (.5) |
| 10/04/05 | Timothy B Pryzbylski | 3.00 | Examine attorney motion service list for specific law firms per A. Basta (.8); discuss warroom box files organization status with D. Scarcella (.5); reorganize DMS files (1.70). |
| 10/04/05 | Margaret S Utgoff | 8.20 | Prepare for conference with counsel (1.0); edit task list (4.0); research expert materials (3.0); plan weekly coordination with criminal team (.2). |
| 10/04/05 | Brian T Stansbury | 7.10 | Revise discovery motion (2.5); prepare for conference with mediator (.3); review witness disclosures (.4); prepare for expert conference (.7); review and revise transcript summaries (1.5); correspond with expert re conference (.3); correspond with expert re meeting (.1); review and revise 2019 analysis (1.3). |
| 10/04/05 | Timothy J Fitzsimmons | 4.50 | Review material re causation. |
| 10/04/05 | Michael A Coyne | 5.50 | Conference with M. Utgoff re preparing documents for attorney review (.3); conference with S. Rein re reviewing transcripts (.4); review transcripts of proceedings and prepare documents for attorney review (4.8). |
| 10/04/05 | Joshua C Pierce | 7.00 | Assemble expert materials binder with index. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/05 | Stephanie A Rein | 9.00 | Review PI claims task list and make additions to PI claims calendar (2.0); read and summarize deposition transcript (5.0); label and file materials in war room (1.0); locate and review materials in war room (1.0). |
| 10/04/05 | Dawn D Marchant | 8.00 | Review and edit draft expert report (2.6); confer with M. Browdy re brief (.1); prepare materials for experts (5.3). |
| 10/04/05 | Barbara M Harding | 2.10 | Review files re research re government experts (1.2); review and respond to correspondence re inquiries re questionnaire responses (.7); conference with S. Bianca re draft proof-of-claim motion (.2). |
| 10/04/05 | Barbara M Harding | 6.00 | Review and revise task list (1.0); conferences with M. Utgoff re same (.2); draft correspondence to J. Hughes re same (.2); draft correspondence to J. Baer and M. Browdy re same (.3); review documents re attorney discovery issue and notes re conference (.5); conferences with A. Basta re preparation for conference with Judge Whelan and J. Leisemer (.5); conference with A. Basta and J. Leisemer re mediator order and attorney discovery issue (.3); conference with Judge Whelan, J. Leisemer and A. Basta re same (1.2); review and edit draft follow-up correspondence re agreement (.4); draft correspondence to A. Basta re same (.2); review of criminal government expert disclosures in criminal matter (1.0); conference with T. Mace and T. Fitzsimmons re same (.2). |
| 10/05/05 | Jonathan Friedland | 4.50 | Review estimation precedent. |
| 10/05/05 | David E Mendelson | 9.00 | Prepare and conference re responses to Rust and attorney inquiries (1.0); conference re information agreed to in conference with opposing counsel (.5); edit RMQ response and conference re same with B. Harding (2.5); review and edit bar date motion and review necessary background materials (3.5); review hearing transcript (1.0); edit and circulate project list (.5). |
| 10/05/05 | Janet S Baer | 2.50 | Respond to numerous inquires re PD objections and attend to issues re same (1.0); conference with R. Finke and M. Browdy re M. Dies claim issues (.5); review and organize and attend to responses on objections (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/05 | Eric B Miller | 3.00 | Review Grace materials onsite for affidavit of J. Hughes. |
| 10/05/05 | Katherine K Phillips | 1.50 | Conference re Mealey's project (.5); search, retrieve and organize EPA publications (1.0). |
| 10/05/05 | Salvatore F Bianca | 6.40 | Review September hearing transcript (1.1); draft and revise personal injury bar date motion and related exhibits (3.7); conference with D. Mendelson re same (.3); research re same (.9); correspond with J. Frieldland and BMC re review of addition PD claim documentation (.4). |
| 10/05/05 | Andrea L Johnson | 5.50 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/05/05 | Samuel Blatnick | 5.00 | Prepare for conference in Baltimore with experts (1.0); conference with PD estimation experts in Baltimore (4.0). |
| 10/05/05 | Amanda C Basta | 4.00 | Draft correspondence to expert re questionnaire (2.0); analyze call log (2.0). |
| 10/05/05 | Margaret S Utgoff | 9.50 | Conference preparation for expert (5.0); expert research (4.0); revise task list (.5). |
| 10/05/05 | Brian T Stansbury | 9.80 | Extensively revise discovery motion (9.5); coordinate filing motion with local counsel (.3). |
| 10/05/05 | Timothy J Fitzsimmons | 7.50 | Review material re causation. |
| 10/05/05 | Michael A Coyne | 8.50 | Review document for B. Stansbury (.6); assist M. Utgoff with preparing documents for attorney review (1.4); review transcript of proceedings (1.0); prepare documents for attorney review (5.5). |
| 10/05/05 | Stephanie A Rein | 12.50 | Review hearing transcripts (.5); enter data into Silica list matched to CMS claims/law firms spreadsheet (12.0). |
| 10/05/05 | Bibliographic Research | 2.50 | Bibliographic research re regulations and laws for medical professionals in AL, CO, GA, MA, MS, PA, TX, WA, WI and WV. |
| 10/05/05 | Michelle H Browdy | 7.20 | Edit brief on constructive notice and follow up (1.4); conference with experts on Phase I PD issues, preparation and follow up (5.8). |
| 10/05/05 | Dawn D Marchant | 7.70 | Conference with M. Browdy re revisions to PD brief (.4); draft and revise brief per comments (6.5); review and edit expert reports (.8). |
| 10/05/05 | Elli Leibenstein | .50 | Review disclosures re PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/05 | Jonathan Friedland | .80 | Review correspondence re logistics for next hearing (.3); attention to setting up logistics for review of additional claims (.5). |
| 10/06/05 | David E Mendelson | 6.60 | Respond to inquiries from Rust and opposing counsel and confer re same with A. Basta (.9); review and prepare list of possible targets of discovery (1.5); conference re preparation of orders of proof (.5); edit draft of RMQ response and draft and edit possible declarations (1.5); edit draft proof claims motions and respond to inquiries re the same (2.2). |
| 10/06/05 | Janet S Baer | 3.30 | Review settlement files and confer with M. Dierkes re Speights and Motley Rice discovery requests (.5); conference with K. Phillips and L. DeVault re settlements, inquiries on 15th omnibus objection and attend to various issues re same (.5); respond to inquiries from creditors in 15th omnibus objection (.5); follow up with client and counsel re same (.3); prepare correspondence to M. Dies re Louisiana claimants (.5); review various inquiries and pleadings filed re 14th and 15th omnibus objections (1.0). |
| 10/06/05 | Katherine K Phillips | 5.60 | Prepare and revise trust news article binder (1.5); review and distribute Speights proofs of claims (.8); search, retrieve and organize ZAI class pleadings and transcripts (3.3). |
| 10/06/05 | Salvatore F Bianca | 3.20 | Review documents in preparation for expert conference re personal injury estimation issues (1.9); correspondence re personal injury bar date motion (.5); correspondence with J. Frieldland and BMC re review of addition PD claim documentation (.2); review and comment on objection to RMQ motion to amend PI CMO (.6). |
| 10/06/05 | Michael Dierkes | 1.00 | Review responses to 15th omnibus objection. |
| 10/06/05 | Michael Dierkes | .30 | Conference with K. Phillips and L. DeVault re Speights & Runyan request for settlement agreements. |
| 10/06/05 | Michael Dierkes | .50 | Conference re responses to 15th omnibus objection. |
| 10/06/05 | Andrea L Johnson | 8.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/05 | Samuel Blatnick | 6.00 | Research re indemnity and contribution (3.5); draft insert re same for reply to 15th omnibus objection (2.5). |
| 10/06/05 | Amanda C Basta | 3.70 | Draft correspondence to expert (1.5); draft correspondence to B. Harding re same (.2); draft correspondence to B. Harding re call log (.5); finalize correspondence to expert (1.0); draft email to J. Hughes re discovery plan (.5). |
| 10/06/05 | Timothy B Pryzbylski | 5.50 | Conference with local counsel re requested copy of attorney motion service list (.2); create chart for retread analysis per A. Basta (.8); organize and train team for data entry project (.5); input data (4.0). |
| 10/06/05 | Margaret S Utgoff | 8.50 | Review expert materials (5.0); update task list (2.0); collect expert materials for B. Stansbury (1.5). |
| 10/06/05 | Brian T Stansbury | 9.60 | Revise motion (5.9); draft affidavit (1.2); prepare for expert conference (2.5). |
| 10/06/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 10/06/05 | Michael A Coyne | 7.30 | Review transcript of proceedings and prepare documents for attorney review (4.8); assist M. Utgoff with preparation of expert witness reference information for attorney review (2.5). |
| 10/06/05 | Joshua C Pierce | 6.50 | Assemble expert materials binder with index. |
| 10/06/05 | Desiree P January | 6.20 | Provide assistance re data entry project. |
| 10/06/05 | Stephanie A Rein | 11.50 | Enter data into Silica list matched to CMS claims/law firms spreadsheet. |
| 10/06/05 | Laura E Mellis | 2.80 | Assist T. Pryzbylski with claims data entry project. |
| 10/06/05 | Dawn D Marchant | 1.80 | Correspond with B. Harding, D. Mendelson and A. Basta re expert preparation (.5); prepare for conference with expert (1.3). |
| 10/06/05 | Elli Leibenstein | 1.00 | Conference with expert consultant re PI claims and analyze same. |
| 10/07/05 | Jonathan Friedland | 2.20 | Review correspondence re Motley discovery request (.2); review estimation precedent (2.0). |
| 10/07/05 | Jonathan Friedland | .90 | Conference with P. Kinealy and S. Bianca re review of additional document review (.4); prepare for same (.3); review correspondence re PI Canadian issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/05 | David E Mendelson | 3.20 | Review and prepare responses to Rust and opposing counsel inquiries re questionnaire and discuss script responses (1.0); conferences with B. Stansbury re filing opposition to RMQ motion and edits to same (.5); review PI objections and other objections to attorney discovery motion (1.7). |
| 10/07/05 | Janet S Baer | 4.20 | Review chart on environmental claims and correspondence in preparation for conference with Grace attorneys re same (.4); review T. Lewis objections to 14th omnibus objections (.3); review draft reply on RMQ (.5); review draft constructive notice brief (.7); confer re environmental claims and 15th omnibus objection (1.1); conference re RMQ brief (.4); respond to numerous creditor inquires re objections (.5); prepare correspondence to M. Dies re Louisiana claims (.3). |
| 10/07/05 | Katherine K Phillips | 1.90 | Search and retrieve EPA publications (.4); search, retrieve and review ZAI transcripts (1.5). |
| 10/07/05 | Salvatore F Bianca | 7.80 | Prepare for and attend conference with experts re personal injury estimation issues (5.0); review objections to attorney discovery motion (2.4); conference with J. Friedland and P. Kinealy re review of Speights and Runyan documents (.4). |
| 10/07/05 | Andrea L Johnson | 3.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/07/05 | Samuel Blatnick | 2.00 | Research re venue and Hampton, South Carolina. |
| 10/07/05 | Amanda C Basta | 5.70 | Review oppositions to attorney discovery motion (2.0); review and finalize opposition to motion to amend CMO (2.0); draft correspondence to expert re call log (.5); draft correspondence to K. Dahl re call center script (.5); finalize correspondence to expert (.7) |
| 10/07/05 | Timothy B Pryzbylski | 7.00 | Organize and edit entered data and create reports (3.3); review and update information into retread analysis chart (3.7). |
| 10/07/05 | Margaret S Utgoff | 4.00 | Review expert materials. |
| 10/07/05 | Brian T Stansbury | 7.30 | Revise motion and prepare for filing (5.5); review opposition to attorney discovery (1.8). |
| 10/07/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (2.5); K&E conference re experts and causation with S. Bianca, D. Marchant and B. Harding (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/05 | Michael A Coyne | 7.50 | Conference with B. Stansbury re preparing documents for his review (1.0); review transcripts for responsive materials for attorney review (2.0); conference with M. Utgoff re preparing documents for attorney review (.5); prepare documents for attorney review (4.0). |
| 10/07/05 | Joshua C Pierce | 7.50 | Assemble expert materials binder with index (2.5); prepare exhibits for brief (1.0); update claims database (4.0). |
| 10/07/05 | Stephanie A Rein | 8.20 | Enter data into Silica list matched to CMS claims/law firms spreadsheet (7.2); revise PI claims calendar (1.0). |
| 10/07/05 | Michelle H Browdy | 1.80 | Work on response to Speights claims. |
| 10/07/05 | Dawn D Marchant | 8.10 | Conference with experts (6.0); review materials re expert preparation (2.1). |
| 10/07/05 | Elli Leibenstein | .50 | Conference with consulting expert re PI claims. |
| 10/08/05 | Janet S Baer | .90 | Finish review of constructive notice brief (.4); review draft motion re PI bar date (.5). |
| 10/08/05 | Salvatore F Bianca | 3.10 | Revise personal injury bar date motion (2.1); correspondence re same (1.0). |
| 10/09/05 | David E Mendelson | 3.50 | Review objections and other objections to attorney discovery motion and outline responses. |
| 10/09/05 | Salvatore F Bianca | 5.00 | Revise personal injury bar date motion (3.3); review objections to attorney discovery motion (1.7). |
| 10/09/05 | Amanda C Basta | .70 | Draft insert for proof of claim motion. |
| 10/09/05 | Margaret S Utgoff | 2.20 | Cite check proof of claims motion. |
| 10/09/05 | Michael A Coyne | 4.80 | Prepare documents for attorney review (4.0); update list of 2019 statements from online docket (.8). |
| 10/10/05 | David E Mendelson | 9.00 | PI team conference (1.5); conference with B. Harding re upcoming meeting (.3); conference with B. Harding re Daubert order of proof (.3); conference with D. Marchant re order of proof (.4); review draft materials for order of proof (2.5); review 2019 analysis (.5); review and edit draft bar date motion (3.0); review issues related to Rust/Questionnaire (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/05 | Janet S Baer | 3.40 | Review responses re 14th omnibus objections and attend to same (.5); prepare stipulations re 14th omnibus objections (.5); review responses to 15th omnibus objection and attend to same (.5); prepare stipulations re same (.3); conference with counsel for Perini re objections and stipulation (.4); conference with PD team re 14th and 15th omnibus objections (1.2). |
| 10/10/05 | Katherine K Phillips | 5.80 | Review and update Martin Dies 15th omnibus spreadsheet (1.3); review and distribute property damage proofs of claim (.5); search, retrieve and organize 2019 statements (.5); search, retrieve and review ZAI class pleadings and transcripts (3.5). |
| 10/10/05 | Salvatore F Bianca | 9.20 | Revise personal injury bar date motion (4.4); conferences re same (1.6); research and review transcripts re same (.9); coordinate filing with local counsel (.5); review objections to attorney discovery motion (1.8). |
| 10/10/05 | Michael Dierkes | .80 | Participate in team conference. |
| 10/10/05 | Michael Dierkes | .20 | Conference with K. Phillips and L. DeVault re settlement agreements. |
| 10/10/05 | Andrea L Johnson | 8.30 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/10/05 | Samuel Blatnick | 6.10 | Conference with M. Browdy, J. Baer, M. Dierkes, S. Bianca and paralegals re PD Estimation items (1.1); draft reply to Speights claims brief (5.0). |
| 10/10/05 | Amanda C Basta | 3.10 | Draft correspondence to K. Dahl re call log (1.0); confer with S. Herrschaft re service of Questionnaire (.2); draft correspondence re same (.2); draft correspondence to R. Finke re CMO (.2); review and finalize draft motion for proof of claim (1.5). |
| 10/10/05 | Timothy B Pryzbylski | 3.00 | Add documents to DMS (.3); review Reaud Morgan & Quinn open-claims information and compare 2019 exhibits to open claims (1.2); cite check debtors' motion for an order establishing a proof of claim bar date (1.5). |
| 10/10/05 | Jamenda McCoy | 4.90 | Conference with personal injury team re status, scheduling and upcoming projects and tasks (1.5); review documents and research re doctors and screening companies (3.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/05 | Margaret S Utgoff | 9.00 | Cite check brief (4.0); research 2019 materials (1.0); conference with team (2.0); coordinate entry on claimant social security numbers in spreadsheet (2.0). |
| 10/10/05 | Brian T Stansbury | 8.60 | Conference with D. Mendelson, B. Harding, A. Basta, S. Bianca, T. Fitzsimmons and M. Utgoff re task list (1.3); revise expert charts (.3); conduct firm-by-firm analysis of 2019 filings (5.5); revise bar date motion (1.5). |
| 10/10/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (6.3); K&E conference re pleadings and experts (1.2). |
| 10/10/05 | Michael A Coyne | 5.50 | Conference with M. Utgoff and team (1.8); cite check and prepare document for attorney review (2.0); assist M. Utgoff with preparing transcripts materials for attorney review (1.7). |
| 10/10/05 | Joshua C Pierce | 6.00 | Maintain and organize case materials (2.0); assemble silica client spreadsheet (4.0). |
| 10/10/05 | Stephanie A Rein | 8.20 | Revise PI claims calendar (1.0); conference (1.2); edit brief re debtors' motion (2.0); review, organize and file materials in war room (4.0). |
| 10/10/05 | Laura E Mellis | 4.00 | Prepare deposition summary. |
| 10/10/05 | Michelle H Browdy | 6.20 | PD team conference and preparation (1.8); continue work on Phase 1 & 2 PD witness issues (1.6); work on constructive notice brief (.7); continue preparation for 10/31 Speights hearing (2.1). |
| 10/10/05 | Dawn D Marchant | 7.60 | Conference with D. Mendelson re PI project (.6); review memo from B. Harding re exposure (.2); confer with M. Browdy and R. Finke re PD brief (.2); research materials re PI exposure issues (6.6). |
| 10/10/05 | Elli Leibenstein | .50 | Analyze PD claims. |
| 10/11/05 | Jonathan Friedland | 1.90 | Review and respond to various correspondence (.4); attention to supplement S&R review (1.5). |
| 10/11/05 | David E Mendelson | 3.30 | Review sample orders re mediator compensation (.5); review and prepare analysis of claimants for possible third party discovery and upcoming status conference and upcoming client conference (2.0); prepare correspondence responding to questions from Rust and counsel (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/05 | Janet S Baer | 5.20 | Revise objection chart re 15th omnibus objection (1.5); confer with K. Phillips re same (.3); revise order re Louisiana claimants (.3); respond to inquiries and attend to numerous inquiries re 15th omnibus objection (1.5); confer with S. Baena and J. Sakalo re various PD estimation issues (.3); prepare correspondence re various objection issues (.8); revise draft stipulations re various objections (.5). |
| 10/11/05 | Salvatore F Bianca | 4.90 | Conference with R. Finke and F. Zaremby re property damage documents received from Speights & Runyan (1.4); review documentation re same (3.0); conference with Grace paralegals re review of documents re same (.5). |
| 10/11/05 | Michael Dierkes | 1.30 | Locate and review settlement agreements responsive to discovery requests. |
| 10/11/05 | Andrea L Johnson | 10.30 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/11/05 | Samuel Blatnick | 11.00 | Research for and draft reply for Speights brief (5.0); conference with M. Browdy and D. Marchant re constructive notice brief (1.0); research for and draft motion for leave to file reply for 14th omnibus objection and reply to 14th omnibus objection (5.0). |
| 10/11/05 | Amanda C Basta | .50 | Conference with J. Doherty re vendor costs (.2); draft correspondence to J. Hughes re same (.3). |
| 10/11/05 | Timothy B Pryzbylski | .50 | Add and reorganize documents on DMS. |
| 10/11/05 | Margaret S Utgoff | 7.50 | Prepare materials for expert meeting (4.0); research expert materials (3.5). |
| 10/11/05 | Brian T Stansbury | 8.00 | Prepare for conference with expert (2.5); conference with J. Hughes, B. Harding, and expert re potential expert testimony (4.2); research related to Libby, MT (1.3). |
| 10/11/05 | Timothy J Fitzsimmons | 7.00 | Review materials re causation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/05 | Michael A Coyne | 10.00 | Conference with M. Utgoff and S. Rein re task list (.3); search for relevant transcripts of proceedings (1.0); review expert witness testimony, prepare documents for attorney review re same (2.5); review and prepare documents for attorney review (2.5); confer with M. Utgoff re pending expert witness projects (1.0); update attorney fee objections list for attorney review (2.7). |
| 10/11/05 | Joshua C Pierce | 6.00 | Organize pleadings database. |
| 10/11/05 | Whitney Lappley | 3.20 | Prepare documents re precedent reorganization plans (2.1); prepare documents re orders confirming the same (1.1). |
| 10/11/05 | Stephanie A Rein | 9.00 | Revise index of war room materials (.5); create binder of expert materials (4.0); make labels for and organize materials in war room (1.0); enter data into Silica list matched to CMS claims/law firms spreadsheet (3.5). |
| 10/11/05 | Laura E Mellis | 3.00 | Prepare deposition summary. |
| 10/11/05 | Bibliographic Research | 1.00 | Bibliographic Research re prior testimony. |
| 10/11/05 | Michelle H Browdy | 2.30 | Work on constructive notice brief and conference re same (1.3); work on PD Phase I expert issues (.6); follow up re PD Phase 2 expert issues (.4). |
| 10/11/05 | Dawn D Marchant | 7.90 | Conference with M. Browdy and R. Finke re PD brief (.8); review R. Finke comments on brief (.2); review materials re claims counts and correspondence re same (.3); research materials for PD brief (6.6). |
| 10/12/05 | Jonathan Friedland | 4.10 | Attention to supplemental PD review (1.2); review estimation precedent (2.5); attention to order clarifying scope of estimation (.4). |
| 10/12/05 | David E Mendelson | 5.70 | Prepare third party discovery analysis for conference with client (2.5); conference with B. Harding, J. Hughes and A. Basta re discovery issues (2.5); review inquiries from Rust (.5); review and edit correspondence to S. Esserman (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/05 | Janet S Baer | 3.40 | Respond to various inquiries re 15th omnibus objection (.5); conference with M. Browdy re S&R, Dies, 14th and 15th omnibus objections (.3); review draft reply re 14th omnibus objection (1.0); revise and transmit and revise ZAI and certain 14th stipulation (1.1); review new responses re 15th omnibus objection (.5). |
| 10/12/05 | Katherine K Phillips | 1.00 | Search, retrieve and distribute EPA publications. |
| 10/12/05 | Salvatore F Bianca | 2.40 | Research and summarize causation issues for order of proof (.8); draft summary re preliminary review of supporting documents provided by Speights & Runyan (1.1); conference with J. Friedland re same (.5). |
| 10/12/05 | Michael Dierkes | 7.00 | Locate and review settlement agreements responsive to discovery requests and prepare chart re same. |
| 10/12/05 | Andrea L Johnson | 9.80 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/12/05 | Samuel Blatnick | 6.50 | Research for and draft constructive notice brief and create summary chart re same. |
| 10/12/05 | Amanda C Basta | 11.00 | Conference with D. Mendelson re discovery plan (2.0); conference with D. Mendelson, B. Harding and J. Hughes re same (5.0); review correspondence from S. Esserman and respond to same (2.5); review potential retread claimant data (1.5). |
| 10/12/05 | Timothy B Pryzbylski | 6.00 | Review updated contact list information (.1); add documents to DMS (.6); reorganize DMS documents (.3); revise retread SSN match report and integrate information into name match retread reports (5.0). |
| 10/12/05 | Margaret S Utgoff | 12.20 | Conference with T. Pryzbylski re administrative issues (2.0); conference with A. Basta and D. Mendelson re retreads (1.0); collect articles for B. Stansbury (1.0); conference with L. Mellis re case background (2.0); review expert materials (2.0); review top ten law firms list (2.0); organize files and war room (2.2). |
| 10/12/05 | Brian T Stansbury | 6.90 | Review and revise expert transcript summaries (2.6); conference with expert (1.2); draft order of proof (2.4); review claims trust protocols for bankruptcy relevant to Grace (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/05 | Timothy J Fitzsimmons | 7.20 | Review materials re causation. |
| 10/12/05 | Michael A Coyne | 8.50 | Conference with M. Utgoff re pending projects (.7); conference with T. Pryzbylski re preparing claimants retread spread sheet for attorneys review and prepare documents re same (2.0); organize case files with S. Rein in war room and prepare expert witness documents re same (1.8); confer with M. Utgoff re Libby report reference materials and prepare documents for attorney review re same (4.0). |
| 10/12/05 | Whitney Lappley | 6.30 | Prepare documents re precedent reorganization plans (.6); prepare documents re precedent disclosure statements (1.4); review documents re supplemental research memoranda (1.1); review documents re precedent reorganization plans and disclosure statements (2.4); create chart re the same (.8). |
| 10/12/05 | Stephanie A Rein | 7.50 | Organize and save expert materials to DMS (1.5); revise war room index (1.0); organize war room (.5); review attorney discovery motion and objections binder in search of all cases cited (3.5); revise expert materials binder (1.0). |
| 10/12/05 | Laura E Mellis | 9.70 | Prepare deposition summaries (8.0); conference with M. Utgoff and B. Stansbury re case details (.7); review background materials (1.0). |
| 10/12/05 | Bibliographic Research | 5.00 | Bibliographic Research re media articles on plans of reorganization. |
| 10/12/05 | Michelle H Browdy | 7.10 | Work on constructive notice brief (2.1); work on PD Phase I expert issues (3.1); work on PD Phase 2 fact/expert issues (.7); continue preparation for 10/31 Speights hearing (1.2). |
| 10/12/05 | Dawn D Marchant | 7.80 | Review M. Browdy correspondence re PD brief (.2); review and edit S. Blatnick materials for PD brief (4.5); review M. Browdy correspondence re same (.2); draft and edit PD brief (2.9). |
| 10/13/05 | Jonathan Friedland | 3.70 | Attention to estimation memorandum (2.7); attend Grace criminal and civil conference (1.0). |
| 10/13/05 | David E Mendelson | .70 | Review Grace agenda (.3); conference with A. Basta re discovery issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/05 | Janet S Baer | 4.20 | Review and revise reply on 14th omnibus objections (.8); revise 14th omnibus objection chart (.5); attend to issues re filing same (.2); further revisions to reply (.5); review draft order re 2019 and insurer issue (.5); conference with B. Harding re same (.2); prepare revised order on 14th omnibus objection (.8); further review documents re 14th omnibus objection (.4); prepare personal status chart (.3). |
| 10/13/05 | Katherine K Phillips | 4.50 | Search, retrieve and organize precedent re disclosure statements (2.0); review and update disclosure statement summary chart (1.0); search, retrieve and organize Celotex case precedent (1.5). |
| 10/13/05 | Salvatore F Bianca | 4.80 | Conference with experts re personal injury estimation issues (1.1); preparation re same (.8); research and summarize causation issues for order of proof (2.7); review and respond to correspondence re personal injury claims estimation issues (.2). |
| 10/13/05 | Michael Dierkes | .70 | Work re Speights & Runyan and Motley Rice discovery requests. |
| 10/13/05 | Michael Dierkes | 2.00 | Review draft expert reports. |
| 10/13/05 | Andrea L Johnson | 4.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/13/05 | Samuel Blatnick | 6.50 | Research re accrual of PD actions in states with no discovery rule (5.0); research and edit final revisions to Speights reply (1.5). |
| 10/13/05 | Amanda C Basta | 9.00 | Draft correspondence to expert re research (.5); draft correspondence to K. Dahl re call log (1.0); draft letter to S. Esserman re potential retread claimants (.5); review potential retread claimants (2.5); draft correspondence to B. Harding re reply brief (1.5); draft correspondence to B. Harding re potential retread claims (1.0); review potential retread claims (2.0) |
| 10/13/05 | Margaret S Utgoff | 8.00 | Edit retread spreadsheet (4.3); coordinate case pull with S. Rein (.5); research Silica docket (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/05 | Brian T Stansbury | 6.90 | Review numerous underlying materials cited in expert report and determine how documents should be presented to other experts opining on various issues (4.6); correspond with client re expert conference (.4); correspond with expert re expert report (.3); correspond with expert re upcoming conference (.2); review and revise deposition and hearing transcript summaries for experts (1.4). |
| 10/13/05 | Timothy J Fitzsimmons | 5.50 | Review materials re causation. |
| 10/13/05 | Michael A Coyne | 8.00 | Conference with M. Utgoff re Libby report references (.3); prepare index re same (.3); prepare documents for attorney review re same (.5); attend Westlaw training with S. Rein re Libby references (.7); conference with A. Basta and M. Utgoff re reviewing retreads lists (.6); prepare documents for attorney review re same (2.6); prepare update of Libby references list for attorney review (1.6); prepare finalized retread list of unique names for A. Basta (1.4). |
| 10/13/05 | Desiree P January | 6.00 | Provide assistance re data entry project. |
| 10/13/05 | Whitney Lappley | 5.20 | Review precedent plans for reorganization and disclosure statements (.7); edit chart re same (2.5); review documents re supplemental research memoranda (2.0). |
| 10/13/05 | Stephanie A Rein | 7.50 | Create binder of all cases cited in attorney discovery motion and objections (4.0); review and organize files and save to DMS (3.5). |
| 10/13/05 | Laura E Mellis | 12.70 | Prepare summaries of expert materials. |
| 10/13/05 | Dawn D Marchant | 8.10 | Conference with S. Bianca and expert re PI issues (2.2); conference with S. Bianca re same (.1); draft memorandum to B. Harding re same (.3); review comments from counsel re PD brief (.6); draft and edit PD brief per comments (1.0); conference with S. Blatnick re constructive notice issues (.2); review memorandum from S. Blatnick re same (.5); review materials from B. Harding re PI exposure issues (1.7); research materials for PD brief (2.5). |
| 10/14/05 | Jonathan Friedland | 1.50 | Attention to estimation memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/05 | Jonathan Friedland | 2.40 | Conference with A. Johnson re estimation memorandum (.5); conference with S. Bianca re PD Speights follow up (.3); review construction notice brief (1.0); review correspondence re PI estimation issues (.4); review draft agenda for 10/31 hearing (.2). |
| 10/14/05 | David E Mendelson | 7.30 | Review draft order of proof (.5); review and respond to inquiries from Rust and opposing counsel (1.2); review and edit Esserman letter (.3); prepare draft mediator order (1.5); conference re draft mediator order with B. Harding (.3); conference with B. Harding, A. Basta and J. Hughes re database issues for upcoming court conference (.5); review discovery from PI committee (2.0); edit and revise task list (.5); prepare outline for status brief (.5). |
| 10/14/05 | Janet S Baer | 3.20 | Revise reply on 14th omnibus objection and prepare exhibits re same (1.5); prepare transmittal re same (.2); review numerous materials re 15th omnibus objection (.5); attend to S&R issues (.5); follow up correspondence on 15th omnibus issues (.5). |
| 10/14/05 | Katherine K Phillips | 6.00 | Search, retrieve and organize UNR, AH Robins and G-1 Holdings precedent pleadings and transcripts (2.5); review and cite check Constructive Notice Brief (3.5). |
| 10/14/05 | Salvatore F Bianca | 3.00 | Review discovery requests from PI Committee (1.8); correspondence re same (.3); review order proposed by certain insurers re estimation (.2); review and comment on mediator order (.1); conference with R. Finke and F. Zaremby re review of supplemental Speights & Runyan documents (.4); review docket for pleadings re personal injury issues (.2). |
| 10/14/05 | Michael Dierkes | 3.50 | Review draft expert reports. |
| 10/14/05 | Michael Dierkes | 2.00 | Conference re experts. |
| 10/14/05 | Michael Dierkes | .50 | Conference with W. Wittenberg per Court order. |
| 10/14/05 | Michael Dierkes | .20 | Discuss W. Wittenberg response to 15th omnibus with M. Browdy. |
| 10/14/05 | Andrea L Johnson | 7.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies (6.5); conference with J. Friedland re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/05 | Amanda C Basta | 5.60 | Draft correspondence to expert re questionnaires (1.7); draft correspondence to C. Koker re discovery (.2); draft and revise correspondence to S. Esserman re potential retread claimants (1.5); draft correspondence to B. Harding re same (.2); draft correspondence to J. Hughes and G. Farrar re claims analysis (.7); conference with J. Hughes and A. Brockman re sampling (.5); conference with J. Hughes, D. Mendelson and B. Harding re discovery (.8). |
| 10/14/05 | Timothy B Pryzbylski | 1.00 | Reorganize DMS documents. |
| 10/14/05 | Jamenda McCoy | 6.30 | Review law and other materials in preparation to draft subpoenas (5.2); correspond with D. Mendelson re same (1.1). |
| 10/14/05 | Margaret S Utgoff | 7.70 | Create retread analysis spreadsheet (4.0); update task list (2.0); collect documents re discovery for D. Mendelson (.5); prepare documents for mediator (1.2). |
| 10/14/05 | Brian T Stansbury | 8.10 | Revise order related to mediator fees (.2); review transcripts related to mediator fee (.4); draft and revise order of proof (2.9); revise materials in preparation for expert conference (1.8); review and begin responses to discovery requests ( 2.2); review portions of bankruptcy code related to discovery and draft correspondence re the same (.6). |
| 10/14/05 | Timothy J Fitzsimmons | 6.00 | Review materials re causation. |
| 10/14/05 | Michael A Coyne | 8.00 | Confer with M. Utgoff and A. Basta re retreads spread sheets (.8); update transcripts compilation for mediator review (2.1); format retreads spread sheets for attorney review and update related portions of Esserman document re same (2.9); prepare weekly task schedule (.2); prepare combined spread sheet of retreads names for attorney review (2.0). |
| 10/14/05 | Joshua C Pierce | 7.50 | Organize pleadings database (2.0); assemble discovery review materials binder (5.5). |
| 10/14/05 | Mary Mortell | .50 | Create binder re estimation related pleadings filed by debtor. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/05 | Stephanie A Rein | 8.00 | Add materials to expert materials binders (1.0); review, organize and file materials in war room (1.0); create labels for files in war room (.5); add materials to war room index (1.0); scan and save materials to DMS (4.0); make additions to player's list (.5). |
| 10/14/05 | Laura E Mellis | 8.00 | Review background materials (2.0); revise expert material summaries (5.5); send same to J. Hughes (.5). |
| 10/14/05 | Michelle H Browdy | 11.80 | Work on PD Phase 2 witness issues and conference calls on same (2.8); work on PD Phase 1 constructive notice witness issues (3.3); work on PD Phase I dust sampling witness issues and conference re same (1.4); continue editing construction notice procedures brief (2.6); work on Speights issues including conferences re proposed stipulation on certain claims (1.7). |
| 10/14/05 | Dawn D Marchant | 8.30 | Revise and edit PD brief (4.4); confer with M. Browdy re same (.2); review materials from K. Phillips re PD brief (.3); confer with K. Phillips re same (.1); review M. Browdy edits to brief (.3); research materials for brief (3.0). |
| 10/15/05 | Andrea L Johnson | 7.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/15/05 | Paul L McDonald | 2.20 | Research re discoverability and relevance of claimant attorney and expert physician, bias. |
| 10/15/05 | Amanda C Basta | 4.00 | Draft reply brief re attorney discovery motion. |
| 10/15/05 | Jamenda McCoy | 3.70 | Begin preparing draft template of subpoenas. |
| 10/15/05 | Michelle H Browdy | 6.50 | Continue work on PD Phase I dust sampling witness issues and conferences re same (.8); continue work on PD Phase I constructive notice witness issues and conferences re same (3.8); continue work on constructive notice brief (1.9). |
| 10/16/05 | David E Mendelson | 10.30 | Prepare and edit status brief and prepare for status conference. |
| 10/16/05 | Janet S Baer | 5.00 | Review 15th omnibus chart, revise, supplement (3.0); review newly received responses on 15th omnibus objection and chart re same (2.0). |
| 10/16/05 | Andrea L Johnson | 5.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/16/05 | Paul L McDonald | 11.40 | Research re discoverability and relevance of claimant attorney and expert physician, bias. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/05 | Amanda C Basta | 14.00 | Draft reply brief re discovery motion. |
| 10/16/05 | Jamenda McCoy | 2.10 | Finish preparing draft template of subpoenas and forward same to D. Mendelson. |
| 10/16/05 | Margaret S Utgoff | 4.20 | Update task list (2.0); create retread analysis spreadsheet (2.2). |
| 10/16/05 | Mary Mortell | 7.00 | Assemble pleadings re estimation related pleadings filed by debtor (3.7); create binder re same (3.3). |
| 10/16/05 | Whitney Lappley | 4.50 | Create chart re precedent pleadings and articles (2.9); assemble and review documents re precedent pleadings per A. Johnson (1.6). |
| 10/16/05 | Michelle H Browdy | 9.50 | Continue work on constructive notice brief (3.4); continue work on PD Phase I constructive notice issues (6.1). |
| 10/16/05 | Dawn D Marchant | 3.80 | Revise and edit PD brief per comments of M. Browdy and D. Bernick. |
| 10/17/05 | Jonathan Friedland | 1.50 | Attention to PI estimation memorandum. |
| 10/17/05 | Jonathan Friedland | 2.60 | Attention to supplemental PD review process, including conference with P. Kinealy and S. Bianca (2.0); review PD-related correspondence re 15th omnibus (.3); review hearing-related correspondence (.3). |
| 10/17/05 | David E Mendelson | 11.00 | Team conference (1.5); conference with B. Harding and J. Hughes (1.0); revise and draft status brief (6.0); discuss and organize projects for team (1.0); draft discovery (1.0); conference with P. McDonald re subpoena project (.5). |
| 10/17/05 | Janet S Baer | 7.60 | Review revised constructive notice brief and attend to issues re same (1.5); revise stipulations re 15th omnibus objection (.3); review insurers transcript and order re participation in estimation (1.5); conferences re same (.5); conference with clients re constructive notice brief (.7); conference with clients re insurance issues (.8); conference with insurers re same (.5); follow up re same (.3); review further revised constructive notice brief and conference re final changes (1.0); respond to numerous inquires re 15th omnibus objection (.5). |
| 10/17/05 | Katherine K Phillips | 7.00 | Search, retrieve and organize PI estimation briefs and ZAI pleadings (1.5); search, retrieve and organize Speights proofs of claim (2.0); search, retrieve and organize Celotex pleadings (2.0); search, retrieve and review G-1 pleadings (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/05 | Salvatore F Bianca | 3.80 | Conference with PI team (.6); review PI estimation task list (.2); research re responding to PI Committee discovery requests (2.3); conference with J. Friedland and P. Kinealy re review of Speights & Runyan supplemental documents (.5); review and respond to correspondence re PD objection and PI estimation issues (.2). |
| 10/17/05 | Michael Dierkes | .20 | Conference with M. Browdy. |
| 10/17/05 | Michael Dierkes | .10 | Review Wittenberg affidavit. |
| 10/17/05 | Michael Dierkes | .50 | Prepare correspondence to W. Wittenberg re Court-ordered phone conversation to discuss his claim. |
| 10/17/05 | Michael Dierkes | .20 | Prepare correspondence to Motley Rice re discovery request. |
| 10/17/05 | Michael Dierkes | 2.70 | Prepare stipulation re withdrawal of Speights & Runyan claims. |
| 10/17/05 | Michael Dierkes | 1.80 | Prepare correspondence to Speights & Runyan re discovery request (.5); edit chart re Speights & Runyan discovery request (1.3). |
| 10/17/05 | Andrea L Johnson | 10.80 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/17/05 | Paul L McDonald | 1.30 | Conference with Kirkland team. |
| 10/17/05 | Samuel Blatnick | 4.10 | Review constructive notice and dust expert reports (.7); coordinate finalization and filling for expert reports (3.4). |
| 10/17/05 | Amanda C Basta | 2.20 | Draft correspondence to J. Hughes re claims analysis (1.0); conference with B. Harding, D. Mendelson and J. Hughes re claims (.5); draft correspondence to S. Michaels re graphics (.7). |
| 10/17/05 | Jamenda McCoy | .80 | Conference with personal injury team re upcoming hearings, tasks and projects. |
| 10/17/05 | Margaret S Utgoff | 20.50 | Conference with team (2.0); oversee creation retread analysis spreadsheet (17.0); review status report (1.0); review motion for attorney discovery (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/05 | Brian T Stansbury | 11.10 | Draft portion of status report (2.0); conference with B. Harding, D. Mendelson, J. McCoy, T. Fitzsimmons and M. Utgoff re hearing preparation (1.3); revise charts and diagrams re the estimation process (.2); draft slides for hearing (1.8); revise attorney questionnaire (2.5); prepare for conference with expert (1.5); conference with expert re potential testimony (1.8). |
| 10/17/05 | Timothy J Fitzsimmons | 7.00 | Review materials re causation (5.3); conference re pleadings and hearing (1.2); review materials re causation experts (.5). |
| 10/17/05 | Michael A Coyne | 18.50 | Assist M. Utgoff with preparation of retread spread sheets for attorney review. |
| 10/17/05 | Joshua C Pierce | 7.50 | Assist L. Mellis with retreads data entry project (5.0); organize electronic pleadings database (2.5). |
| 10/17/05 | Desiree P January | 5.20 | Provide assistance re data entry project. |
| 10/17/05 | Mary Mortell | .70 | Revise binder re estimation pleadings filed by debtor. |
| 10/17/05 | Whitney Lappley | 2.50 | Assemble and review precedent pleadings per A. Johnson. |
| 10/17/05 | Stephanie A Rein | 18.50 | Edit debtor's status report (.5); update player's list (.5); revise attorney discovery motion and objections binder (.5); combine retread spreadsheets into work product for attorney review (17.0). |
| 10/17/05 | Laura E Mellis | 17.10 | Coordinate assistance for retreads data entry project (8.0); conference with M. Utgoff and S. Rein re data entry (.5); review background materials (2.0); compile data for retreads spreadsheets (6.6). |
| 10/17/05 | Michelle H Browdy | 10.70 | Work on stipulation re Speights claims (1.1); continue work on constructive notice brief, including conferences re same (3.4); continue work on Phase I expert issues (6.2). |
| 10/17/05 | Dawn D Marchant | 8.30 | Edit PD brief and finalize for filing (6.9); confer with M. Browdy, J. Baer, R. Finke and W. Sparks re PD brief (.7); review correspondence and edits from M. Browdy, J. Baer, R. Finke and W. Sparks re same (.4); review materials from K. Phillips re brief (.3). |
| 10/17/05 | Velma J Worrells | 4.50 | Assist L. Mellis with retreads data entry project. |
| 10/18/05 | Jonathan Friedland | .80 | PD team conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/05 | David E Mendelson | 7.80 | Conference with J. Liesemer (.2); review and edit retread analysis (.6); draft and edit status brief (3.5); draft discovery (3.0); prepare materials for mediator (.5). |
| 10/18/05 | Janet S Baer | 5.80 | Review newly filed pleadings re 15th omnibus objection (.5); revise stipulations for environmental claims (2.0); conference with PD team re claims objection issues (.8); prepare numerous stipulations and cover letters re 15th omni and follow up re same (1.5); conference with R. Finke re numerous outstanding issues (.3); attend to issues re Westbrook, Scott and Dies issues (.7). |
| 10/18/05 | Katherine K Phillips | 5.00 | Search, retrieve and organize ZAI pleadings and transcripts (2.5); review and organize G-1 pleadings (2.5). |
| 10/18/05 | Salvatore F Bianca | 3.10 | PD team conference (.8); review correspondence received in response to 15th Omnibus PD objection (1.5); draft insert to status report re personal injury issues (.5); review and respond correspondence re personal injury estimation issues (.3). |
| 10/18/05 | Michael Dierkes | .20 | Edit stipulation re withdrawal of Speights & Runyan claims. |
| 10/18/05 | Michael Dierkes | .80 | Conference re responses to 15th omnibus objection. |
| 10/18/05 | Michael Dierkes | .50 | Prepare chart re Speights & Runyan discovery request. |
| 10/18/05 | Michael Dierkes | 2.20 | Review dust sampling brief. |
| 10/18/05 | Andrea L Johnson | 6.60 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/18/05 | Samuel Blatnick | 6.80 | Conference with J. Baer, J. Friedland, S. Bianca and paralegals re outstanding PD issues (1.0); research re reply to 15th omnibus objection (4.0); review claims and objections and conference with claimants re same (1.8). |
| 10/18/05 | Amanda C Basta | 2.20 | Conference with B. Harding, D. Mendelson, J. Hughes and G. Farrar re claims analysis (.5); draft correspondence to S. Esserman re potential retread claims (.7); draft correspondence to S. Michaels re graphics for hearing (.5); conference with M. Utgoff and D. Mendelson re claims analysis (.5) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/05 | Margaret S Utgoff | 12.70 | Analyze retread spreadsheet (11.7); prepare materials for mediator (1.0). |
| 10/18/05 | Brian T Stansbury | 9.60 | Prepare for expert conference (.5); conference with B. Harding, T. Fitzsimmons, J. Hughes and expert re potential expert report (6.9); follow-up conference with B. Harding, J. Hughes and T. Fitzsimmons re expert plan (.7); revise attorney questionnaire (1.5). |
| 10/18/05 | Timothy J Fitzsimmons | 7.50 | K&E conference re expert report. |
| 10/18/05 | Michael A Coyne | 5.50 | Assist M. Utgoff with preparation of retread spreadsheets for attorney review (4.0); assist M. Utgoff with preparation of Esserman spreadsheet for A. Basta (1.5). |
| 10/18/05 | Joshua C Pierce | 3.50 | Update and organize electronic database. |
| 10/18/05 | Whitney Lappley | 3.90 | Organize precedent pleadings per A. Johnson (3.1); review pleadings re same (.8). |
| 10/18/05 | Stephanie A Rein | 4.50 | Combine retread spreadsheets into work product for attorney review. |
| 10/18/05 | Laura E Mellis | 6.10 | Check docket sheet (.5); compile mediator notebook (5.1); obtain transcripts (.5). |
| 10/18/05 | Michelle H Browdy | 2.70 | Preparation for 10/24 hearing and conference re same (.8); work on Speights claims in preparation for 10/31 hearing, conference re same (1.1); start work on response to PD Committee Daubert brief (.8). |
| 10/18/05 | Dawn D Marchant | 7.70 | Review and analyze PD Committee Daubert brief (1.4); outline response to Daubert brief (3.2); research materials re same (2.8); conference with M. Browdy re same and re hearings on PD issues (.3). |
| 10/19/05 | Jonathan Friedland | 1.50 | Work on PD supplemental review. |
| 10/19/05 | David E Mendelson | 9.80 | Prepare and edit materials for status conference (3.5); prepare draft third party discovery (3.0); prepare materials for mediator (.5); prepare for conference with J. Hughes re discovery response (1.5); conference with J. Hughes re discovery response (.8); team conference re status conference (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/05 | Janet S Baer | 11.80 | Review 15th omnibus objection and prepare outline of reply (2.5); review material on coupon claims and respond to inquiry re same (.5); conference with PD team on reply on 15th omnibus objection and tracking responses to same (2.0); attend to issues re PI matters and October hearing (1.0); conference re insurance order issues (1.0); review draft insurance language and confer re same (.3); continue preparation of outline on 15th omnibus reply (4.0); review responses on PD claim stipulations (.5). |
| 10/19/05 | Salvatore F Bianca | 8.80 | Assist in preparation of hearing materials re attorney discovery motion and other personal injury issues (4.2); conferences with B. Harding, D. Mendeslon, A. Basta and A. Johnson re same (.7); conference with experts re PI estimation issues (1.3); review materials re same (.7); conference with M. Browdy J. Baer and S. Blatnick re property damage objection and estimation issues (1.9). |
| 10/19/05 | Michael Dierkes | 1.90 | Conference re responses to 15th omnibus objection. |
| 10/19/05 | Michael Dierkes | .40 | Conference re dust sampling. |
| 10/19/05 | Michael Dierkes | 1.50 | Review PD committee brief re dust sampling. |
| 10/19/05 | Michael Dierkes | 3.00 | Review settlement agreements and prepare chart re same. |
| 10/19/05 | Andrea L Johnson | 11.30 | Numerous conferences with D. Mendelson, A. Basta and S. Bianca re hearing preparation (.5); conference with B. Harding, D. Mendelson, P. McDonald, A. Basta, S. Bianca and M. Utgoff re hearing preparation (.5); draft, research, review and revise slides for omnibus hearing (10.3). |
| 10/19/05 | Paul L McDonald | .70 | Kirkand team conference. |
| 10/19/05 | Samuel Blatnick | 8.00 | Conference with M. Dierkes, M. Browdy, J. Baer and S. Bianca re reply to 15th omnibus objection (2.2); draft stipulation re withdrawal of Celotex claims and review claims re same (1.5); review responses to 15th omnibus objection and prepare chart summarizing response and replies (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/05 | Amanda C Basta | 8.50 | Draft subpoena (6.5); review medical documentation re settled claims and draft correspondence to B. Harding re same (.5); review correspondence from P. Matheny re Questionnaire (.5); conference with D. Mendelson, S. Bianca and A. Johnson re status (1.0). |
| 10/19/05 | Margaret S Utgoff | 12.50 | Research transcript questionnaire citations (1.0); review expert materials (1.0); prepare materials for B. Harding (2.0); update task list (3.0); gather documents for hearing preparation binder (5.5). |
| 10/19/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 10/19/05 | Michael A Coyne | 8.50 | Assist M. Utgoff with preparation of retread spread sheets for attorney review (4.0); confer with M. Utgoff new projects and updated task list (1.2); format retread documents for A. Basta (.3); prepare omnibus hearing preparation documents for attorney review (3.0). |
| 10/19/05 | Stephanie A Rein | 11.00 | Review, organize and file materials in war room (1.0); add materials to DMS, I-Drive and war room index (1.0); edit Silica list matched to CMS claims by law firms spreadsheet (5.0); add data into Silica/CMS spreadsheet (3.0); create binder containing zonolite, vermiculite and mono-kote information (1.0). |
| 10/19/05 | Laura E Mellis | 7.50 | Obtain transcripts (.2); review background materials (2.0); research pleadings re USG Corporation (5.3). |
| 10/19/05 | Michelle H Browdy | 6.10 | Work on 15th omnibus reply and meeting on same (2.1); work on response to PD Committee Brief on Phase 1 (3.2); work on Stipulation re Speights claims (.8). |
| 10/19/05 | Dawn D Marchant | 8.10 | Review and edit materials re PI expert reports (.7); conference with S. Bianca and expert re PI issues (.8); conference with M. Browdy, M. Dierkes, R. Finke et al. re PD brief (.9); research materials for response brief (5.1); review materials from M. Browdy and J. Baer re same (.6). |
| 10/20/05 | Jonathan Friedland | 3.70 | Work on PD supplemental review (1.0); respond to B. Harding correspondence re PI issues (.4); attention to 15th omnibus reply (2.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/05 | David E Mendelson | 9.30 | Draft and edit third party discovery in conjunction with A. Basta, P. McDonald and S. Bianca (3.5); prepare list of possible counsel to assist with third party discovery (1.0); edit task list (.5); prepare and review materials for status conference (3.5); conference with M. Hurford re questionnaire (.3); conference with Rust re questionnaire (.5). |
| 10/20/05 | Janet S Baer | 5.20 | Revise outline re 15th omnibus reply (2.4); review draft insurers order (.3); confer re insurers (.2); conference re preparation for S&R hearing (.3); review numerous correspondence re 15th omnibus (1.0); tabulate resolved claims re 15th omnibus (.4); review and revise environmental stipulations (.6). |
| 10/20/05 | Salvatore F Bianca | 6.70 | Review and comment on subpoenas re personal injury issues (1.7); conference with D. Mendelson and A. Basta re same (2.5); assist in hearing preparation re personal injury issues (2.1); conferences re same (.4). |
| 10/20/05 | Michael Dierkes | .50 | Review transcripts of prior hearings for dust sampling brief. |
| 10/20/05 | Michael Dierkes | .50 | Review outline for 15th omnibus reply brief. |
| 10/20/05 | Michael Dierkes | .20 | Conference with M. Browdy re responses to 15th omnibus objection. |
| 10/20/05 | Andrea L Johnson | 5.40 | Conference with B. Harding re slides (.2); draft, research, review and revise slides for omnibus hearing (5.2). |
| 10/20/05 | Paul L McDonald | 6.80 | Kirkand team conference (3.0); prepare graphics re proposed attorney questionnaire (2.0); research and prepare Rule 45 subpoenas (1.8). |
| 10/20/05 | Samuel Blatnick | 9.10 | Review responses and proof of claim and draft replies (6.0); conference with M. Browdy and M. Dierkes re PD affidavits (.3); review outline to 15th omnibus objection (.4); research re reply to Speights brief and draft language re same (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/05 | Amanda C Basta | 8.70 | Draft correspondence to S. Michaels re hearing preparation (1.1); conference with A. Johnson, D. Mendelson and B. Harding re hearing preparation (.7); draft correspondence to J. Hughes re claims analysis (.8); conference with D. Mendelson, S. Bianca and P. McDonald re discovery (3.1); revise draft subpoenas (1.1); draft letter to V. Hooker re potential retread claimants (1.1); conference with B. Harding, D. Mendelson and S. Bianca re status (.8). |
| 10/20/05 | Margaret S Utgoff | 10.20 | Analyze retread spreadsheet (2.0); prepare materials for B. Harding (6.0); review expert materials (2.2). |
| 10/20/05 | Timothy J Fitzsimmons | 6.00 | Review materials re causation. |
| 10/20/05 | Michael A Coyne | 6.00 | Assist M. Utgoff with production of documents (.3); assist S. Rein with retread spreadsheet formatting for attorney review (.3); conference with M. Utgoff re task list and update status of projects (1.0); organize pleadings for attorney review (2.0); assist A. Basta with spreadsheet formatting (1.0); review transcripts of proceedings and conference with M. Utgoff re same (1.4). |
| 10/20/05 | Joshua C Pierce | 4.50 | Update and organize electronic database. |
| 10/20/05 | Stephanie A Rein | 11.00 | Enter data into Silica/CMS name match by law firms spreadsheet (4.0); edit Silica/CMS spreadsheet (5.9); create binders of hearing transcripts (1.0); proofread proposed order directing process (.1). |
| 10/20/05 | Laura E Mellis | 6.70 | Follow up re hearing transcripts (.5); check docket (.5); prepare summaries of expert materials (5.7). |
| 10/20/05 | Michelle H Browdy | 3.50 | Continue work on 15th omnibus reply papers (1.6); continue work on response to PD Committee brief on Phase 1 (.8); preparation for 10/24 and 10/31 hearings (1.1). |
| 10/20/05 | Dawn D Marchant | 7.80 | Research materials for brief (5.6); review expert reports re Daubert issues (1.5); review correspondence from M. Browdy, R. Finke, D. Cameron re Daubert brief (.3); review materials from M. Browdy re same (.4). |
| 10/21/05 | Jonathan Friedland | 1.80 | Attention to reply re omni #15. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/05 | David E Mendelson | 5.30 | Prepare and edit Van Hooker correspondence and conference with A. Basta re same (.5); edit third party discovery (1.5); prepare for team conference re status of projects (.5); team conference re status of projects (.6); conference with P. McDonald re contact with local counsel for third party discovery (.2); review and edit materials for status conference (.5); conference with Rust re questionnaire (.2); conference with A. Basta and M. Hurford re questionnaire; (.2); conferences with A. Basta re Van Hooker letter (1.1). |
| 10/21/05 | Janet S Baer | 7.00 | Attend to matters re various stipulations and orders on 15th omnibus objection (5.0); attend to matters re insurance stipulation (.7); confer with R. Wyron re insurance stipulation (.3); attend to responses on 15th omnibus objections (1.0). |
| 10/21/05 | Eric B Miller | 5.00 | Review all production materials for witness files to be used in potentially upcoming depositions. |
| 10/21/05 | Salvatore F Bianca | 4.20 | Review filed 2019 statements and list of silica retread claims (2.4); conference with A. Basta re same (.4); review PI Committee motion for clarification re PI CMO (.5); correspondence re same (.3); review outline of reply in support of 15th omnibus objection to PD claims (.6). |
| 10/21/05 | Michael Dierkes | 2.00 | Review transcripts of prior hearings for dust sampling brief. |
| 10/21/05 | Michael Dierkes | 3.70 | Locate and review materials for response to PD committee's brief re dust sampling. |
| 10/21/05 | Michael Dierkes | 1.00 | Conference re dust sampling brief. |
| 10/21/05 | Andrea L Johnson | 2.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/21/05 | Paul L McDonald | 7.20 | Kirkand team conference (.6); review Debtors' emergency motion for leave to take discovery of claimants' attorneys (1.5); revise Rule 45 subpoenas (4.9); contact local counsel re form and service of Rule 45 subpoenas (.2). |
| 10/21/05 | Samuel Blatnick | 8.50 | Review responses, summarize same and draft reply summaries for each. |
| 10/21/05 | Suzanne J McPhail | 2.00 | Review, organize and prepare database of transcripts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/05 | Amanda C Basta | 11.30 | Review 2019 statement of Reaud Morgan & Quinn and Environmental Litigation Group (2.0); draft correspondence to V. Hooker re the same (3.0); conference with D. Mendelson re same (1.0); conference with B. Harding re same (.2); review motion to clarify CMO and confer with D. Mendelson re same (.5); revise proposed order denying Reaud Morgan motion to clarify CMO (.5); review correspondence from A. Vaughan and conference with D. Mendelson re same (.5); conference with M. Hurford re electronic filing (.2); review proposed modification to CMO and conference with K. Dahl and D. Mendelson re same (.7); review claims analysis (.5); conference with M. Utgoff and M. Coyne re same (.5); conference with B. Harding and M. Utgoff re hearing preparation (1.0); conference with D. Mendelson, J. Hughes and G. Farrar re claims analysis (.7). |
| 10/21/05 | Margaret S Utgoff | 9.20 | Prepare materials for B. Harding (2.2); analyze retread spreadsheet (1.0); prepare power point presentation for hearing (6.0). |
| 10/21/05 | Timothy J Fitzsimmons | 6.50 | Review materials re causation. |
| 10/21/05 | Michael A Coyne | 12.00 | Update Silica and Kaiser retread spreadsheets (5.3); assist S. Rein with 2019 statements exhibits (3.5); conference with M. Utgoff re preparing pleadings reviews for attorney review (.5); assist A. Basta with retread documents, prepare documents for attorney review re same (2.0); update Attorney discovery related documents prepared for B. Harding (.5); conference with B. Stansbury re 2019 exhibits (.2). |
| 10/21/05 | Joshua C Pierce | 6.50 | Update and organize electronic pleadings database (6.0); conference with M. Utgoff re same (.5). |
| 10/21/05 | Whitney Lappley | 2.40 | Review docket re precedent pleadings per A. Johnson. |
| 10/21/05 | Stephanie A Rein | 12.50 | Edit Silica/CMS name match by law firm spreadsheet (3.5); review and make additions to omnibus hearing preparation binder (1.0); review and organize 2019 verified statements and cds of exhibits (8.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/05 | Laura E Mellis | 5.80 | Check case docket (.3); follow up re various transcripts (2.3); prepare summaries of expert materials (3.2). |
| 10/21/05 | Michelle H Browdy | 7.60 | Conference re Daubert procedure brief due 10/31 (2.8); revise and circulate draft outline for Daubert brief (2.9); revise and circulate draft re 15th omnibus reply (1.9). |
| 10/21/05 | Dawn D Marchant | 7.90 | Conference with M. Browdy, M. Dierkes, R. Finke et al. re PD brief (1.2); research materials for brief (5.2); review materials from M. Browdy re Daubert issues (1.5). |
| 10/22/05 | David E Mendelson | 4.00 | Prepare for status conference (3.0); prepare third party discovery (1.0). |
| 10/22/05 | Katherine K Phillips | 4.20 | Search, retrieve and organize cases re Speights reply brief. |
| 10/22/05 | Michael Dierkes | 4.80 | Draft response to PD committee's brief re dust sampling. |
| 10/22/05 | Samuel Blatnick | 6.80 | Research for and draft reply to Speights brief (5.5); review Speights brief and motion for class proof of claim (1.3). |
| 10/22/05 | Margaret S Utgoff | 7.00 | Prepare power point presentation for hearing. |
| 10/22/05 | Michael A Coyne | 4.30 | Prepare retread analysis documents for attorney review. |
| 10/22/05 | Michelle H Browdy | 10.10 | Work on Speights reply brief due 10/26, including conferences re same (8.3); work on issues for 10/24 status conferences re same (1.8). |
| 10/22/05 | Barbara M Harding | 3.50 | Review of documents re expert preparation. |
| 10/23/05 | Jonathan Friedland | 1.00 | Attention to 15th omnibus objections reply, including conferences and correspondence with J. Baer and M. Browdy. |
| 10/23/05 | David E Mendelson | 5.50 | Prepare for status conference (5.0); prepare third party discovery (.5). |
| 10/23/05 | Janet S Baer | 3.50 | Attend to issues re hundreds of objection responses (1.0); conference with J. Friedland and M. Browdy re same (.5); review insurance materials re 2019 order in preparation for omnibus hearing (2.0). |
| 10/23/05 | Salvatore F Bianca | 1.60 | Conference with B. Harding, D. Mendelson and A. Basta re hearing on attorney discovery motion (.4); draft talking points re attorney discovery motion (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/05 | Michael Dierkes | 4.00 | Draft response to PD committee's brief re dust sampling. |
| 10/23/05 | Paul L McDonald | 4.80 | Kirkand team conference (.5); revise Rule 45 subpoenas (4.3). |
| 10/23/05 | Samuel Blatnick | 6.50 | Research for and draft inserts to Speights reply (3.5); review responses to 15th omnibus objection and chart responses and our replies (3.0). |
| 10/23/05 | Margaret S Utgoff | 10.00 | Prepare slides for hearing (2.0); prepare documents for A. Basta for hearing (7.0); conference with D. Mendelson re upcoming tasks (1.0). |
| 10/23/05 | Brian T Stansbury | 5.50 | Revise 2019 analysis and spreadsheets to eliminate duplicate firms (4.0); draft and revise slides relevant to the hearings (1.5). |
| 10/23/05 | Michelle H Browdy | 10.60 | Conference and follow up re 15th omnibus reply papers (1.2); finish first draft of Speights reply brief (5.6); work on slides for 10/31 hearing (2.7); continue to prepare for 10/24 status hearing (1.1). |
| 10/24/05 | Jonathan Friedland | 7.50 | Attention to review replies re 15th Omnibus objection, including conference with legal assistant and project assistants (3.0); conference with P. Kinealy (4.5). |
| 10/24/05 | David E Mendelson | 7.20 | Prepare materials for third party discovery and depositions (4.5); review and edit oral arguments talking points re attorney discovery issues (1.0); conference with B. Harding and A. Basta re follow-up items after hearing (.5); prepare correspondence to opposing counsel (.5); prepare correspondence and memorandum to B. Harding re third party discovery issues (.7). |
| 10/24/05 | Janet S Baer | .50 | Attend to issues re continued volume filings of PD objection responses. |
| 10/24/05 | Eric B Miller | 7.00 | Organize materials for creation of binder to be used at 10/31 oral argument. |
| 10/24/05 | Salvatore F Bianca | 7.30 | Review plan and disclosure statement documents (3.0); review deposition transcripts relevant to estimation of personal injury claims (2.5); review responses to 15th omnibus objection to PD claims (1.8). |
| 10/24/05 | Andrea L Johnson | .30 | Conference with D. Mendelson and S. Bianca re local counsel retention. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/05 | Paul L McDonald | 3.20 | Kirkland team conference (.5); revise Rule 45 subpoenas (2.7). |
| 10/24/05 | Samuel Blatnick | 8.20 | Review materials to locate exhibits for Speights reply and circulate documents (2.2); review response to 15th omnibus objection and incorporate summaries of responses and Grace replies in summary chart (6.0). |
| 10/24/05 | Suzanne J McPhail | 4.00 | Review, organize and prepare database of transcripts. |
| 10/24/05 | William G Cross | 1.50 | Review electronic main case docket and pull pleadings re responses to omnibus objection to claims. |
| 10/24/05 | Margaret S Utgoff | 8.00 | Search transcripts for information re database (6.3); conference with B. Stansbury re upcoming tasks (.8); search for local rules in upcoming deposition states (.9); |
| 10/24/05 | Brian T Stansbury | 3.50 | Review and revise draft subpoenas and requests for production. |
| 10/24/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 10/24/05 | Michael A Coyne | 9.00 | Prepare materials for attorney review (.5); confer with M. Utgoff re reviewing transcripts of proceedings and prepare documents for attorney review re same (3.5); prepare expert witness reference materials for B. Stansbury and work with research assistants re same (3.0); update 2019 indices and files, confer with S. Rein and M. Utgoff re same (2.0). |
| 10/24/05 | Joshua C Pierce | 6.80 | Organize electronic database (2.0); assemble discovery binders (4.8). |
| 10/24/05 | Whitney Lappley | 9.40 | Review and organize asbestos property damage claims. |
| 10/24/05 | Stephanie A Rein | 7.30 | Create binder of hearing transcripts (.5); review and organize pleadings re property damage claims and personal injury claims (6.5); review 2019s (.3). |
| 10/24/05 | Laura E Mellis | 3.50 | Check case docket (.8); conference with M. Utgoff re hearing transcript requests (.3); follow up re transcript requests (.7); review background materials (1.7). |
| 10/24/05 | Michelle H Browdy | 2.10 | Work on constructive notice issues re PD Phase I Estimation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/05 | Dawn D Marchant | 8.00 | Review draft materials from M. Dierkes re Daubert brief (3.2); draft brief (4.8). |
| 10/24/05 | James W Kapp | .20 | Respond to correspondence re Speight's brief. |
| 10/24/05 | Barbara M Harding | 1.40 | Debrief with J. Hughes, W. Sparks, J. Baer and M. Browdy (.5); correspond with D. Mendelson re hearing (.5); correspond with D. Mendelson re discovery (.2); correspond with D. Bernick re hearing results (.2). |
| 10/25/05 | Jonathan Friedland | 4.50 | PD conference with team re hearing status, etc. (.5); attention to 15th omnibus responses (2.5); attention to plan definition/issue (1.5). |
| 10/25/05 | David E Mendelson | 7.80 | Review and prepare responses to discovery requests (3.5); review and edit proposed third party discovery (1.5); prepare and edit responses to Rust and attorney inquiries re questionnaire (2.0); conference with S. Bianca re bankruptcy rules for retention of additional counsel and potential correspondence to settled claimants (.8). |
| 10/25/05 | Janet S Baer | 4.20 | PD team status conference (1.4); attend to matters re PD claims objection issues, stipulations, responses and related matters (2.0); conference with L. Sinanyan and S. Bianca re PI settled claims (.5); conference with B. Harding re same (.3). |
| 10/25/05 | Eric B Miller | 7.00 | Compile westlaw case materials for creation of binder to be used at 10/31 oral argument. |
| 10/25/05 | Katherine K Phillips | 3.50 | Review and organize AH Robins and UNR precedent pleadings (2.5); search, retrieve and organize EPA publications (1.0). |
| 10/25/05 | Salvatore F Bianca | 7.10 | PD team conference (.5); review plan and disclosure statement documents (1.2); draft summary of issues re treatment of settled claims in plan documents (1.7); correspondence re service of subpoenas for personal injury issues (.4); review orders and documents re retention of ordinary course professionals (.8); review responses to 15th omnibus objection to PD claims (2.5). |
| 10/25/05 | Michael Dierkes | .50 | Prepare order for withdrawal of Speights & Runyan claims. |
| 10/25/05 | Michael Dierkes | .60 | Conference re responses to 15th omnibus objection. |
| 10/25/05 | Andrea L Johnson | 1.20 | Review and revise subpoenas. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/05 | Paul L McDonald | 3.20 | Revise Rule 45 subpoenas (2.2); conference with local counsel re background on judges and to confirm addresses (1.0). |
| 10/25/05 | Samuel Blatnick | 9.50 | Conference with M. Browdy, J. Baer, J. Friedland, M. Dierkes, S. Bianca and legal assistants re PD issues in the wake of the 10/24 hearing (1.0); prepare slides and back-up materials for the 10/31 Speights hearing (6.5); research for and modify Speights reply (2.0). |
| 10/25/05 | Suzanne J McPhail | 5.00 | Review, organize and prepare database of transcripts. |
| 10/25/05 | William G Cross | 5.00 | Review electronic main case docket and pull pleadings re responses to omnibus objection to claims. |
| 10/25/05 | Amanda C Basta | 4.20 | Draft correspondence to P. Matheny (1.0); draft correspondence to A. Vaughan (2.0); confer with D. Mendelson re correspondence (.5); draft correspondence to expert re discovery (.5); draft correspondence to B. Harding re discovery (.2). |
| 10/25/05 | Margaret S Utgoff | 7.50 | Organize 2019 materials (2.0); create notes and attend conference for B. Stansbury (4.0); create subpoena binder for B. Harding (1.5). |
| 10/25/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 10/25/05 | Michael A Coyne | 9.00 | Prepare Libby reference materials for B. Stansbury (1.0); conference with M. Utgoff re pleadings for 2019s (.5); prepare binder materials for B. Harding and M. Utgoff (2.5); conference with S. Rein re updating 2019 exhibits database (4.7); conference with M. Utgoff re necessary materials for afternoon conference and compile materials re same (.3). |
| 10/25/05 | Joshua C Pierce | 2.80 | Assemble binder for asbestos draft subpoenas (.5); assist in preparation for asbestos related diseases conference (2.3). |
| 10/25/05 | Mary Mortell | 5.30 | Assemble pleadings re response to debtors' 15th omnibus objection. |
| 10/25/05 | Whitney Lappley | 8.20 | Review and organize asbestos property damage claims. |
| 10/25/05 | Stephanie A Rein | 6.50 | Review and organize 2019 statements and cds of exhibits and enter data into spreadsheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/05 | Laura E Mellis | 3.80 | Finalize and follow up on various transcript requests (1.5); check docket (.3); review hearing transcript (2.0). |
| 10/25/05 | Michelle H Browdy | 10.20 | K&E team conference (.8); attend portions of conference re Libby/cat. 2 claims (5.2); review Speights reply brief due 10/26 (2.1); work on constructive notice issues (1.3); work on PD Daubert procedure brief due 10/31 (.8). |
| 10/25/05 | Dawn D Marchant | 7.90 | Draft brief (7.0); confer with M. Dierkes re research re same (.2); conference with M. Browdy re research re same (.2); review materials from K. Phillips re brief (.5). |
| 10/25/05 | Barbara M Harding | 7.10 | Preparation for conference with Holmes Roberts (1.2); review of documents re plan (.8); correspond with J. Baer re same (.2); conference with Holmes Roberts, L. Urgenson, T. Mace, W. Jacobson and A. Klapper re expert preparation (4.0); correspond with D. Mendelson re discovery (.5); correspond with S. Bianca re plan documents (.2); correspondence with A. Basta re RMQ motion (.2). |
| 10/26/05 | Jonathan Friedland | 5.50 | Address definitional issue raised by S. Bianca (1.5); attention to review of PD responses (4.0). |
| 10/26/05 | David E Mendelson | 10.00 | Prepare for conference with J. Hughes and M. Murphy re discovery responses (1.2); conference re same (6.5); review notes of same and outline further areas of inquiry and responses (1.8); prepare correspondence to B. Harding re third party discovery issues (.5). |
| 10/26/05 | Janet S Baer | 4.60 | Attend to matters re PD estimation and status of same (1.5); review memorandum on PI/Chapter 11 treatment issue (.4); conference with Court re ZAI hearing dates (.2); review Speight's class motion, response brief and draft reply (1.0); conference with J. Friedland re plan and settled claim issues (.5); attend to issues re scheduling ZAI and Phase I hearing and prepare correspondence re same (1.0). |
| 10/26/05 | Eric B Miller | 6.50 | Review briefs for all citations used within Grace Speights pleadings (3.5); organize binder for upcoming oral argument (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/05 | Salvatore F Bianca | 6.30 | Review and circulate portions of plan documents relevant to settled claims issues (1.3); review and comment on revised subpoenas re personal injury issues (1.7); review deposition transcripts relevant to estimation of personal injury claims (2.8); research burden of proof issues re claims objections (.5). |
| 10/26/05 | Michael Dierkes | 8.00 | Conference in Washington, DC re cost recovery action and criminal matter. |
| 10/26/05 | Andrea L Johnson | 1.00 | Conference with A. Basta re silica issues (.2); draft, research and review memorandum re PI estimation in other asbestos bankruptcies (.8). |
| 10/26/05 | Samuel Blatnick | 8.50 | Finalize Speights reply and exhibits and submit for filing (3.3); research re constructive notice law for asbestos property damage in NJ, VA and PA (2.5); review responses to the 15th omnibus objection (2.7). |
| 10/26/05 | William G Cross | 3.50 | Review electronic main case docket and pull pleadings re responses to omnibus objection to claims. |
| 10/26/05 | Amanda C Basta | 1.50 | Review correspondence from expert re discovery and draft response to same (.5); draft correspondence to D. Mendelson and P. McDonald re discovery (1.0). |
| 10/26/05 | Margaret S Utgoff | 7.50 | Locate relevant expert materials (4.0); organize notes from conference for B. Stansbury (2.0); finish binder for B. Harding (1.0); organize 2019 materials (.5). |
| 10/26/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 10/26/05 | Michael A Coyne | 6.50 | Update retread duplicates spreadsheet for A. Basta (4.5); conference with S. Rein re retreads project (.6); conference with M. Utgoff re task list (.4); prepare documents for attorney review (.7); conference with A. Basta re retreads spreadsheets (.3). |
| 10/26/05 | Whitney Lappley | 5.40 | Review and organize asbestos property damage claims. |
| 10/26/05 | Stephanie A Rein | 6.30 | Transfer PI claims calendar info to lotus notes calendar (1.5); review and organize 2019 exhibits (4.80). |
| 10/26/05 | Laura E Mellis | 7.70 | Check docket (.9); prepare deposition and transcript summaries (6.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/05 | Michelle H Browdy | 3.00 | Continue work on PD Phase I procedures brief (.8); finalize Speights brief and follow up on remaining issues (.9); work on constructive notice issues (1.3). |
| 10/26/05 | Dawn D Marchant | 8.10 | Search, retrieve and organize materials referenced in K. Ueland's 3/23/2004 memorandum re documents released from privileged status re constructive notice (6.9); review W. Sparks comments on PD brief (1.2). |
| 10/27/05 | Jonathan Friedland | 8.00 | Attention to PD reply review. |
| 10/27/05 | David E Mendelson | 4.50 | Correspond with B. Harding re defensive discovery issues (.5); multiple conferences with B. Harding re strategy issues (1.5); review Congoleum decision (.5); respond to inquiries re preclusive effect of early subpoenas (.5); conference with A. Basta re responding to attorney and Rust inquiries (.5); review responses to attorney and Rust inquiries (.5); conference with Foreman Perry (.5). |
| 10/27/05 | Janet S Baer | 3.50 | Attend to issues re PD estimation (1.0); attend to issues re PI settled claim issues (.5); numerous conferences re PD issues (.7); review insurance orders, run comparison and prepare correspondence on same (1.3). |
| 10/27/05 | Eric B Miller | 7.00 | Review cases cited within Speights brief (4.0); finalize oral argument binder (3.0). |
| 10/27/05 | Katherine K Phillips | 5.00 | Search, retrieve and organize Anderson pleadings (1.0); review and organize property damage claims (2.5); search, retrieve and organize Congoleum pleadings (1.5). |
| 10/27/05 | Salvatore F Bianca | 6.50 | Conference with J. Friedland, K. Weber and BMC re responses to 15th Omnibus Objection to PD claims (.4); review summary charts re same (.6); draft summary of issues re Speights & Runyan responses re same (3.2); review supporting documentation provided by Speights and Runyan re PR claims (2.3). |
| 10/27/05 | Michael Dierkes | .40 | Prepare stipulation re withdrawal of Wittenberg claim. |
| 10/27/05 | Paul L McDonald | 2.20 | Review motion to compel briefing re crime fraud and inapplicability of privilege and work product re Rule 45 subpoenas. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/05 | Samuel Blatnick | 10.00 | Research for and create slides for 10/31 hearing (5.0); review responses to 15th omnibus objection and draft replies to same (5.0). |
| 10/27/05 | William G Cross | 3.00 | Review electronic main case docket and pull pleadings re responses to omnibus objection to claims. |
| 10/27/05 | Amanda C Basta | 3.50 | Conference with D. Mendelson re status and correspondence (.8); revise task list (.7); review correspondence re discovery and conference with D. Mendelson re same (1.0); draft correspondence to Rust re questionnaire (1.0). |
| 10/27/05 | Margaret S Utgoff | 4.00 | Edit notes from conference for B. Stansbury. |
| 10/27/05 | Brian T Stansbury | 7.80 | Conference with experts, T. Fitzsimmons, T. Klapper and B. Harding re asbestos science issues (4.9); disease with incidence research (1.5); correspond with client re expert conference (.2); prepare for conference with expert (.8); provide expert with document relevant to expert report (.4). |
| 10/27/05 | Timothy J Fitzsimmons | 9.50 | Review materials re causation (4.0); K&E conference re experts (5.5). |
| 10/27/05 | Joshua C Pierce | 3.80 | Assist with organization of information on practice of medicine in different states (2.5); assemble bankruptcy rules binder for select district courts (1.3). |
| 10/27/05 | Mary Mortell | 1.20 | Review and organize property damage claims. |
| 10/27/05 | Whitney Lappley | 6.60 | Review and organize asbestos property damage claims. |
| 10/27/05 | Stephanie A Rein | 6.50 | Search Silica/CMS retread spreadsheet for duplicates (5.0); review 2019 exhibits (1.5). |
| 10/27/05 | Laura E Mellis | 3.20 | Prepare deposition summary. |
| 10/27/05 | Michelle H Browdy | 3.10 | Status conference with client, preparation and follow up (1.0); continue to prepare for 10/31 hearing on Speights claims (2.1). |
| 10/27/05 | Dawn D Marchant | 7.80 | Draft and edit brief (6.8); review comments from D. Cameron re brief (.8); review materials from B. Harding re PI claims (.2). |
| 10/28/05 | Jonathan Friedland | 8.00 | Work on PD reply summary (2.0); work on estimation memorandum (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/05 | David E Mendelson | 5.30 | Prepare for conference with B. Harding and counsel (1.0); conference with counsel (.5); correspond with J. Hughes re local counsel (.2); prepare responses to inquiries from opposing counsel (.3); conference re responses to opposing counsel with A. Basta and B. Harding (.5); review Flynn subpoena and conference with B. Harding re same (.3); prepare discovery responses (2.5). |
| 10/28/05 | Janet S Baer | 4.00 | Review PD Daubert brief (.5); attend to issues re PD Estimates and Claims adjudication (1.0); revise Stipulations and Orders re various claims re 15th Omnibus Objection (1.0); prepare transmittals re Stipulations (.5); prepare new Dies order and transmittal re same (.5); review correspondence on PI questionnaire issues and respond re same (.5). |
| 10/28/05 | Eric B Miller | 5.50 | Conference with S. Blatnick re oral argument binder (1.0); revise index, along with citations related to oral argument binder (2.5); organize materials for finalization of oral argument binder (2.0). |
| 10/28/05 | Katherine K Phillips | 1.50 | Search, retrieve and organize property damage responses. |
| 10/28/05 | Salvatore F Bianca | 5.40 | Conference with D. Mendelson, L. Sinanyan and J. O'Neill re retention of ordinary course professionals (.6); review and comment on charts re sample of responses to 15th omnibus objection to PD claims (.8); review underlying responses re same (1.3); conference with J. Friedland, K. Weber and BMC re same (.6); review objections to personal injury bar date motion (1.4); review cases cited in objections (.7). |
| 10/28/05 | Michael Dierkes | 1.00 | Research for brief re dust sampling. |
| 10/28/05 | Michael Dierkes | .50 | Prepare stipulation re withdrawal of Wittenberg claim and cover letter. |
| 10/28/05 | Andrea L Johnson | 2.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/28/05 | Paul L McDonald | 2.20 | Review rules for pro hac vice admission to jurisdictions where Rule 45 subpoenas (1.2); contact local counsel re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/05 | Samuel Blatnick | 7.50 | Review responses to 15th omnibus objection, research re same and draft outlines to replies (6.0); conference with M. Browdy and T. Thomas re slides for 10/31 hearing (.5); review revised slides for 10/31 hearing (1.0). |
| 10/28/05 | William G Cross | 1.80 | Review electronic main case docket and pull pleadings re responses to omnibus objection to claims. |
| 10/28/05 | Amanda C Basta | 2.00 | Draft correspondence with J. Hughes re discovery (.5); conference with D. Mendelson, B. Harding, W. Watkins, and M. Croft re discovery (.5); finalize correspondence to P. Matheny and A. Vaughan re discovery (.5); conference with M. Coyne re discovery analysis (.5) |
| 10/28/05 | Brian T Stansbury | .80 | Review Daubert brief from PD side (.7); correspond with B. Harding re Daubert brief (.1); |
| 10/28/05 | Timothy J Fitzsimmons | 5.50 | Review materials re causation. |
| 10/28/05 | Michael A Coyne | 8.00 | Conference with S. Rein and A. Basta re updating retread spreadsheets (1.0); update silica retread spreadsheet and prepare documents for attorney review re same (5.5); prepare 2019 exhibits spreadsheets for attorney review and update database re same (1.5). |
| 10/28/05 | Joshua C Pierce | 3.50 | Assemble binder for local bankruptcy rules of select districts. |
| 10/28/05 | Mary Mortell | 1.00 | Review and organize property damage claims. |
| 10/28/05 | Whitney Lappley | 2.00 | Review and organize asbestos property damage claims. |
| 10/28/05 | Stephanie A Rein | 6.50 | Search retread spreadsheet for duplicates (3.0); review 2019 exhibits (3.5). |
| 10/28/05 | Laura E Mellis | 1.00 | Check docket (.2); follow up with transcript requests (.3); review expert materials (.5). |
| 10/28/05 | Michelle H Browdy | 3.20 | Continue preparation for 10/31 Speights argument. |
| 10/28/05 | Dawn D Marchant | 7.80 | Draft and edit brief (4.9); confer with M. Browdy re same (.1); conference with expert re PI issues (.1); Review claimant expert witness disclosures (2.5); confer with B. Harding re PI issues (.1); conference with M. Dierkes re Daubert issue (.1). |
| 10/29/05 | Samuel Blatnick | 7.00 | Prepare orders and materials for hearing (3.5); review and revise slides for 10/31 hearing (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/05 | Michelle H Browdy | 4.80 | Continue preparation for 10/31 hearing (3.6); continue work on PD Estimation Phase I issues (1.2). |
| 10/30/05 | David E Mendelson | 4.50 | Prepare memorandum re defensive discovery issues and response (1.5); review and prepare third party discovery and discovery plan (1.0); review and edit agenda (.5); review oppositions to proof of claim motion (1.5). |
| 10/30/05 | Andrea L Johnson | 3.00 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/30/05 | Samuel Blatnick | 3.50 | Finalize slides and prepare materials for 10/31 hearing. |
| 10/30/05 | Amanda C Basta | .70 | Review draft agenda (.4); correspond with B. Harding and D. Mendelson re same (.3). |
| 10/30/05 | Michelle H Browdy | 7.10 | Continue preparation for 10/31 hearing on Speights claims (3.7); work on Daubert brief due 10/31 (.8); work on status report and proposal for 11/14 hearing (2.6). |
| 10/30/05 | Dawn D Marchant | 1.60 | Edit brief per comments of counsel (1.5); review M. Browdy correspondence re Speights issues (.1). |
| 10/31/05 | Jonathan Friedland | 3.50 | Work on estimation memorandum. |
| 10/31/05 | David E Mendelson | 5.00 | Conference with B. Harding (.5); correspond with M. Murphy (.2); conference with J. O'Neil (.3); conference with experts and B. Harding re strategy issues (.7); conference with A. Basta re responding to Rust and opposing counsel on questionnaire (.5); arrange conference on discovery issues (.5); correspond with L. Sinanyan re bankruptcy procedures (.3); prepare for conference with experts and B. Harding (.5); prepare third party discovery (1.5). |
| 10/31/05 | Janet S Baer | 5.90 | Attend to issues re PI questionnaire (.5); attend to issues re insurance order and revise same (1.0); conference with M. Browdy and client re outcome of S & R hearing, order, PD scheduling order and related issues (.5); prepare order on 15th omni schedule (.7); participate in client conference re experts discovery and related issues (1.0); conference re insurance order, revise and circulate (.5); attend to issues re court schedule, ZAI and phase I (.4); complete scheduling order on 15th omni and revise (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/05 | Salvatore F Bianca | 6.10 | Conference with PI team (1.3); review and comment of certificate of counsel re electronic submission of questionnaires (.2); review and respond to correspondence re November hearing agenda (.2); research re issues raised in objections to personal injury bar date motion (3.5); correspondence re personal injury discovery issues (.3); draft correspondence to claimants re applicability of PI CMO to claimants with settled claims (.6). |
| 10/31/05 | Andrea L Johnson | 1.50 | Draft, research and review memorandum re PI estimation in other asbestos bankruptcies. |
| 10/31/05 | Paul L McDonald | 1.30 | Conference with Kirkand team. |
| 10/31/05 | Samuel Blatnick | 7.10 | Prepare for hearing (1.1); attend Speights hearing (3.0); conference with R. Finke, M. Browdy, D. Cameron and W. Sparks re PD estimation issues (3.0). |
| 10/31/05 | Amanda C Basta | 5.80 | Confer with B. Harding, D. Mendelson, B. Stansbury, P. McDonald, S. Bianca, T. Fitzsimmons and M. Utgoff re status and strategy (1.3); conference with B. Harding, J. Hughes and D. Mendelson re discovery (1.2); conference with B. Harding, D. Mendelson, J. Hughes, W. Watkins and M. Croft re discovery (.8); develop factual background re discovery (1.0); review call log (.2); draft certification of counsel re motion to clarify CMO (.8); draft correspondence to S. Bianca and B. Harding re same (.5). |
| 10/31/05 | Margaret S Utgoff | 8.00 | Team conference (2.0); locate documents from docket (2.0); review documents from local counsel (4.0). |
| 10/31/05 | Brian T Stansbury | 6.10 | Conference with D. Mendelson, B. Harding, S. Bianca, P. McDonald and A. Basta re responding to discovery requests (1.3); review expert testimony (1.6); conference with expert re case strategy (.7); conference with expert re potential report (.3); draft summary correspondence to B. Harding re expert status (.4); draft correspondence to expert (.2); research re effect of recent court order (.5); conference with expert re expert report (.3); revise order of proof (.8). |
| 10/31/05 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (6.5); attend K&E conference re tasks (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/05 | Joshua C Pierce | 4.00 | Review documents from local counsel (2.0); locate 2019 court order in docket database (2.0). |
| 10/31/05 | Stephanie A Rein | 8.50 | Review 2019 exhibits and create spreadsheet of needed items (2.0); review, organize and file materials (5.0); review PD and PI claimants materials (1.0); organize war room files (.5). |
| 10/31/05 | Laura E Mellis | 8.00 | Check case docket (.5); research various transcripts (.5); review expert materials and prepare summaries of same (7.0). |
| 10/31/05 | Michelle H Browdy | 2.60 | Conferences with K&E and client re PD issues. |
| 10/31/05 | Dawn D Marchant | 7.60 | Edit brief and finalize for filing (3.0); research materials re exposure issues in PI claims (4.6). |
| 10/31/05 | James W Kapp | .90 | Review objections to motion to establish personal injury asbestos claim bar date. |
| | Total: | 2,667.50 | |

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/05 | James W Kapp | .70 | Review motion to enter into Woburn lease. |
| 10/12/05 | James W Kapp | .60 | Attend to contract rejection issues. |
| 10/25/05 | Lori Sinanyan | 1.80 | Review and comment on 10-Q. |
| 10/26/05 | Janet S Baer | 1.20 | Review comments to draft 10Q on Chapter 11 (.7); review draft 10Q and provide further comments (.5). |
| 10/26/05 | Lori Sinanyan | .60 | Final review and comment on 10-Q. |
| 10/28/05 | Lori Sinanyan | .30 | Finalize and prepare de minimis asset sale report for filing. |
| 10/28/05 | Lori Sinanyan | .20 | Finalize 10-Q. |
| | Total: | 5.40 | |

**Matter 24 - Creditors Noteholders or Equity Holders' - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/05 | James W Kapp | .50 | Conference with creditor re status of chapter 11 cases (.2); attend to issues re same (.3). |
| 10/11/05 | James W Kapp | 1.20 | Conference with S. Whittier re contract issues (.3); review correspondence from S. Whittier re same (.1); respond to same (.8). |
| 10/12/05 | James W Kapp | .60 | Conference with creditor re status of chapter 11 cases and claim issues (.3); attend to issues re same (.3). |
| 10/28/05 | James W Kapp | .40 | Conference with creditor re claim trading and status of chapter 11 case. |
| | Total: | 2.70 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | Janet S Baer | .80 | Final review of NJ venue transfer brief and provide comments re same (.5); review inquiries from Dutch firm re trademarks (.3). |
| 10/03/05 | Lori Sinanyan | .10 | Review NJ transfer motion papers and associated correspondence. |
| 10/03/05 | James W Kapp | .70 | Attend to issues re Pacificorp appeal. |
| 10/04/05 | James W Kapp | .60 | Attend to issues re Pacificorp appeal. |
| 10/05/05 | James W Kapp | .80 | Review Montana response to preliminary injunction motion (.3); attend to issues re same (.5). |
| 10/06/05 | Janet S Baer | 2.40 | Review Canadian materials in preparation for conference call with Canadian counsel on various matters (.5); confer with Canadian counsel re same (1.0); follow-up correspondence re Canadian issues (.4); attend to issues re NJ and Montana reply briefs (.5). |
| 10/06/05 | Mark E Grummer | .10 | K&E conference re status of environmental claim. |
| 10/07/05 | Lori Sinanyan | .40 | Begin review of Libby Claimant's objection to motion to expand preliminary injunction. |
| 10/07/05 | Lori Sinanyan | .10 | Review correspondence re New Jersey filings. |
| 10/07/05 | Steven A Engel | 1.00 | Review NJ motion to remand and opposition to Section 105 motion. |
| 10/07/05 | James W Kapp | 4.20 | Review Libby claimants objection to injunction expansion (1.4); review debtors motion to expand preliminary injunction (1.3); attend to development of response strategy (1.5). |
| 10/08/05 | Janet S Baer | 1.50 | Review motion to dismiss/response re New Jersey (1.0); review opposition of Libby claimants re Montana matters (.5). |
| 10/10/05 | Janet S Baer | 1.70 | Confer re New Jersey response and potential reply (1.3); confer re Montana matter and reply to same (.4). |
| 10/10/05 | Lori Sinanyan | .50 | Review Libby Claimants' opposition to motion to expand preliminary injunction. |
| 10/10/05 | Lori Sinanyan | .20 | Confer with J. Baer re Libby Claimants' opposition to motion to expand preliminary injunction. |
| 10/10/05 | Lori Sinanyan | 1.00 | Confer with NJ counsel, J. Baer and S. Engel re reply to New Jersey filings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/05 | Steven A Engel | 2.00 | Conferences with K&E team and Pitney Harden attorneys on New Jersey action (1.0); research caselaw cited by DEQ in remand motion and motion to dismiss (.5); draft outline for response briefs (.5). |
| 10/10/05 | James W Kapp | 3.30 | Review Libby claimants objection to motion to expand preliminary injunction to include Montana (2.0); attend to issues re same (.5); review relevant caselaw re same (.8). |
| 10/11/05 | Janet S Baer | .30 | Confer re Montana injunction reply. |
| 10/11/05 | Lori Sinanyan | 5.60 | Review, research and draft reply to Libby Claimants' opposition to motion to expand preliminary injunction to Montana. |
| 10/12/05 | Janet S Baer | 3.30 | Review Gerard and MVC opinions and confer re reply on Montana motion (1.0); review Montana plaintiffs response on injunction (.3); reply brief and confer re same (2.0). |
| 10/12/05 | Lori Sinanyan | 2.80 | Finalize initial draft of reply to Libby Claimants' opposition to motion to expand preliminary injunction to Montana (2.6); confer with J. Baer re same (.2). |
| 10/12/05 | Steven A Engel | 5.00 | Research law and read cases on transfers and remand motions in bankruptcy (2.0); draft opposition to remand motion (3.0). |
| 10/13/05 | Janet S Baer | 3.50 | Review and further revise Montana reply brief (1.3); review Combustion Engineering precedent re Montana reply (.5); further revise Montana reply brief and prepare transmittal re same (.8); attend to issues re New Jersey hearing (.3); attend to issues re filing Montana reply (.2); review appellate designations and issues re Pacific Corp. and prepare message re same (.4). |
| 10/13/05 | Katherine K Phillips | 1.50 | Search, retrieve and organize Pacific Corp pleadings and documents. |
| 10/13/05 | Lori Sinanyan | .90 | Review and revise reply in support of motion to expand preliminary injunction. |
| 10/13/05 | Lori Sinanyan | .90 | Draft motion for leave to file reply and confer re same with J. O'Neill. |
| 10/13/05 | Lori Sinanyan | .40 | Review and respond to inquiries from J. Baer and J. Kapp re PacifiCorp appeal of denial to file late claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/05 | James W Kapp | 2.40 | Review Pacificorp's designation of record re order denying late claims (.2); prepare correspondence re same (.2); attend to issues re same (.6); review pleadings related to same (1.4). |
| 10/14/05 | Janet S Baer | 3.60 | Attend criminal/civil litigation status conference (1.5); review most recent comments to Montana reply (.3); confer with J. Kapp and L. Sinanyan re response on Pacific Corp.'s designation of issues on appeal (.5); review and revise Montana reply and motion for leave to file reply (1.0); prepare transmittal re Montana reply (.3). |
| 10/14/05 | Lori Sinanyan | .30 | Finalize and file reply in support of motion to expand preliminary injunction and motion for leave to file reply. |
| 10/14/05 | Lori Sinanyan | .30 | Confer with J. Kapp and J. Baer re notice of appeal filed by PacifiCorp. |
| 10/14/05 | Mark E Grummer | .10 | Obtain and begin review of white paper re Curtis Bay site. |
| 10/14/05 | James W Kapp | 5.20 | Review objection to Pacificorp motion for late filed claim in connection with statement of issues on appeal (.8); review Debtors response re same (.7); attend to issues re same (.3); review transcript from February 28, 2005 hearing re same (1.1); prepare correspondence re strategy re same (.7); attend strategy meeting re same (.7); attend to follow-up issues re same (.9). |
| 10/15/05 | Steven A Engel | .20 | Confer with L. Sinanyan on New Jersey action and refer State of New Jersey's cover letter to motion to dismiss. |
| 10/17/05 | Janet S Baer | 3.70 | Review Canadian legal opinion and brief re stay issues (1.5); confer with Canadian counsel and clients on same (1.5); confer and assemble materials re Esserman standing and opinion (.3); confer re Equitas and review correspondence re same (.4). |
| 10/17/05 | Lori Sinanyan | .30 | Review and respond to R. Maggio re Intercat settlement agreement. |
| 10/17/05 | Lori Sinanyan | 2.60 | Draft response to PacifiCorp statement of issues on appeal of denial to file late claim. |
| 10/17/05 | Steven A Engel | 5.30 | Draft opposition to NJ motion to remand. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/05 | Janet S Baer | 2.50 | Review Heberling reply re Montana matter (.3); further review Esserman legal opinion re Canadian matter and provide comments re same (1.0); confer with D. Cohn, F. Monaco and Court re Montana hearing (.5); review revised Canadian affidavit and confer with R. Finke re same (.7). |
| 10/18/05 | Steven A Engel | 6.40 | Draft opposition to motion to remand (5.0); revise and circulate motion (1.4). |
| 10/19/05 | Janet S Baer | 2.00 | Confer re Montana injunction hearing issues (.4); review correspondence re same (.2); review New Jersey remand response (.7); confer with S. Engel re comments to same (.4); confer re Pacific Corp appeal response (.3). |
| 10/19/05 | Lori Sinanyan | .20 | Review emails re New Jersey pleadings. |
| 10/19/05 | Steven A Engel | 4.40 | Revise opposition to motion to remand and circulate to client and co-counsel (2.2); review DEQ's motion to dismiss stay action (.6); draft opposition to motion to dismiss (.8); confer re edits to remand brief with J. Baer and incorporate edits (.3); confer and incorporate Pitney edits (.5). |
| 10/19/05 | James W Kapp | 2.30 | Review correspondence re Pacificorp appeal (.1); respond to same (.4); attend to issues re same (.6); review Debtors reply to extend preliminary injunction to include actions against Montana (.8); attend to issues re same (.4). |
| 10/20/05 | Janet S Baer | 1.50 | Review and revise draft response re Pacific Corp. designation of issues (.4); final review of response on New Jersey remand (.7); confer re Pacific Corp. issues (.4). |
| 10/20/05 | Steven A Engel | 5.80 | Research and draft opposition to motion to dismiss NJ adversary complaint (3.3); revise and proof opposition to motion to remand (2.0); review and incorporate comments from J. Baer and co-counsel (.5). |
| 10/20/05 | James W Kapp | 2.70 | Review correspondence re response to appellants' designation of record (.2); revise response to appellant's statement of issue with respect to Pacificorp appeal (2.5). |
| 10/21/05 | Steven A Engel | 4.80 | Draft opposition to NJ motion to dismiss. |
| 10/24/05 | Lori Sinanyan | .20 | Confer with M. Waller and S. Engel re draft reply brief to motion to transfer. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/05 | Steven A Engel | 5.00 | Confer re reply brief on venue issue with M. Waller and L. Sinanyan (.2); draft, revise and circulate opposition to motion to dismiss (4.8). |
| 10/25/05 | Janet S Baer | 1.10 | Review draft agreement re Canada (.3); confer re same (.5); confer re NJ matters (.3). |
| 10/25/05 | Steven A Engel | .20 | Draft correspondence and circulate opposition to motion to dismiss (.1); confer re deadline with J. Baer (.1). |
| 10/26/05 | Janet S Baer | 3.30 | Review draft opposition to NJ motion to dismiss (.8); confer with S. Engel re same (.3); review revised Canadian factum re injunction (.8); prepare comments to same (.3); review draft letter reply on NJ venue matter and NJ, response brief re same (.8); prepare comments re same (.3). |
| 10/26/05 | Lori Sinanyan | .80 | Review and comment on NJ opposition to motion to dismiss. |
| 10/26/05 | Steven A Engel | 2.60 | Confer re opposition to motion to dismiss with J. Baer and incorporate edits (.4); check docket for docket number (.2); recirculate brief and coordinate citecheck (.2); review and revise reply brief on motion to transfer (.9); confer re edits to brief with M. Waller (.2); review brief and incorporate edits from L. Sinanyan (.7). |
| 10/27/05 | Janet S Baer | .30 | Review correspondence from Canadian counsel re Crown issue. |
| 10/27/05 | Steven A Engel | 1.30 | Coordinate citecheck and incorporate edits (.3); proof final draft of opposition to motion to dismiss (1.0). |
| 10/27/05 | Mark E Grummer | 5.30 | Review Beveridge & Diamond memo re Curtis Bay and U.S. liability re same (2.2); review status of Pacificorp Vancott motion and review prior research memo re liability issues at non-owned expanding plants (.9); prepare correspondence to L. Duff and team re comparison of Grace positions (2.2). |
| 10/27/05 | James W Kapp | .70 | Respond to correspondence re status of Pacificorp appeal (.4); attend to follow-up issues re same (.3). |
| 10/28/05 | Janet S Baer | 1.20 | Final review of responses on NJ Motion to Dismiss (.7); follow-up re insurance matter (.3); prepare NJ response for filing (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/05 | Mark E Grummer | .80 | Review case and evaluate impact of same on potential U.S. claim re Curtis Bay and prepare correspondence to Grace team re same. |
| 10/31/05 | Janet S Baer | .70 | Confer with counsel for Pacific Corp. re stipulation issues and potential claims resolution (.4); attend to NJ issues and scheduling (.3). |
| 10/31/05 | Lori Sinanyan | .20 | Review and respond to emails re NJ actions. |
| 10/31/05 | Steven A Engel | .50 | Review State's reply brief in support of motion to remand. |
| | Total: | 126.40 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/05 | Amanda C Basta | 8.00 | Conference with B. Harding re hearing preparation (.5); prepare for omnibus hearing (7.5). |
| 10/22/05 | Barbara M Harding | 3.80 | Preparation for omnibus hearing. |
| 10/23/05 | Janet S Baer | .50 | Review materials in preparation for October omnibus hearing. |
| 10/23/05 | Amanda C Basta | 15.30 | Prepare for omnibus hearing. |
| 10/23/05 | Barbara M Harding | 7.50 | Preparation for omnibus hearing. |
| 10/24/05 | Janet S Baer | 7.50 | Review insurance materials in preparation for hearing on 2019 matter (2.0); review all materials and orders for omnibus hearing and confer with client re same (2.0); attend and conduct October omnibus hearing (3.0); confer with clients after conclusion of same (.5). |
| 10/24/05 | Lori Sinanyan | .40 | Participate (partial) in omnibus hearing telephonically. |
| 10/24/05 | Amanda C Basta | 7.00 | Prepare for hearing (4.0); attend hearing (3.0). |
| 10/24/05 | Michelle H Browdy | 6.10 | Omnibus hearing, preparation and follow up. |
| 10/24/05 | Barbara M Harding | 9.70 | Preparation for 0mnibus hearing (7.2); attend omnibus hearing (2.5). |
| 10/31/05 | Michelle H Browdy | 6.10 | Preparation for 10/31 hearing on Speights claims (2.2); hearing on Speights claims (3.0); follow up from hearing (.9). |
| | Total: | 71.90 | |

## Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | Janet S Baer | .40 | Review materials re Woburn lease and follow up re same. |
| 10/03/05 | Lori Sinanyan | 3.10 | Begin draft of Woburn lease motion including preliminary research for same. |
| 10/04/05 | Janet S Baer | .30 | Confer re Woburn lease. |
| 10/04/05 | Lori Sinanyan | .10 | Confer with J. Baer re draft of Woburn lease motion. |
| 10/04/05 | Lori Sinanyan | 3.40 | Draft lease motion including research of Third Circuit case law. |
| 10/05/05 | Lori Sinanyan | .40 | Confer with V. Finkelstein re motion to lease Woburn facility. |
| 10/05/05 | Lori Sinanyan | 2.60 | Review and revise motion to lease Woburn facility. |
| 10/05/05 | Lori Sinanyan | .10 | Confer with P. Zilly re motion to lease Woburn facility. |
| 10/06/05 | Janet S Baer | .30 | Confer re Woburn motion and review further correspondence re same. |
| 10/06/05 | Lori Sinanyan | .80 | Review and revise motion to lease Woburn facility and follow-up with J. Baer, J. McFarland and V. Finkelstein re same. |
| 10/07/05 | Lori Sinanyan | .50 | Revise Woburn lease per comments received. |
| 10/10/05 | Lori Sinanyan | 1.50 | Review Woburn lease comments and finalize and file motion re lease of property. |
| 10/31/05 | James W Kapp | .60 | Review report of quarterly asset sales (.2); review pleadings and correspondence and distribute same (.4). |
|  | Total: | 14.10 |  |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | Maureen McCarthy | .20 | Review correspondence from J. Baer and T. Wallace re Grace fee review schedule (.1); draft correspondence to T. Wallace re same (.1). |
| 10/08/05 | Andrea L Johnson | 5.00 | Review and revise September time. |
| 10/09/05 | Andrea L Johnson | 5.00 | Review and revise September time. |
| 10/10/05 | Andrea L Johnson | 2.00 | Review and revise September time (1.8); conference with B. Harding re same (.1); conference with C. Chiou re same (.1). |
| 10/11/05 | Maureen McCarthy | .20 | Correspondence to S. Walker re filing of Grace September 2005 fee application and quarterly fee application (.1); correspondence to A. Johnson and J. Baer re same (.1). |
| 10/13/05 | Andrea L Johnson | 4.60 | Review and revise September time (4.3); conference with M. McCarthy re same (.2). |
| 10/13/05 | Maureen McCarthy | .60 | Conference with S. Mag re fees and expense revisions (.3); conference with A. Johnson re same (.2); correspondence with T. Wallace re same (.1). |
| 10/14/05 | Andrea L Johnson | 2.80 | Review and revise September time. |
| 10/14/05 | Maureen McCarthy | 1.60 | Conference with S. Mag re Grace September 2005 time for September fee application (.5); verify time entries re same (1.0); draft correspondence to S. Mag and T. Wallace re same (.1). |
| 10/18/05 | Maureen McCarthy | .70 | Review Grace time entries to verify total hour amounts (.3); correspondence to A. Johnson re September 2005 time (.1); correspondence to J. Baer re same (.1); correspondence to S. Mag and T. Wallace re same (.2). |
| 10/19/05 | Janet S Baer | .50 | Review fee auditor's report and follow up re same. |
| 10/20/05 | Maureen McCarthy | 5.00 | Create excel spreadsheets re attorneys, paraprofessionals, matters, and expenses incurred July 1, 2005 - September 30, 2005 (3.0); create exhibits re September 2005 fee application (2.0). |
| 10/21/05 | Lori Sinanyan | .40 | Review Fee Auditor report in preparation for response. |
| 10/21/05 | Andrea L Johnson | .20 | Correspondence re September time. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/05 | Maureen McCarthy | .20 | Correspondence to A. Johnson re time entries (.1); conference with J. Baer re September 2005 fee application (.1). |
| 10/21/05 | Maureen McCarthy | 2.00 | Begin draft re 18th Interim fee application (1.0); begin draft re September 2005 fee application (.8); continue to prepare exhibits re same (.2). |
| 10/24/05 | Janet S Baer | 2.50 | Review August fee application. |
| 10/24/05 | Lori Sinanyan | .10 | Confer with A. Johnson re response to Fee Auditor report. |
| 10/24/05 | Andrea L Johnson | 4.50 | Review and revise September time (4.0); conference with L. Sinanyan re fee auditor letter (.1); conference with S. Blatnick re same (.1); correspondence with numerous parties re same (.3). |
| 10/25/05 | Janet S Baer | .30 | Confer with A. Johnson and L. Sinanyan re fee auditors report and response. |
| 10/25/05 | Lori Sinanyan | .20 | Confer with J. Baer and A. Johnson re response to fee auditor's report. |
| 10/25/05 | Andrea L Johnson | 1.20 | Draft response to fee auditor report (.8); conference with L. Sinanyan and J. Baer re same (.4). |
| 10/26/05 | Janet S Baer | .50 | Review expense portion of August fees. |
| 10/26/05 | Katherine K Phillips | 1.00 | Search, retrieve and distribute fee auditor reports. |
| 10/26/05 | Salvatore F Bianca | .20 | Correspondence with A. Johnson re fee auditor response. |
| 10/26/05 | Andrea L Johnson | 4.60 | Draft, review and revise fee auditor response (4.4); correspondence with L. Sinanyan and B. Cohen re same (.2). |
| 10/26/05 | Maureen McCarthy | 6.20 | Conference with T. Wallace re attorneys hourly rate (.1); conference with S. Mag re same (.1); update excel spreadsheets and create charts re fees and expenses incurred July 1, 2005 - September 30, 2005 (3.0); continue draft re September 2005 fee application (1.0); continue draft re 18th interim fee application (2.0). |
| 10/27/05 | Maria E Yapan | .50 | Obtain various CNO off the bankruptcy court website per M. McCarthy's request. |
| 10/27/05 | Andrea L Johnson | 3.40 | Draft, review and revise fee auditor response (3.2); conference with T. Mace re same (.2); correspondence with T. Mace and C. Chiou re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/05 | Maureen McCarthy | .70 | Search, retrieve, review CNOs filed re July and August 2005, and 17th Quarterly interim fee applications (.5) correspondence to J. Baer re same (.1); correspondence to W. Sparks re same (.1). |
| 10/28/05 | Maria E Yapan | .30 | Review bankruptcy court docket for documents re quarterly fee applications per M. McCarthy. |
| 10/28/05 | Katherine K Phillips | 2.50 | Prepare and review Fee Auditor binder. |
| 10/28/05 | Whitney Lappley | 3.10 | Review docket re fee auditor final reports (.8); create binder re same (2.3). |
| 10/28/05 | Maureen McCarthy | 4.90 | Revise and prepare for filing September 2005 fee application and 18th interim fee application (3.7); update excel spreadsheet re expenses incurred September 2005 (.5); conference with T. Wallace re same (.3) conference with J. Baer re same (.1); conference with L. Devault re omnibus hearing schedule (.1); correspondence to L. Devault re same (.1); correspondence to P. Cuniff re filing fee applications (.1). |
| 10/28/05 | Maureen McCarthy | .20 | Conference with T. Wallace regarding Grace outstanding fees and expense due (.1); correspondence to J. Baer re same (.1). |
| 10/31/05 | Katherine K Phillips | 1.50 | Review and update fee auditor binder. |
| 10/31/05 | Andrea L Johnson | .40 | Review and revise fee auditor response. |
|  | Total: | 69.80 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/05 | Lori Sinanyan | .20 | Respond to inquiry re plan and disclosure statement from J. Friedland. |
| 10/24/05 | Lori Sinanyan | .40 | Review Plan and Disclosure Statement in response to query from S. Bianca re treatment of previously settled personal injury claims. |
| 10/25/05 | Lori Sinanyan | .10 | Confer with J. Baer re motion to extend plan exclusivity. |
| 10/25/05 | Lori Sinanyan | .20 | Confer with J. Baer re treatment of previously settled personal injury claims. |
| 10/25/05 | Lori Sinanyan | 1.50 | Review Plan documents and comment on treatment of previously settled personal injury claims, including conference with B. Spiegel. |
| 10/26/05 | Lori Sinanyan | 1.60 | Review previously settled personal injury claims in Plan Documents and revise Glossary accordingly. |
| 10/27/05 | Lori Sinanyan | .20 | Begin review of draft Motion for extension of plan exclusivity. |
| 10/27/05 | Lori Sinanyan | .20 | Review and respond to email exchange between B. Spiegel and J. Baer re general unsecured status of settled claims. |
| | Total: | 4.40 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/05 | Lori Sinanyan | .40 | Follow-up with Bear Stearns and PI Committee re conflicts for Bear Stearns employment application. |
| 10/06/05 | Lori Sinanyan | .10 | Confer with counsel for Bear Stearns re employment application. |
| 10/10/05 | Lori Sinanyan | .10 | Confer with J. Weiss, Bear Stearns' counsel, re Bear Stearns' employment application. |
| 10/10/05 | Lori Sinanyan | .70 | Review, finalize and file Bear Stearns' employment application, including coordinating service issues. |
| 10/10/05 | Lori Sinanyan | .10 | Confer with J. Baer re Bear Stearns' employment application. |
| 10/11/05 | James W Kapp | .20 | Review application to employ Bear Stearns. |
| 10/14/05 | Janet S Baer | .50 | Review draft Dies & Hile order and prepare comments re same. |
| 10/27/05 | Lori Sinanyan | .20 | Respond to request of J. McFarland re Bear Stearns and follow-up with J. O'Neil re same. |
| 10/28/05 | Janet S Baer | .30 | Confer re OCP issues for PI subpoenas. |
| 10/28/05 | Lori Sinanyan | .60 | Review OCP order and confer with and email summary explanation to respond to inquiry from S. Bianca and D. Mendelson. |
| 10/28/05 | Lori Sinanyan | .20 | Follow-up with J. Baer re OCP order. |
| 10/28/05 | Lori Sinanyan | .70 | Follow-up with J. McFarland and J. O'Neil re Bear Stearns application. |
| 10/31/05 | Jonathan Friedland | .50 | Review BMC fee application |
| 10/31/05 | Lori Sinanyan | .20 | Review and respond to inquiries re ordinary course professional employment. |
| 10/31/05 | Lori Sinanyan | .30 | Follow-up on application to employ Bear Stearns. |
| | Total: | 5.10 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/05 | Janet S Baer | .40 | Review various correspondence re claims trading and stock ownership issues. |
| | Total: | .40 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/05 | Samuel Blatnick | 3.90 | Travel to Baltimore for meeting with PD estimation experts (1.9); travel home from meeting in Baltimore (2.0) (billed at half time). |
| 10/06/05 | Salvatore F Bianca | 2.20 | Travel to D.C. for expert meeting re personal injury estimation issues (billed at half time). |
| 10/06/05 | Dawn D Marchant | 3.00 | Travel to meeting with expert (billed at half time). |
| 10/08/05 | Dawn D Marchant | 2.70 | Travel related to expert conference (billed at half time). |
| 10/11/05 | Salvatore F Bianca | 3.50 | Travel to Boca Raton from D.C. and travel from Boca Raton to Chicago (billed at half time). |
| 10/11/05 | Brian T Stansbury | .90 | Travel to and from Baltimore for conference with expert (billed at half time). |
| 10/11/05 | William B Jacobson | 1.00 | Travel for witness interview (billed at half time). |
| 10/12/05 | William B Jacobson | .80 | Travel to Columbia and back to office for meetings with Grace personnel (billed at half time). |
| 10/19/05 | Salvatore F Bianca | 2.30 | Travel to D.C for hearing preparation (billed at half time). |
| 10/19/05 | Andrea L Johnson | 2.20 | Travel to DC from Chicago for hearing preparation (billed at half time). |
| 10/20/05 | Salvatore F Bianca | 2.30 | Return from D.C. to Chicago (billed at half time). |
| 10/20/05 | Andrea L Johnson | 2.30 | Travel from DC to Chicago (billed at half time). |
| 10/23/05 | Janet S Baer | 1.50 | Travel to Delaware for October omnibus hearing (billed at half time). |
| 10/24/05 | Janet S Baer | 1.50 | Travel from Delaware back to Chicago after October omnibus hearing (flight delays) (billed at half time). |
| 10/24/05 | Amanda C Basta | 1.00 | Travel from Wilmington, DE for omnibus hearing (billed at half time). |
| 10/25/05 | David E Mendelson | 1.50 | Travel to Boston for conference (billed at half time). |
| 10/30/05 | Samuel Blatnick | 2.20 | Travel to Pittsburgh for 10/31 hearing (billed at half time). |
| 10/31/05 | Samuel Blatnick | 2.20 | Travel from Pittsburgh to Chicago (billed at half time). |
| | Total: | 37.00 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/05 | Barak Cohen | 3.00 | Revise response to Government's motion for a protective order. |
| 10/01/05 | Kenneth S Clark | 4.00 | Prepare background material for witness interview. |
| 10/01/05 | Rebecca A Koch | 3.90 | Research case law for motion. |
| 10/01/05 | Laurence A Urgenson | .30 | Review and respond to correspondence re case status and assignments. |
| 10/02/05 | Tyler D Mace | 5.50 | Confer with potential expert (3.3); preparation and review of expert materials (2.2) |
| 10/02/05 | Kenneth S Clark | 6.00 | Prepare background material for witness interviews. |
| 10/02/05 | Rebecca A Koch | 2.80 | Review factual materials. |
| 10/02/05 | William B Jacobson | 4.50 | Review expert witness disclosures (1.0); confer with potential expert (3.0); confer with T. Mace re various issues (.5). |
| 10/03/05 | Terrell D Stansbury | 7.50 | Joint defense paralegal conference (6.5); prepare updated coding material re Government exhibits (1.0). |
| 10/03/05 | Tyler D Mace | 10.60 | Review discovery plan in advance of conference with joint defense firms (2.1); confer with joint defense re document discovery (6.0); confer with W. Jacobson re strategy and status of discovery (1.0); communication with vendor re review status (.5); coordination of witness scheduling (1.0). |
| 10/03/05 | Christopher C Chiou | .80 | Review depositions and revise deposition summaries. |
| 10/03/05 | Rosanna M Taormina | 5.00 | Review and edit deposition summaries of key witnesses. |
| 10/03/05 | Barak Cohen | 8.00 | Oversee filing of response to Government's Motion for a Protective Order (2); analyze documents re assigned chronologies (6). |
| 10/03/05 | Kenneth S Clark | .30 | Prepare information for witness interview |
| 10/03/05 | Rebecca A Koch | 9.50 | Review factual materials (.6); case law research for motion and draft memo re same (8.9). |
| 10/03/05 | Amber A Horn | 7.50 | Update and review documents in case map per T. Stansbury. |
| 10/03/05 | William B Jacobson | 9.50 | Review and analze of expert witness disclosures (6.8); confer with T. Mace re various issues (1.2); review NJ filing (.3); review court order (.4); review software for case management (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/05 | Velma J Worrells | 7.80 | Insert attorney edits re deposition summaries (3.5); organize key materials for chronology (4.3). |
| 10/04/05 | Terrell D Stansbury | 7.50 | Conference with T. Mace re objective coding (.8); update Stratify database re production prefixes (1.5); prepare expert disclosure for distribtion (2.0); update case files (2.0); assist joint defense with key document requests (1.2). |
| 10/04/05 | Tyler D Mace | 7.10 | Coordinate witness interview scheduling and contact potential witnesses re testimony (3.1); review discovery materials (3.2); correspondence with joint defense re case status (.8). |
| 10/04/05 | Christopher C Chiou | 3.30 | Review documents for narrative and chronology. |
| 10/04/05 | Barak Cohen | 8.00 | Analyze documents for use in assigned chronologies. |
| 10/04/05 | Kenneth S Clark | 1.30 | Review expert disclosures (.6); develop witness background information for interviews (.7). |
| 10/04/05 | Kenneth S Clark | 4.00 | Review witness information and develop background information for interview. |
| 10/04/05 | Rebecca A Koch | 11.50 | Draft memo re case law for motion (5.0); conference with M. Grummer re statutory law (.6); research case law for motion (5.9). |
| 10/04/05 | Amber A Horn | 4.00 | Update case map documents per T. Stansbury. |
| 10/04/05 | Mark E Grummer | .60 | K&E conference re EPA's CERCLA activities. |
| 10/04/05 | Velma J Worrells | 5.80 | Organize key materials for chronology per T. Stansbury request. |
| 10/05/05 | Terrell D Stansbury | 3.50 | Conference with T. Mace and D. Hatcher re objective coding of government production (1.0); prepare documents for objective coding (1.0); update case files (1.5). |
| 10/05/05 | Tyler D Mace | 6.50 | Case administrative tasks and assignments (1.0); conference with team re document issues (1.0); conference with document vendor (.3); joint defense expenses conference with client (1.0); review document source logs (.7); conference with W. Jacobson re case status (.7); conference with paralegal team re staffing (.8); conference with technology staff re case management software (1.0). |
| 10/05/05 | Christopher C Chiou | 3.60 | Research re trial consultant process and efficacy. |
| 10/05/05 | Rosanna M Taormina | 8.30 | Perform research and draft memo re production of material in Ninth Circuit. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/05 | Barak Cohen | 10.80 | Review media coverage and order same for use in reply brief (1.2); confer re motion with W. Jacobson (.1); analyze documents for use in test and studies chronology (9.5). |
| 10/05/05 | Kenneth S Clark | 4.70 | Prepare background information on witnesses for upcoming interviews. |
| 10/05/05 | Rebecca A Koch | 6.80 | Research case law for motion and draft memo re same (6.4); draft correspondence to M. Grummer re statutory law for motion (.4). |
| 10/05/05 | Amber A Horn | 3.50 | Update transcript documents in case map per T. Stansbury. |
| 10/05/05 | William B Jacobson | 3.90 | Correspondence and conferences re various subjects (.7); conference with T. Frongillo re witness interviews (.4); conference with R. Senftleben re same (.2); conference with S. Spivack re same (.2); conference with B. Cohen re motion (.2); review expert witness disclosures (2.2). |
| 10/05/05 | Mark E Grummer | 1.30 | Review correspondence re case (.2); perform research re same and prepare correspondence to team summarizing same (1.1). |
| 10/05/05 | Laurence A Urgenson | .50 | Conference with S. Spivack re status (.1); review and analyze expert discovery (.3); confer with T. Mace re status (.1). |
| 10/05/05 | Velma J Worrells | 7.00 | Organize key materials for chronology (4.5); insert attorney edits re deposition summaries (2.5). |
| 10/06/05 | Terrell D Stansbury | 7.50 | Review Government witness list for new witnesses (5.0); prepare memo re protocol for witness interviews (1.0); update case files (2.5). |
| 10/06/05 | Tyler D Mace | 1.70 | Conference with joint defense counsel (1.0); conference with W. Jacobson and L. Urgenson (.7). |
| 10/06/05 | Christopher C Chiou | 1.60 | Review legal motion (.9); conference with W. Jacobson re same (.2); conference and coordination with K. DeSoto re Judge Malloy's concerns re same (.5). |
| 10/06/05 | Christopher C Chiou | 1.90 | Conference with joint defense counsel (1.3); preparation re same (.6). |
| 10/06/05 | Barak Cohen | 9.00 | Analyze documents for use in chronology (8.5); participate in Joint Defense conference (.5). |
| 10/06/05 | Kenneth S Clark | 2.70 | Joint defense team conference (1.7); develop factual narrative (1.0). |
| 10/06/05 | Kenneth S Clark | 1.60 | Prepare background information for witness interviews (1.3); confer with W. Jacobson (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/05 | Kenneth S Clark | .20 | Correspondence with team. |
| 10/06/05 | Rebecca A Koch | 7.10 | Research case law for motion (2.7); draft correspondence to W. Jacobson re same (.3); conference with W. Jacobson and M. Grummer re case and statutory law for motion (1.2); review factual materials (1.5); conference with W. Jacobson, L. Urgenson, K. Clark and joint-defense team re case development (1.4). |
| 10/06/05 | Amber A Horn | 10.20 | Create and update volume III pleadings case binders (1.5); update and organize case map documents per T. Stansbury (8.7). |
| 10/06/05 | Margaret S Utgoff | 2.00 | Update witness interview spreadsheet. |
| 10/06/05 | William B Jacobson | 9.70 | Review memo re witness interviews and prepare correspondence to defense counsel re same (1.3); research (1.3); organize correspondence and other case materials (.7); review expert witness material (.4); confer with S. Spivack re witnesses (.3); confer with M. Grummer and R. Koch re research (1.3); confer with K. Clark re factual development (.2); confer with K. Coggon re expert witnesses and legal research (.5); review trial consultant proposal (.3); confer with T. Mace re conference (.4); review motion (.3); review materials (.8); confer with all defense counsel (1.7); confer with vendor (.2). |
| 10/06/05 | Mark E Grummer | 1.60 | Review U.S. expert reports (.7); K&E conference re issues and status of motions (.8); correspondence with D. Hird re motion (.1). |
| 10/06/05 | Laurence A Urgenson | 2.20 | Conference with W. Jacobson re status (.2); review additional pre-trial motions (.6); weekly JDA conference (1.2); conference with T. Mace re status (.2). |
| 10/06/05 | Velma J Worrells | 7.50 | Insert attorney edits re deposition summaries (2.0); organize key materials for chronology (5.5). |
| 10/07/05 | Terrell D Stansbury | 7.50 | Prepare edits to deposition summaries for distribution to joint defense (4.0); update case files (1.0); update CaseMap database re key documents (2.5). |
| 10/07/05 | Tyler D Mace | 4.80 | Review privileged materials and witness documents (3.5); correspondence with joint defense (1.3). |
| 10/07/05 | Christopher C Chiou | 1.80 | Review documents and factual development for incorporation into chronology. |
| 10/07/05 | Barak Cohen | 6.50 | Analyze documents for use in chronology (5.5); confer with M. Delaney re news reports (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/05 | Kenneth S Clark | 3.00 | Draft memo re Joint Defense Team conference. |
| 10/07/05 | Rebecca A Koch | 9.30 | Research case law for motion (2.2); draft motion (4.0); review factual materials (3.1). |
| 10/07/05 | Amber A Horn | 7.50 | Update case map documents. |
| 10/07/05 | William B Jacobson | 8.50 | Review vendor contract (.3); review media articles (.3); prepare memo re witness interview protocol (.4); review documents (3.8); review NJ pleadings (.3); conferences with L. Urgenson (.3); review legal research memo (.5); review defendants' documents (.3); review wire fraud motion (.5); confer with possible trial consultant (1.8). |
| 10/07/05 | Laurence A Urgenson | 1.70 | Review and respond to case correspondence (.2); conference with W. Jacobson re status (.2); begin review of expert discovery (1.1); conference with W. Jacobson re expert discovery (.2). |
| 10/07/05 | Velma J Worrells | 3.50 | Insert attorney edits re deposition summaries per T. Stansbury request. |
| 10/08/05 | Christopher C Chiou | .50 | Review depositions and revise deposition summaries. |
| 10/08/05 | Rebecca A Koch | 4.50 | Review factual materials (3.8); draft motion (.7). |
| 10/08/05 | Antony B Klapper | 3.50 | Draft outline summarizing key points from expert reports submitted by the government's experts. |
| 10/09/05 | Kenneth S Clark | 2.20 | Review documents for narrative development. |
| 10/09/05 | Kenneth S Clark | 2.20 | Prepare memo re Joint Defense conference. |
| 10/09/05 | Kenneth S Clark | 1.00 | Review background factual information. |
| 10/09/05 | Antony B Klapper | 3.00 | Begin review of key EPA regulation documents. |
| 10/10/05 | Terrell D Stansbury | 7.50 | Organize New Jersey case files (1.0); prepare logistics re document request from Stratify (1.5); prepare logistics re trial database (.3); assist joint defense with key document requests (1.0); prepare deposition summaries (3.7). |
| 10/10/05 | Tyler D Mace | 3.80 | Confer with vendor re document coding (.8); draft agreement (.9); correspondence with joint defense (2.1). |
| 10/10/05 | Christopher C Chiou | 1.30 | Review documents for incorporation into chronology. |
| 10/10/05 | Barak Cohen | 2.50 | Review documents for use in chronology. |
| 10/10/05 | Kenneth S Clark | 5.90 | Review documents to create chronology of events. |
| 10/10/05 | Rebecca A Koch | 9.70 | Draft and revise motion (1.1); draft and revise memo re case law (5.4); research case law for motion (2.7); review factual materials (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/05 | William B Jacobson | 10.10 | Revise wire fraud motion (1.8); prepare for witness interview (2.1); confer with L. Urgenson (.2); review documents for future witness interview (3.0); confer with J. Baer, M. Waller and others and continuation of call with M. Waller (1.5); confer with A. Klapper re witnesses (1.2); review government's motion reply (.3). |
| 10/10/05 | Michael A Coyne | 2.50 | Assist M. Utgoff with preparing media information compilation for attorney review. |
| 10/10/05 | Antony B Klapper | 4.00 | Prepare for conference with potential expert (3.5); conference with W. Jacobson re experts and other strategy issues (.5). |
| 10/10/05 | Laurence A Urgenson | .20 | Conference with W. Jacobson re case status and assignments. |
| 10/10/05 | Velma J Worrells | 2.30 | Insert attorney edits re deposition summaries per T. Stansbury request. |
| 10/11/05 | Terrell D Stansbury | 7.50 | Prepare deposition summaries for joint defense (7.0); prepare logistics re trial database and objective coding (.5). |
| 10/11/05 | Tyler D Mace | 5.70 | Prepare for witness interview. |
| 10/11/05 | Christopher C Chiou | 4.10 | Review documents and factual development for incorporation into chronology. |
| 10/11/05 | Barak Cohen | 3.00 | Analyze news coverage. |
| 10/11/05 | Kenneth S Clark | .30 | Review documents for development of factual chronology. |
| 10/11/05 | Rebecca A Koch | 9.80 | Review factual material (4.2); research case law for motion (4.5); prepare for conference with W. Jacobson re same (.5); conference with W. Jacobson re same (.6). |
| 10/11/05 | Margaret S Utgoff | 3.00 | Prepare interview scheduling spreadsheet. |
| 10/11/05 | William B Jacobson | 8.10 | Confer with D. Kuchinsky (.2); review documents (2.9); confer with S. Spivack re witnesses and legal research (.5); confer with R. Koch re research (.5); review documents in preparation for witness interview (4.0). |
| 10/11/05 | Mark E Grummer | 1.50 | Correspondence and conference with D. Hird re issues (.6); review legal research (.9). |
| 10/11/05 | Antony B Klapper | 4.50 | Prepare for conference with potential expert (3.5); confer with potetial expert re other potential experts (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/05 | Laurence A Urgenson | .80 | Conferences with W. Jacobson re status and schedules (.2); review and respond to case correspondence (.1); conference with W. Jacobson re agreement (.1); review correspondence re controversy (.2); review court decision (.2). |
| 10/11/05 | Velma J Worrells | 6.50 | Insert attorney edits re deposition summaries per T. Stansbury request. |
| 10/12/05 | Terrell D Stansbury | 6.00 | Prepare deposition summaries for joint defense (3.0); prepare witness and expert files (3.0). |
| 10/12/05 | Tyler D Mace | 7.80 | Conduct witness interview (2.2); conference with client (1.5); conference with W. Jacobson re case assignments (.8); case administrative task re document management and review (3.0); conference with client re status (.3). |
| 10/12/05 | Christopher C Chiou | 2.50 | Legal research re dispositive motion. |
| 10/12/05 | Barak Cohen | 2.00 | Analyze news coverage for use in reply to venue motion. |
| 10/12/05 | Rebecca A Koch | 8.50 | Review documents for chronology and draft same (3.8); research case law for motion (4.7). |
| 10/12/05 | William B Jacobson | 8.60 | Prepare for witness interview (4.5); conference with D. Kuchinsky, M. Shelnitz and others (1.2); conferences with S. Spivack re witness interviews (.6); confer with T. Mace re case organization (.8); confer with potential trial consultant (.3); respond to various correspondence re witness interviews and legal research (1.2). |
| 10/12/05 | Stephanie A Rein | 1.00 | Edit and make additions to spreadsheet re witness interviews. |
| 10/12/05 | Mark E Grummer | 3.80 | Conference with D. Hird re dismissal motion issues (1.7); prepare summary of resulting issues (.5); draft memo to team re legal issues (1.6). |
| 10/12/05 | Antony B Klapper | 1.50 | Confer with consulting company's vice president re potential retention of company (1.0); confer with clients re expert options (.5). |
| 10/12/05 | Laurence A Urgenson | 1.20 | Conference re issues. |
| 10/12/05 | Velma J Worrells | 4.00 | Insert attorney edits re deposition summaries per T. Stansbury request. |
| 10/13/05 | Terrell D Stansbury | 5.00 | Update case files (2.0); prepare deposition summaries edit for distribution to joint defense (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/05 | Tyler D Mace | 8.00 | Draft protocols to joint defense re document management (3.2); review key witness materials (3.5); conference with client (.3); case administrative tasks (1.0). |
| 10/13/05 | Christopher C Chiou | 1.10 | Review documents and factual development. |
| 10/13/05 | Barak Cohen | .50 | Confer with A. Klapper re chronology (.2); review same (.3). |
| 10/13/05 | Kenneth S Clark | 1.70 | Develop factual chronology. |
| 10/13/05 | Rebecca A Koch | 8.00 | Review documents for chronology and draft same (6.4); research case law for motion (1.6). |
| 10/13/05 | Timothy J Fitzsimmons | 2.00 | Conference with legal assistants re document review. |
| 10/13/05 | Mark E Grummer | 2.90 | Review D. Hird correspondence re issues and prepare discussion of same for team (1.1); review legal research and prepare summary of same for team (1.8). |
| 10/13/05 | Antony B Klapper | 4.50 | Work on retention letter terms with potential expert (.7); continue review of materials provided by experts (3.8). |
| 10/13/05 | Velma J Worrells | 4.50 | Prepare index of deposition summaries per T. Stansbury request. |
| 10/14/05 | Terrell D Stansbury | 7.50 | Prepare deposition summaries for distribution to joint defense (5.0); prepare witness files for interviews (1.7); conference with T. Mace and S. McPhail re trial database and objective coding (.8). |
| 10/14/05 | Tyler D Mace | 6.50 | Conference with civil counsel re case status (1.2); conference with L. Urgenson (1.0); conference with client (.7); conference with joint defense counsel (.5); conference with civil counsel re document status (.8); conduct case administrative tasks (2.3). |
| 10/14/05 | Christopher C Chiou | 1.70 | Conference with joint defense counsel (1.3); prepare for same (.4). |
| 10/14/05 | Christopher C Chiou | 2.20 | Review documents and factual development in preparation for witness interviews. |
| 10/14/05 | Barak Cohen | 9.00 | Participate in Joint Defense Group conference (1.0); confer with W. Jacobson re case (.2); analyze Govenment's response to motion to transfer venue (2.0); draft reply to same (5.8). |
| 10/14/05 | Kenneth S Clark | .80 | Develop factual chronology |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/05 | Rebecca A Koch | 9.90 | Research case law for motion to dismiss (1.3); review documents for chronology and draft chronology (6.9); conference with T. Mace, L. Urgenson and joint-defense team re case developments (1.7). |
| 10/14/05 | Suzanne J McPhail | .80 | Conference with T. Mace and T. Stansbury re case assignments. |
| 10/14/05 | William B Jacobson | 7.50 | Return correspondence re various issues (1.5); confer with K&E bankruptcy lawyers and further confer with L. Urgenson, T. Mace and A. Klapper (1.5); prepare and review materials in preparation of witness interviews (1.5); review memo re legal research and confer with M. Grummer re same (1.6); confer with K&E attorneys prior to defense call (.5); confer with defense counsel re various issues (.9). |
| 10/14/05 | Timothy J Fitzsimmons | 1.50 | Conference with legal assistants re document review. |
| 10/14/05 | Mark E Grummer | 5.10 | Review D. Hird draft memo re issues (1.9); K&E conference re same (.7); conference with D. Hird re same (.9); review and update prior legal research and motion outline (1.4); forward same to D. Hird and others (.2). |
| 10/14/05 | Laurence A Urgenson | 3.20 | Conference with M. Browdy, A. Klapper, W. Jacobson, T. Mace, J. Baer and B. Harding re coordination of civil and criminal representation (1.1); further conference with W. Jacobson, A. Klapper and T. Mace re same (.2); review correspondence to NJ AUSA re subpoena (.1); begin review and analysis of expert submission (.8); JDA conference (1.0). |
| 10/14/05 | Velma J Worrells | 2.80 | Assist with deposition summaries for distribution to joint defense per T. Stansbury request. |
| 10/15/05 | Barak Cohen | 3.80 | Reply to W. Jacobson's question re Government's response to motion to transfer venue (.5); draft outline of reply to same (3.3). |
| 10/16/05 | Barak Cohen | 6.50 | Confer with expert witnesses re reply to Government's response to motion to transfer venue (.5); draft same (6.0). |
| 10/16/05 | Kenneth S Clark | 1.50 | Review documents to develop factual chronology. |
| 10/16/05 | William B Jacobson | 1.50 | Review witness material. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/05 | Terrell D Stansbury | 6.00 | Update case files and document managment (1.0); prepare deposition summaries for distribution to joint defense (5.0). |
| 10/17/05 | Tyler D Mace | 7.80 | Review key materials and develop witness outlines (2.9); coordinate witness interviews for joint defense (1.0); document management tasks (2.1); review venue transfer motions (1.3); conference with joint defense counsel (.5). |
| 10/17/05 | Christopher C Chiou | .90 | Review depositions and revise deposition summaries. |
| 10/17/05 | Barak Cohen | 10.00 | Confer with experts (1.0); confer with S. MacPhail re exhibits for reply brief (.3); confer with R. Senftleben re expert bills (.2); review D. Denis bill and confer with W. Jacobson re same (.2); draft reply brief (8.1); confer re reply brief with L. Urgenson (.2). |
| 10/17/05 | Kenneth S Clark | 8.50 | Review documents to develop factual chronology. |
| 10/17/05 | Rebecca A Koch | 6.00 | Review documents for chronology and draft chronology. |
| 10/17/05 | Amber A Horn | 7.50 | Update case map documents per T. Stansbury. |
| 10/17/05 | Suzanne J McPhail | 5.00 | Confer with B. Cohen re filing of reply motion (.5); review and prepare print media articles for production to expert (2.0); review and organize broadcast clips in preparation for motion (2.5). |
| 10/17/05 | William B Jacobson | 7.90 | Review witness materials (2.3); witness interview (5.1); respond to various correspondence (.5). |
| 10/17/05 | Mark E Grummer | .20 | Review decision and prepare correspondence to W. Jacobson re discussion of same. |
| 10/17/05 | Laurence A Urgenson | 1.20 | Conference with T. Mace and S. Spivack (part) re case status and strategy (5.0); confer with B. Cohen re status re motion and review related correspondence (.4); conference with T. Mace re status re additional discovery (.3). |
| 10/17/05 | Velma J Worrells | 2.00 | Prepare chronology of government production for attorney review per T. Stansbury request. |
| 10/18/05 | Terrell D Stansbury | 6.80 | Prepare deposition summaries for joint defense (5.8); conference with vendor and T. Mace re trial database (1.0). |
| 10/18/05 | Tyler D Mace | 6.00 | Conference with joint defense (.3); conference with client (.5); confer with document vendor (1.0); review key materials and witness files (3.2); witness coordination (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/05 | Christopher C Chiou | 1.20 | Review documents and incorporate into interviews and chronologies. |
| 10/18/05 | Christopher C Chiou | 1.00 | Review draft legal motion (.7); conference with B. Cohen re same (.3). |
| 10/18/05 | Christopher C Chiou | 4.60 | Review documents (3.7); draft and revise correspondence for W. Corcoran (.9). |
| 10/18/05 | Christopher C Chiou | 1.30 | Factual development re government witness list (.8); conference with T. Mace re same (.5). |
| 10/18/05 | Barak Cohen | 9.80 | Draft reply brief (9.2); direct S. McPhail to assemble media exhibits for same (.2); discuss affidavit (.4). |
| 10/18/05 | Kenneth S Clark | 7.50 | Develop chronology from key documents. |
| 10/18/05 | Rebecca A Koch | 6.70 | Review documents for chronology and draft chronology. |
| 10/18/05 | Amber A Horn | 7.50 | Organize and update client documents per T. Stansbury. |
| 10/18/05 | Suzanne J McPhail | 5.50 | Conference with T. Stansbury, T. Mace and vendor re potential trial database software (1.0); assist with compilation of DVD re Broadcast coverage (2.5); review newsprint coverage and prepare table of same (2.0). |
| 10/18/05 | William B Jacobson | 9.90 | Witness interviews and conferences with counsel re same (7.2); conference with experts (1.0); review witness material (1.7). |
| 10/18/05 | Antony B Klapper | 1.00 | Confer re retention of expert with client (.2); review additional materials relating to proposed expert (.8). |
| 10/18/05 | Laurence A Urgenson | .90 | Review correspondence re status (.2); review government reply re venue transfer and prepare comments re same (.5); confer with T. Mace re status (.2). |
| 10/18/05 | Velma J Worrells | 7.50 | Prepare chronology of government production re product testing for attorney review per T. Stansbury request. |
| 10/19/05 | Terrell D Stansbury | 6.50 | Update case files (.5); insert edits and prepare deposition summaries for joint defense (5.0); prepare key documents for witness interviews (1.0). |
| 10/19/05 | Christopher C Chiou | 4.90 | Factual development re government witness list. |
| 10/19/05 | Barak Cohen | 10.00 | Research and draft reply brief. |
| 10/19/05 | Kenneth S Clark | 5.80 | Develop chronology of facts from key documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/05 | Rebecca A Koch | 5.10 | Review documents for chronology and draft same (4.3); research case law for motion (.8). |
| 10/19/05 | Amber A Horn | 7.50 | Import target summary documents to update client files per T. Stansbury. |
| 10/19/05 | Suzanne J McPhail | 4.50 | Assist with compilation of DVD re Broadcast coverage (2.5); review newsprint coverage and prepare table of same (2.0). |
| 10/19/05 | William B Jacobson | 6.00 | Review witness material and draft affidavits (3.1); answer various correspondence (.4); review Libby locations (2.5). |
| 10/19/05 | Antony B Klapper | 2.40 | Confer re retention of experts with team (.7); continue review of EPA regulations (1.7). |
| 10/19/05 | Laurence A Urgenson | 1.10 | Conference with T. Klapper re experts (.1); review and respond to correspondence re expert issues (.3); conference with R. Senftleben re status (.1); conference with T. Mace re same (.2); conference with T. Mace and D. Zinn re witness interview (.1); review and comment on JDA conference agenda (.1); further conference with T. Mace re case status and assignments (.2). |
| 10/19/05 | Velma J Worrells | 5.80 | Prepare chronology of government production re product testing for attorney review (2.0); prepare index re FOIA request documents for objective coding per T. Stansbury (3.8). |
| 10/20/05 | Terrell D Stansbury | 7.50 | Prepare deposition summaries for joint defense (6.5); prepare key materials re witness per T. Mace (1.0). |
| 10/20/05 | Tyler D Mace | 1.80 | Conference with joint defense and criminal team. |
| 10/20/05 | Tyler D Mace | 7.00 | Conference with potential vendor re document repository (1.1); review witness interview files and key government exhibits (4.5); coordination of witness interviews (1.4) |
| 10/20/05 | Barak Cohen | 9.50 | Confer with expert (8.0); participate in weekly Joint Defense conference (.5); confer re affidavits with experts (1.0). |
| 10/20/05 | Kenneth S Clark | 5.10 | Develop chronology and narratives from key documents. |
| 10/20/05 | Kenneth S Clark | 1.00 | Joint defense team conference with T. Mace, B. Cohen and R. Koch. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/05 | Rebecca A Koch | 6.50 | Conference with K. Clark re chronology development (.5); conference with K. Clark, T. Mace, B. Cohen and joint-defense team re case developments (1.0); review documents for chronology and draft same (5.0). |
| 10/20/05 | Amber A Horn | 7.50 | Import target summary documents to update client files per T. Stansbury. |
| 10/20/05 | Suzanne J McPhail | 1.50 | Assist with compilation of DVD re Broadcast coverage in preparation of reply venue motion. |
| 10/20/05 | William B Jacobson | 2.70 | Review and organize case materials (1.5); confer with counsel (1.0); confer with T. Mace (.2). |
| 10/20/05 | Antony B Klapper | 3.50 | Confer with prospective expert to discuss potential testimony. |
| 10/20/05 | Laurence A Urgenson | 7.50 | Confer re witness interviews. |
| 10/20/05 | Velma J Worrells | 7.50 | Prepare index re FOIA request documents for objective coding per T. Stansbury request. |
| 10/21/05 | Terrell D Stansbury | 5.50 | Prepare materials for witness interviews (1.0); prepare deposition summaries for joint defense (4.0); update case files (.5). |
| 10/21/05 | Tyler D Mace | 4.50 | Confer with potential expert re jury surveys (3.0); correspondence with joint defense counsel re case administration (1.5). |
| 10/21/05 | Christopher C Chiou | .30 | Correspondence and conference with T. Stansbury re deposition summaries. |
| 10/21/05 | Rosanna M Taormina | 1.50 | Perform legal research. |
| 10/21/05 | Barak Cohen | .50 | Confer re affidavit with expert. |
| 10/21/05 | Kenneth S Clark | 3.70 | Research legal issues. |
| 10/21/05 | Kenneth S Clark | 2.70 | Develop chronology of documents. |
| 10/21/05 | Rebecca A Koch | 6.00 | Research case law for motion (1.4); review documents for chronology and draft same (4.6). |
| 10/21/05 | Amber A Horn | 7.50 | Update pleadings binder for counsel (1.5); import target summary documents to update client files per T. Stansbury (6.0). |
| 10/21/05 | Suzanne J McPhail | 2.00 | Assist with compilation of DVD re Broadcast coverage in preparation of reply venue motion. |
| 10/21/05 | William B Jacobson | 9.10 | Review material re expansion plants (.6); confer with K. Clark (.3); confer with S. Spivack (.7); confer with trial consultant (3.0); review legal research (1.5); review case tasks (.7); review interview memo (.3); review various case material (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/05 | Antony B Klapper | 2.80 | Continue review of EPA regulation documents. |
| 10/21/05 | Laurence A Urgenson | 5.00 | Review case documents in preparation for trial. |
| 10/21/05 | Velma J Worrells | 7.50 | Prepare index re FOIA request documents for objective coding per T. Stansbury request. |
| 10/22/05 | Barak Cohen | 1.50 | Draft reply brief. |
| 10/23/05 | Barak Cohen | 10.80 | Draft reply brief. |
| 10/23/05 | Kenneth S Clark | 4.20 | Research legal issues in preparation for witness interviews |
| 10/23/05 | Rebecca A Koch | 4.70 | Review documents for chronology and draft chronology. |
| 10/23/05 | William B Jacobson | 2.10 | Research re counts (.6); review case materials (1.5). |
| 10/24/05 | Terrell D Stansbury | 7.50 | Prepare materials re conference with civil counsel (1.5); prepare materials for witness interviews (2.0); prepare deposition summaries for joint defense (4.0). |
| 10/24/05 | Tyler D Mace | 7.90 | Review expert disclosures and prepare for conference re same (4.3); correspondence with joint defense (1.3); conference with witnesses and coordination of witness schedules (2.3). |
| 10/24/05 | Christopher C Chiou | 5.20 | Legal research re counts (4.8); conference with W. Jacobson re same (.4). |
| 10/24/05 | Christopher C Chiou | 1.70 | Review documents and chronology received from counsel for individual defendant. |
| 10/24/05 | Christopher C Chiou | 1.20 | Review and revise legal dispositive motion. |
| 10/24/05 | Rosanna M Taormina | 2.80 | Perform legal research. |
| 10/24/05 | Barak Cohen | 9.00 | Draft reply brief. |
| 10/24/05 | Kenneth S Clark | 2.00 | Research legal issues in preparation for witness interviews. |
| 10/24/05 | Kenneth S Clark | 1.00 | Research legal issues in preparation for witness interviews. |
| 10/24/05 | Kenneth S Clark | .60 | Review depositions for factual chronology. |
| 10/24/05 | Kenneth S Clark | 2.00 | Develop chronology of key documents. |
| 10/24/05 | Rebecca A Koch | 10.10 | Review documents for chronology and draft chronology (9.4); confer with W. Jacobson re chronology and case law research (.3); confer with R. Taormina re case law research (.4). |
| 10/24/05 | Amber A Horn | 7.50 | Import target summary documents to update client files per T. Stansbury. |
| 10/24/05 | Suzanne J McPhail | 1.00 | Assist with compilation of DVD re Broadcast coverage in preparation of reply venue motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/05 | William B Jacobson | 8.10 | Research re counts and confer re same with C. Chiou (1.8); revise draft motion (.6); review expert witness reports (2.1); confer with L. Urgenson re various issues (.5); correspondence with experts and B. Cohen re venue motion (.3); review NJ material (2.6); confer with D. Kuchinsky re experts (.2). |
| 10/24/05 | Laurence A Urgenson | .80 | Conference with W. Jacobson re case status and strategy (.4); conference with A. Klapper re expert issues (.1); review case documents (.3). |
| 10/24/05 | Velma J Worrells | 4.00 | Prepare index re MSHA FOIA request documents for objective coding per T. Stansbury request. |
| 10/25/05 | Terrell D Stansbury | 7.50 | Prepare deposition summaries for joint defense (7.0); prepare materials re conference with civil counsel (.5). |
| 10/25/05 | Tyler D Mace | 12.00 | Conference with civil counsel re science issues. |
| 10/25/05 | Christopher C Chiou | .80 | Review and draft memorandum re legal motion. |
| 10/25/05 | Christopher C Chiou | .70 | Review dispositive motions received from counsel for individual defendant. |
| 10/25/05 | Christopher C Chiou | 1.40 | Legal research re counts. |
| 10/25/05 | Christopher C Chiou | 3.20 | Legal research re dispositive motions. |
| 10/25/05 | Rosanna M Taormina | 5.30 | Perform legal research and draft memo. |
| 10/25/05 | Barak Cohen | 5.50 | Analyze media for use in reply (3.0); confer with experts (1.5); review reply brief (1.0). |
| 10/25/05 | Kenneth S Clark | 1.80 | Research legal issues. |
| 10/25/05 | Kenneth S Clark | 3.30 | Confer with Holme Roberts & Owen to review information from cost recovery case. |
| 10/25/05 | Kenneth S Clark | 1.50 | Develop factual chronology from key documents. |
| 10/25/05 | Rebecca A Koch | 10.80 | Review documents for chronology and draft same (7.0); Joint Defense conference re case developments (3.8). |
| 10/25/05 | Amber A Horn | 7.50 | Import target summary documents to update client files per T. Stansbury (2.0); assist T. Stansbury with deposition summary for co-counsel (5.5). |
| 10/25/05 | Suzanne J McPhail | 1.00 | Assist with compilation of DVD re Broadcast coverage in preparation of reply venue motion. |
| 10/25/05 | William B Jacobson | 11.90 | Review and revision of reply in support of venue motion (1.4); confer with Holme Roberts attorneys re expert witnesses (10.5). |
| 10/25/05 | Antony B Klapper | 10.50 | Expert conference with outside counsel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/05 | Laurence A Urgenson | 8.20 | Conference with R. Sentfleben re status (.1); conference with W. Jacobson, K. Coggon, J. McCarthy, J. Sherman, T. Mace, M. Browdy, T. Frongillo, R. Koch and K. Clark re case status and strategy (8.1). |
| 10/26/05 | Terrell D Stansbury | 6.00 | Update case files (1.0); prepare deposition summaries (5.0). |
| 10/26/05 | Tyler D Mace | 9.50 | Conference with civil counsel re cost recovery experts. |
| 10/26/05 | Christopher C Chiou | 1.60 | Review draft motions and supporting authority received from joint defense counsel. |
| 10/26/05 | Christopher C Chiou | .50 | Review memorandum re EPA confernece in Libby (.3); conference with T. Mace re same (.2). |
| 10/26/05 | Christopher C Chiou | 3.50 | Legal research re counts. |
| 10/26/05 | Christopher C Chiou | .80 | Review affidavits in support of legal motion. |
| 10/26/05 | Christopher C Chiou | 2.70 | Review documents and revise chronology. |
| 10/26/05 | Rosanna M Taormina | 3.50 | Perform legal research and draft memo. |
| 10/26/05 | Barak Cohen | 4.00 | Review media for use in reply brief (2.5); confer with experts (1.5). |
| 10/26/05 | Kenneth S Clark | 3.60 | Background legal research on factual development issues. |
| 10/26/05 | Kenneth S Clark | .50 | Review notes from EPA conference (.2); review subpoenas (.3). |
| 10/26/05 | Kenneth S Clark | 1.90 | Research on legal issues surrounding witness interviews. |
| 10/26/05 | Rebecca A Koch | 5.20 | Research case law for motion. |
| 10/26/05 | Amber A Horn | 10.50 | Assist T. Stansbury with organizing deposition summary for co-counsel. |
| 10/26/05 | Suzanne J McPhail | 6.00 | Cite check, fact check and prepare exhibits to reply motion. |
| 10/26/05 | William B Jacobson | 9.10 | Conferences with Holme Roberts attorneys, K&E lawyers and others re exper witnesses. |
| 10/26/05 | Antony B Klapper | 7.00 | Participate in expert conference. |
| 10/26/05 | Laurence A Urgenson | 8.00 | Conference with counsel re cost recovery litigation issues (7.0); further conference re case status and strategy (1.0). |
| 10/27/05 | Terrell D Stansbury | 7.50 | Prepare and edit deposition summaries, expert witness files and transcripts for joint defense (7.0); update case files (.5). |
| 10/27/05 | Christopher C Chiou | 1.60 | Draft and revise correspondence to joint defense counsel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/05 | Christopher C Chiou | 4.30 | Review documents and work product received from joint defense counsel. |
| 10/27/05 | Christopher C Chiou | 1.20 | Conference with joint defense counsel (.9); prepare for same (.3). |
| 10/27/05 | Christopher C Chiou | .60 | Conference with Kirkland team re update on legal research and factual development status. |
| 10/27/05 | Barak Cohen | 7.50 | Confer with W. Jacobson (.5); confer with experts (2.0); participate in Joint Defense conference (1.0); assemble exhibits for reply brief (4.0). |
| 10/27/05 | Kenneth S Clark | 1.50 | Joint defense team conference. |
| 10/27/05 | Kenneth S Clark | 5.00 | Research legal issues. |
| 10/27/05 | Rebecca A Koch | 3.30 | Research case law for motion (1.5); joint-defense conference re case developments (1.8). |
| 10/27/05 | Amber A Horn | 7.50 | Assist T. Stansbury with organizing deposition summary for co-counsel. |
| 10/27/05 | Suzanne J McPhail | 5.50 | Cite check, fact check and prepare exhibits to reply motion. |
| 10/27/05 | William B Jacobson | 8.60 | Review correspondence and pleadings re NJ case (1.3); review media reports (.6); update task list (.3); confer with in-house Grace lawyers followed by conference with B. Harding, M. Browdy, and J. Baer (1.2); confer with expert (.3); review expert affidavit (.3); confer with experts (.3); confer with K. Clark, R. Koch, C. Chiou and B. Cohen followed by conference with defense counsel (1.8); review reply motion and confer re same with B. Cohen (1.1); review expert witness reports and material (1.4). |
| 10/27/05 | Mark E Grummer | .90 | Review materials re dismissal motion grounds. |
| 10/27/05 | Antony B Klapper | 7.00 | Confer with consultant re (2.0); draft theme document (2.0); continue review and identification of literature (3.0). |
| 10/27/05 | Laurence A Urgenson | 1.00 | Conference with W. Jacobson re status (.5); conference with T. Mace (.5). |
| 10/28/05 | Terrell D Stansbury | 7.50 | Confer re trial database (1.6); update case files (2.0); prepare deposition summaries for joint defense (3.9). |
| 10/28/05 | Tyler D Mace | 8.00 | Confer with counsel for witness (1.5); confer with document vendors (1.2); confer with trial graphics vendors (1.3); correspondence with joint defense counsel (.8); review key documents (3.2). |
| 10/28/05 | Christopher C Chiou | .30 | Review draft legal motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/05 | Barak Cohen | 6.50 | Proof-read and revise reply brief. |
| 10/28/05 | Kenneth S Clark | 2.30 | Legal research on discovery issues. |
| 10/28/05 | Rebecca A Koch | 1.00 | Research case law for motion. |
| 10/28/05 | Amber A Horn | 7.50 | Update pleading binders for counsel per T. Stansbury (1.5); update case map material per T. Stansbury (6.0). |
| 10/28/05 | Suzanne J McPhail | 4.00 | Cite check, fact check and prepare exhibits to reply motion. |
| 10/28/05 | William B Jacobson | 4.00 | Review witness documents (1.8); confer with witness' attorney (1.7); confer with vendor (.5). |
| 10/28/05 | Mark E Grummer | 3.10 | Conferences with D. Hird re status of draft motion and related legal issues (1.0); K&E conferences re same and issues relevant to motion (.4); review research materials and forward same to D. Hird (.5); begin review of motions and responses to evaluate overview descriptions in same (.6); evaluate dismissal grounds (.6). |
| 10/28/05 | Laurence A Urgenson | 1.00 | Begin outline for status report to client (.4); review and edit response to motion (.6). |
| 10/30/05 | Barak Cohen | .20 | Confer re affidavit with W. Jacobson and E. Bronson. |
| 10/30/05 | Kenneth S Clark | 3.00 | Develop and review issues surrounding discovery and subpoenas. |
| 10/30/05 | William B Jacobson | 3.90 | Review government expert witness materials. |
| 10/31/05 | Terrell D Stansbury | 5.00 | Prepare deposition summaries for joint defense (4.0); prepare key materials for joint defense counsel (.8); prepare database for consultant (.2). |
| 10/31/05 | Tyler D Mace | 7.70 | Confer with W. Jacobson (.7); coordination with joint defense counsel re witness interviews (1.9); preparation for witness interview (2.0); confer re document review issues (1.2); conferences with client (1.2); confer with L. Urgenson and W. Jacobson (.7). |
| 10/31/05 | Barak Cohen | 8.80 | Confer with W. Jacobson and E. Bronson (2.0); revise reply brief (5.0); confer with L. Urgenson (.1); direct S. McPhail to assemble exhibits and check same (1.7). |
| 10/31/05 | Kenneth S Clark | 1.50 | Factual development in chronology. |
| 10/31/05 | Kenneth S Clark | .50 | Research reports on Hamilton, NJ Plant. |
| 10/31/05 | Kenneth S Clark | 5.00 | Legal research on criminal discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/05 | Kenneth S Clark | .30 | Conference with R. Taormina on NJ chronology and transfer of materials. |
| 10/31/05 | Rebecca A Koch | 6.40 | Review factual materials (4.2); research case law for motion (2.2). |
| 10/31/05 | Amber A Horn | 10.00 | Update case map material (7.5); assist S. McPhail re witness files and materials (2.5). |
| 10/31/05 | Suzanne J McPhail | 6.00 | Review and prepare materials to be used in witness conference for T. Mace (2.0); cite check, fact check and prepare exhibits to reply motion (4.0). |
| 10/31/05 | William B Jacobson | 9.00 | Review and revise reply motion and conferences with B. Cohen re same (3.1); conferences with L. Urgenson (.9); conference with M. Grummer (.2); confer with expert witness (1.5); review material for NJ (3.3). |
| 10/31/05 | Mark E Grummer | .70 | K&E conference re status of draft motions (.1); review court filings (.6). |
| 10/31/05 | Laurence A Urgenson | 2.90 | Conference with W. Jacobson re status and venue (.2); conference with W. Jacobson and T. Mace re report and strategy (.8); conferences with G. Euston and T. Mace (.1); review revised venue motion and related comments (1.0); conference with B. Cohen re edits to motion (.1); review reply brief (.2); work on outline (.2); review and respond to case correspondence (.3). |
| 10/31/05 | Velma J Worrells | 4.00 | Search government exhibits per T. Stansbury request. |
| | Total: | 1,391.60 | |

**Matter 58 - Criminal Travel Matter, No Third Parties - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/05 | Tyler D Mace | 2.30 | Travel for witness interviews (billed at half time). |
| 10/12/05 | Tyler D Mace | .70 | Travel to and from witness interviews (billed at half time). |
| 10/16/05 | William B Jacobson | 4.00 | Travel to Bozeman, MT (billed at half time). |
| 10/17/05 | William B Jacobson | 2.00 | Travel to Missoula, MT (billed at half time). |
| 10/18/05 | William B Jacobson | 2.70 | Travel to Libby, MT (2.0) (billed at half time); travel to Kalispell, MT (.7) (billed at half time). |
| 10/19/05 | William B Jacobson | 2.00 | Travel to and from Libby, MT (billed at half time). |
| 10/20/05 | William B Jacobson | 5.00 | Travel to Kalispell, MT (billed at half time). |
|  | Total: | 18.70 |  |