# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
| --- | --- |
| Travel Expense | $2,830.91 |
| Airfare | $6,698.58 |
| Transportation to/from airport | $395.60 |
| Travel Meals | $351.54 |
| Other Travel Expenses | $23.00 |
| **Total:** | **$10,299.63** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/03/05 | 449.39 | Airfare, Salvatore Bianca, Washington, DC, 06/05/05 to 06/08/05, (Expert Witness Conference) |
| 6/05/05 | 350.00 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 06/05/05 (Expert Witness Conference) |
| 6/06/05 | 350.00 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 06/06/05 (Expert Witness Conference) |
| 6/07/05 | 350.00 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 06/07/05 (Expert Witness Conference) |
| 8/11/05 | 69.20 | Transportation to/from airport, Crown Coach, Salvatore F Bianca |
| 8/15/05 | 250.00 | Travel Expense, Salvatore Bianca, Hotel, Philadelphia, PA, 08/15/05, (Client Conference) |
| 8/15/05 | 363.39 | Airfare, Salvatore Bianca, Philadelphia, PA, 08/15/05 to 08/16/05, (Client Conference) |
| 8/15/05 | 70.15 | Transportation to/from airport, Crown Coach, Salvatore F Bianca |
| 8/15/05 | 110.00 | Transportation to/from airport, Crown Coach, Michael Dierkes |
| 9/20/05 | 693.39 | Airfare, Samuel Blatnick, Washington, D.C., 09/20/05 to 09/20/05, (Conference) |
| 9/26/05 | 146.00 | Trainfare, Barbara Harding, Wilmington, DE, 09/26/05 to 09/26/05, (Court Hearing) |
| 9/26/05 | 13.90 | Trainfare, Barbara Harding, Wilmington, DE, 09/26/05 to 09/26/05, (Court Hearing) |
| 10/04/05 | 250.00 | Travel Expense, Michelle Browdy, Hotel, Baltimore, MD, 10/04/05, (Expert Witness Conference) |
| 10/04/05 | 208.20 | Airfare, Michelle Browdy, Baltimore, MD, 10/04/05 to 10/04/05, (Expert Witness Conference) |
| 10/04/05 | 371.41 | Airfare, Samuel Blatnick, Baltimore,MD, 10/04/05 to 10/05/05, (Conference) |
| 10/04/05 | 774.62 | Airfare, Janet Baer, Philadelphia, PA, 10/23/05 to 10/24/05, (Hearing) |
| 10/04/05 | 42.00 | Transportation to/from airport, Michelle Browdy, Chicago, Illinois, 10/04/05, (Expert Witness Conference) |
| 10/04/05 | 10.00 | Transportation to/from airport, Michelle Browdy, Baltimore, MD, 10/04/05, (Expert Witness Conference) |
| 10/10/05 | 23.00 | Other Travel Expenses, Janet Baer, Parking, Chicago, IL, 10/10/05, (Document Preparation) |
| 10/17/05 | 507.41 | Airfare, Brian Stansbury, Washington, D.C., 10/17/05 to 10/18/05, (Conference) |
| 10/18/05 | 350.00 | Travel Expense, Andrea Johnson, Hotel, Washington, DC, 10/18/05, (Conference) |
| 10/18/05 | 990.66 | Airfare, Andrea Johnson, Washington, D.C., 10/19/05 to 10/20/05, (Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/05 | 6.92 | Travel Meals, Andrea Johnson, Washington, D.C., 10/19/05, (Conference), Lunch |
| 10/19/05 | 15.00 | Travel Meals, Andrea Johnson, Chicago, IL, 10/19/05, (Conference), Breakfast |
| 10/20/05 | 4.75 | Travel Meals, Andrea Johnson, Washington, D.C., 10/20/05, (Conference), Breakfast |
| 10/20/05 | 8.66 | Travel Meals, Andrea Johnson, Washington, D.C., 10/20/05, (Conference) |
| 10/23/05 | 250.00 | Travel Expense, Janet Baer, Hotel, Wilmington, DE, 10/23/05, (Hearing) |
| 10/23/05 | 168.00 | Trainfare, Barbara Harding, Wilmington, DE, 10/23/05 to 10/24/05, (Court Hearing) |
| 10/23/05 | 10.00 | Travel Meals, Janet Baer, Chicago, IL, 10/23/05, (Hearing) |
| 10/23/05 | 5.01 | Travel Meals, Barbara Harding, Wilmington, DE, 10/23/05, (Court Hearing) |
| 10/24/05 | 713.41 | Airfare, Michael Dierkes, Washington, DC, 10/25/05 to 10/26/05, (Conference) |
| 10/24/05 | 6.00 | Travel Meals, Janet Baer, Philadelphia, PA, 10/24/05, (Hearing) |
| 10/24/05 | 21.95 | Travel Meals, Janet Baer, Wilmington, DE, 10/24/05 (Hearing) |
| 10/24/05 | 4.75 | Travel Meals, Janet Baer, Wilmington, DE, 10/24/05 (Hearing) |
| 10/25/05 | 350.00 | Travel Expense, David Mendelson, Hotel, Boston MA, 10/25/05, (Conference) |
| 10/25/05 | 330.91 | Travel Expense, Michael Dierkes, Hotel, Washington, DC, 10/25/05, (Conference) |
| 10/25/05 | 921.40 | Airfare, David Mendelson, Boston MA, 10/25/05 to 10/26/05, (Conference) |
| 10/25/05 | 377.40 | Airfare, Samuel Blatnick, Pittsburgh,PA, 10/30/05 to 10/31/05, (Hearing) |
| 10/25/05 | 40.00 | Transportation to/from airport, David Mendelson, Boston MA, 10/25/05, (Conference) |
| 10/25/05 | 16.00 | Transportation to/from airport, Michael Dierkes, Washington, DC, 10/25/05, (Conference) |
| 10/25/05 | 38.40 | Travel Meals, David Mendelson, Boston MA, 10/25/05 (Conference) |
| 10/25/05 | 34.00 | Travel Meals, Michael Dierkes, Washington, DC, 10/25/05, (Conference) |
| 10/26/05 | 21.25 | Transportation to/from airport, David Mendelson, Boston MA, 10/26/05, (Conference) |
| 10/26/05 | 17.00 | Transportation to/from airport, Michael Dierkes, Washington, DC, 10/26/05, (Conference) |
| 10/26/05 | 12.00 | Travel Meals, David Mendelson, Boston MA, 10/26/05 (Conference) |
| 10/26/05 | 35.20 | Travel Meals, David Mendelson, Boston MA, 10/26/05 (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/05 | 7.70 | Travel Meals, David Mendelson, Boston MA, 10/26/05 (Conference) |
| 10/26/05 | 6.31 | Travel Meals, Michael Dierkes, Washington, DC, 10/26/05, (Conference) |
| 10/26/05 | 34.89 | Travel Meals, Michael Dierkes, Washington, DC, 10/26/05, (Conference) |
| 10/30/05 | 100.00 | Travel Meals, Samuel Blatnick, Travel Meal with Others (Dinner for 2 people), Chicago IL, 10/30/05, (Hearing) |
| Total: | 10,299.63 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,803.03 |
| Fax Telephone Charge | $6.40 |
| Fax Charge | $443.25 |
| Standard Copies | $25,201.25 |
| Binding | $71.75 |
| Tabs/Indexes/Dividers | $226.30 |
| Color Copies | $1,897.50 |
| Scanned Images | $793.65 |
| CD-ROM Duplicates | $240.00 |
| CD-ROM Master | $60.00 |
| Postage | $2.63 |
| Overnight Delivery | $507.41 |
| Outside Messenger Services | $820.31 |
| Local Transportation | $392.50 |
| Court Reporter Fee/Deposition | $668.20 |
| Filing Fees | $370.00 |
| Medical Consultant Fees | $1,500.00 |
| Trial Exhibits | $4,114.00 |
| Outside Copy/Binding Services | $72.55 |
| Working Meals/K&E Only | $346.73 |
| Working Meals/K&E and Others | $463.23 |
| Information Broker Doc/Svcs | $1,131.10 |
| Library Document Procurement | $833.56 |
| Computer Database Research | $10,750.76 |
| Overtime Transportation | $1,032.84 |
| Overtime Meals | $3,104.86 |
| Overtime Meals – Attorney | $598.45 |
| Secretarial Overtime | $1,985.69 |
| Miscellaneous Office Expenses | $1,044.03 |
| **Total:** | **$60,481.98** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/05 | .80 | Telephone call to: HOUSTON,TX 832-876-7253 |
| 5/19/05 | .60 | Telephone call to: GRD PR,TX 214-755-8885 |
| 6/05/05 | 9.95 | Telephone, Salvatore Bianca, Internet Access, Marriott Metro Washington, DC, 06/05/05, (Expert Witness Conference) |
| 6/05/05 | .57 | Telephone, Salvatore Bianca, Internet Access, Marriott Metro Washington, DC, 06/05/05, (Expert Witness Conference) |
| 6/06/05 | 9.95 | Telephone, Salvatore Bianca, Internet Access, Marriott Metro Washington, DC, 06/06/05, (Expert Witness Conference) |
| 6/06/05 | .57 | Telephone, Salvatore Bianca, Internet Access, Marriott Metro Washington, DC, 06/06/05, (Expert Witness Conference) |
| 6/06/05 | 7.50 | Local Transportation, Salvatore Bianca, cabfare, Washington, DC, 06/06/05, (Expert Witness Conference) |
| 6/06/05 | 74.03 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (MAY 1, 2005-MAY 31, 2005). |
| 6/07/05 | 9.95 | Telephone, Salvatore Bianca, Internet Access, Marriott Metro Washington, DC, 06/07/05, (Expert Witness Conference) |
| 6/07/05 | .57 | Telephone, Salvatore Bianca, Internet Access, Marriott Metro Washington, DC, 06/07/05, (Expert Witness Conference) |
| 6/24/05 | 222.20 | PARCELS INC - Information Broker Doc/Svcs, Documents Regarding Case #01-1139, 6/21/05 |
| 7/06/05 | 7.50 | Fax Charge, Fax page charge to 412-227-4500 |
| 7/07/05 | 18.00 | Fax Charge, Fax page charge to 202-797-3619 |
| 7/07/05 | 24.00 | Fax Charge, Fax page charge to 412-355-6501 |
| 7/07/05 | 15.75 | Fax Charge, Fax page charge to 202-879-5200 |
| 7/08/05 | 18.00 | Fax Charge, Fax page charge to 202-879-5200 |
| 7/11/05 | .75 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/11/05 | .75 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/12/05 | .75 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/12/05 | .75 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/12/05 | 1.50 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/16/05 | 4.50 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/16/05 | 7.50 | Fax Charge, Fax page charge to 666-9066 |
| 7/16/05 | 9.00 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/17/05 | 2.25 | Fax Charge, Fax page charge to 954-333-3663 |
| 7/18/05 | .75 | Fax Charge, Fax page charge to 412-288-3063 |
| 7/18/05 | 6.75 | Fax Charge, Fax page charge to 412-288-3063 |
| 7/21/05 | 1.50 | Fax Charge, Fax page charge to 949-553-7713 |
| 7/27/05 | 1.50 | Fax Charge, Fax page charge to 803-943-4599 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/05 | .75 | Fax Charge, Fax page charge to 610-284-4983 |
| 7/28/05 | 1.50 | Fax Charge, Fax page charge to 610-284-4983 |
| 7/29/05 | 1.99 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 7/29/05 | 1.30 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 7/29/05 | .75 | Fax Charge, Fax page charge to 610-284-4983 |
| 7/31/05 | 4,114.00 | TRIALGRAPHIX, INC. - Trial Exhibits |
| 8/02/05 | 9.69 | Telephone call to: CLARKSVL,MD 410-531-4355 |
| 8/02/05 | 2.25 | Fax Charge, Fax page charge to 803-943-4599 |
| 8/03/05 | 1.50 | Fax Charge, Fax page charge to 856-9021 |
| 8/04/05 | 1.57 | Telephone call to: ACTON,MA 978-844-1039 |
| 8/04/05 | 231.61 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (JULY 1, 2005-JULY 31, 2005). |
| 8/05/05 | 36.75 | Fax Charge, Fax page charge to 609-441-2999 |
| 8/05/05 | 40.20 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Documents 2, 10 and 178 of Case 01-1139 Downloaded 8/3/05 |
| 8/05/05 | 58.80 | Overtime Transportation, Crown Coach Mary Mortell |
| 8/06/05 | .75 | Fax Charge, Fax page charge to 847-433-5253 |
| 8/06/05 | .75 | Fax Charge, Fax page charge to 212-457-6126 |
| 8/06/05 | .75 | Fax Charge, Fax page charge to 818-285-1832 |
| 8/09/05 | 3.94 | Telephone call to: CHICAGO,IL 773-761-6607 |
| 8/09/05 | 58.80 | Overtime Transportation, Crown Coach Mary Mortell |
| 8/10/05 | 4.89 | Telephone call to: CHICAGO,IL 773-761-6607 |
| 8/10/05 | 1.50 | Fax Charge, Fax page charge to 949-553-7713 |
| 8/10/05 | .75 | Fax Charge, Fax page charge to 609-777-3055 |
| 8/11/05 | 3.75 | Fax Charge, Fax page charge to 561-362-1583 |
| 8/11/05 | 3.75 | Fax Charge, Fax page charge to 302-652-5338 |
| 8/11/05 | 43.50 | Fax Charge, Fax page charge to 310-788-3399 |
| 8/11/05 | 2.25 | Fax Charge, Fax page charge to 415-989-1801 |
| 8/11/05 | 3.00 | Fax Charge, Fax page charge to 561-362-1583 |
| 8/12/05 | 1.90 | Telephone call to: TROY,NY 518-283-7671 |
| 8/14/05 | 227.89 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 2-7/15/05, 5-7/17/05, 8/5/05, 8/7/05, 8/8/05 |
| 8/15/05 | 9.00 | Fax Charge, Fax page charge to 302-652-5338 |
| 8/15/05 | .75 | Fax Charge, Fax page charge to 302-656-5875 |
| 8/15/05 | 30.00 | Local Transportation, Salvatore Bianca, cabfare, Philadelphia, PA, 08/15/05, (Client Conference) |
| 8/16/05 | 30.00 | Local Transportation, Salvatore Bianca, cabfare, Philadelphia, PA, 08/16/05, (Client Conference) |
| 8/17/05 | 17.25 | Fax Charge, Fax page charge to 713-735-2726 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/17/05 | 17.25 | Fax Charge, Fax page charge to 713-735-2726 |
| 8/18/05 | 2.89 | Telephone call to: PITTSBURGH,PA 412-288-3131 |
| 8/18/05 | 7.95 | Telephone call to: BANNER ELK,NC 828-898-8565 |
| 8/23/05 | 2.25 | Fax Charge, Fax page charge to 847-433-5253 |
| 8/24/05 | 1.50 | Fax Charge, Fax page charge to 310-640-8071 |
| 8/24/05 | .75 | Fax Charge, Fax page charge to 415-989-1801 |
| 8/24/05 | .75 | Fax Charge, Fax page charge to 561-362-1583 |
| 8/24/05 | .75 | Fax Charge, Fax page charge to 803-943-4599 |
| 8/26/05 | 3.96 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 8/30/05 | 10.69 | Overnight Delivery, F. White, Chicago, IL from: Kirkland & Ellis, 8/30/05 |
| 8/31/05 | 2.25 | Fax Charge, Fax page charge to 213-680-8500 |
| 8/31/05 | 37.09 | Corporate Express Inc - TA (34.42) Manila File Jackets, J. Friedland, 8/15/05 |
| 9/01/05 | 40.70 | Computer Database Research,  9.05 |
| 9/01/05 | 53.48 | Computer Database Research,  9.05 |
| 9/01/05 | .83 | Computer Database Research,  9.05 |
| 9/01/05 | .83 | Computer Database Research,  9.05 |
| 9/01/05 | 248.85 | Engstrom, J. - Print emails; copying |
| 9/01/05 | 177.75 | Hammett, B. - Revisions; gen sec |
| 9/02/05 | 42.48 | Computer Database Research,  9.05 |
| 9/02/05 | 162.13 | Computer Database Research,  9.05 |
| 9/02/05 | .83 | Computer Database Research,  9.05 |
| 9/02/05 | .83 | Computer Database Research,  9.05 |
| 9/02/05 | 248.85 | Harris, L. - Revisions; styles/format |
| 9/02/05 | 97.76 | Sopczak, D. - Revisions |
| 9/03/05 | .83 | Computer Database Research,  9.05 |
| 9/03/05 | .83 | Computer Database Research,  9.05 |
| 9/03/05 | 49.48 | Computer Database Research,  9.05 |
| 9/04/05 | .83 | Computer Database Research,  9.05 |
| 9/04/05 | .83 | Computer Database Research,  9.05 |
| 9/05/05 | .83 | Computer Database Research,  9.05 |
| 9/05/05 | .83 | Computer Database Research,  9.05 |
| 9/06/05 | 30.00 | Telephone, Andrea Johnson, Cellular Service, Verizon, 8/6/05-9/5/05, 09/06/05, (Telephone Charges) |
| 9/06/05 | .83 | Computer Database Research,  9.05 |
| 9/06/05 | 7.56 | Computer Database Research,  9.05 |
| 9/06/05 | 16.87 | Computer Database Research,  9.05 |
| 9/07/05 | 80.16 | Computer Database Research,  9.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/07/05 | 7.74 | Computer Database Research,  9.05 |
| 9/07/05 | 86.36 | Computer Database Research,  9.05 |
| 9/07/05 | .83 | Computer Database Research,  9.05 |
| 9/07/05 | .83 | Computer Database Research,  9.05 |
| 9/07/05 | 156.46 | Computer Database Research,  9.05 |
| 9/07/05 | 285.10 | Computer Database Research,  9.05 |
| 9/07/05 | 10.52 | Computer Database Research,  9.05 |
| 9/08/05 | 1.50 | Fax Charge, Fax page charge to 561-362-1583 |
| 9/08/05 | .75 | Fax Charge, Fax page charge to 803-943-4599 |
| 9/08/05 | 9.59 | Computer Database Research,  9.05 |
| 9/08/05 | 14.60 | Computer Database Research,  9.05 |
| 9/08/05 | 16.55 | Computer Database Research,  9.05 |
| 9/08/05 | 79.94 | Computer Database Research,  9.05 |
| 9/08/05 | .83 | Computer Database Research,  9.05 |
| 9/08/05 | .83 | Computer Database Research,  9.05 |
| 9/08/05 | 1.57 | Computer Database Research,  9.05 |
| 9/08/05 | 33.74 | Computer Database Research,  9.05 |
| 9/08/05 | 51.78 | Computer Database Research,  9.05 |
| 9/09/05 | 21.13 | Computer Database Research,  9.05 |
| 9/09/05 | .83 | Computer Database Research,  9.05 |
| 9/09/05 | .83 | Computer Database Research,  9.05 |
| 9/09/05 | 25.97 | Computer Database Research,  9.05 |
| 9/10/05 | 34.94 | Computer Database Research,  9.05 |
| 9/10/05 | .83 | Computer Database Research,  9.05 |
| 9/10/05 | .83 | Computer Database Research,  9.05 |
| 9/11/05 | .83 | Computer Database Research,  9.05 |
| 9/11/05 | .83 | Computer Database Research,  9.05 |
| 9/11/05 | 106.65 | Grimm, P. - Print docs and assemble binders |
| 9/11/05 | 71.10 | Bouche, D. - Copying; assemble binders |
| 9/11/05 | 71.10 | Rogers, D. - Copying; assemble binders |
| 9/12/05 | 59.23 | Computer Database Research,  9.05 |
| 9/12/05 | .83 | Computer Database Research,  9.05 |
| 9/12/05 | .83 | Computer Database Research,  9.05 |
| 9/12/05 | 679.19 | Computer Database Research,  9.05 |
| 9/12/05 | 13.43 | Computer Database Research,  9.05 |
| 9/13/05 | 1.90 | Telephone, Barbara Harding, Cellular Service, Verizon, 9/14/05-10/13/05, 09/13/05, (Telephone Charges) |
| 9/13/05 | 30.00 | Telephone call to: EASTERN,MD 443-535-8439 |
| 9/13/05 | .75 | Fax Charge, Fax page charge to 561-362-1583 |

B-9

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/05 | 36.97 | Computer Database Research,  9.05 |
| 9/13/05 | 65.90 | Computer Database Research,  9.05 |
| 9/13/05 | .83 | Computer Database Research,  9.05 |
| 9/13/05 | .83 | Computer Database Research,  9.05 |
| 9/13/05 | 400.60 | Computer Database Research,  9.05 |
| 9/14/05 | .75 | Fax Charge, Fax page charge to 803-943-4599 |
| 9/14/05 | 50.69 | Computer Database Research,  9.05 |
| 9/14/05 | 93.45 | Computer Database Research,  9.05 |
| 9/14/05 | .83 | Computer Database Research,  9.05 |
| 9/14/05 | .83 | Computer Database Research,  9.05 |
| 9/14/05 | 91.67 | Computer Database Research,  9.05 |
| 9/14/05 | 8.89 | Wasington, B. - Print docs from email |
| 9/15/05 | .83 | Computer Database Research,  9.05 |
| 9/15/05 | .83 | Computer Database Research,  9.05 |
| 9/15/05 | 15.02 | Computer Database Research,  9.05 |
| 9/15/05 | 142.20 | Sopczak, D. - Revisions |
| 9/16/05 | 1.60 | Telephone call to: HOUSTON,TX 713-203-2350 |
| 9/16/05 | .83 | Computer Database Research,  9.05 |
| 9/16/05 | .83 | Computer Database Research,  9.05 |
| 9/16/05 | 42.19 | Computer Database Research,  9.05 |
| 9/17/05 | 2.72 | Computer Database Research,  9.05 |
| 9/17/05 | .83 | Computer Database Research,  9.05 |
| 9/17/05 | .83 | Computer Database Research,  9.05 |
| 9/18/05 | 1.66 | Computer Database Research,  9.05 |
| 9/18/05 | .83 | Computer Database Research,  9.05 |
| 9/19/05 | 1.00 | Telephone call to: PASADENA,CA 818-790-9699 |
| 9/19/05 | 12.21 | Computer Database Research,  9.05 |
| 9/19/05 | 15.58 | Computer Database Research,  9.05 |
| 9/19/05 | 1.66 | Computer Database Research,  9.05 |
| 9/19/05 | .83 | Computer Database Research,  9.05 |
| 9/19/05 | 9.51 | Computer Database Research,  9.05 |
| 9/19/05 | 92.41 | Computer Database Research,  9.05 |
| 9/19/05 | 336.16 | Computer Database Research,  9.05 |
| 9/19/05 | 141.12 | Computer Database Research,  9.05 |
| 9/20/05 | .83 | Computer Database Research,  9.05 |
| 9/20/05 | .83 | Computer Database Research,  9.05 |
| 9/20/05 | 79.99 | Engstrom, J. - Print docs; time entry; gen sec |
| 9/20/05 | 26.66 | Devine, P. - PDF creation; print docs |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/05 | 11.51 | Computer Database Research,  9.05 |
| 9/21/05 | .83 | Computer Database Research,  9.05 |
| 9/21/05 | .83 | Computer Database Research,  9.05 |
| 9/21/05 | 229.17 | Computer Database Research,  9.05 |
| 9/21/05 | 2.79 | Computer Database Research,  9.05 |
| 9/21/05 | 65.01 | Overtime Meals, Nancy L Blacker - assist with prep for meeting |
| 9/22/05 | 2.80 | Telephone call to: 936-582-6466 |
| 9/22/05 | .80 | Telephone call to: WESTBORO,MA 508-366-2907 |
| 9/22/05 | 11.75 | Overnight Delivery, J. O'NEIL,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 9/22/05 | 8.81 | Overnight Delivery, RICHARD FINKE,BOCA RATON,FL from:KIRKLAND &ELLIS |
| 9/22/05 | .83 | Computer Database Research,  9.05 |
| 9/22/05 | .83 | Computer Database Research,  9.05 |
| 9/22/05 | 81.02 | Computer Database Research,  9.05 |
| 9/23/05 | 1.80 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 9/23/05 | 17.29 | Overnight Delivery, JAMES O'NEIL,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 9/23/05 | 14.16 | Computer Database Research,  9.05 |
| 9/23/05 | .83 | Computer Database Research,  9.05 |
| 9/23/05 | .83 | Computer Database Research,  9.05 |
| 9/24/05 | .83 | Computer Database Research,  9.05 |
| 9/24/05 | .83 | Computer Database Research,  9.05 |
| 9/25/05 | 55.27 | Telephone, Janet Baer, Cellular Service, T-Mobile, 8/8/05-9/07/05, 09/25/05, (Telephone Charges) |
| 9/25/05 | 45.03 | Computer Database Research,  9.05 |
| 9/25/05 | .83 | Computer Database Research,  9.05 |
| 9/25/05 | .83 | Computer Database Research,  9.05 |
| 9/26/05 | 25.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 09/26/05, (Court Hearing) |
| 9/26/05 | 27.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 09/26/05, (Court Hearing) |
| 9/26/05 | 7.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 09/26/05, (Court Hearing) |
| 9/26/05 | .83 | Computer Database Research,  9.05 |
| 9/26/05 | .83 | Computer Database Research,  9.05 |
| 9/26/05 | 63.16 | Computer Database Research,  9.05 |
| 9/26/05 | 178.25 | Computer Database Research,  9.05 |
| 9/26/05 | 106.65 | Rogers, D. - Revisions |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/05 | 62.78 | Telephone, Jonathan Friedland, Cellular Service, T Mobile, 8/28/05-9/27/05, 09/27/05, (Telephone Charges) |
| 9/27/05 | 80.00 | COURTCALL, LLC - Filing Fees - 09/27/05 Filing fees |
| 9/27/05 | 80.00 | COURTCALL, LLC - Filing Fees - 09/27/05 Filing fees |
| 9/27/05 | 80.00 | COURTCALL, LLC - Filing Fees - 09/27/05 Filing fees |
| 9/27/05 | 80.00 | COURTCALL, LLC - Filing Fees - 09/27/05 Filing fees |
| 9/27/05 | 50.00 | COURTCALL, LLC - Filing Fees - 09/26/05 Filing fees |
| 9/27/05 | .83 | Computer Database Research,  9.05 |
| 9/27/05 | 6.30 | Computer Database Research,  9.05 |
| 9/27/05 | 23.62 | Computer Database Research,  9.05 |
| 9/27/05 | 130.16 | Computer Database Research,  9.05 |
| 9/27/05 | 147.04 | Computer Database Research,  9.05 |
| 9/27/05 | 17.78 | Herrera, B. - PDF creation |
| 9/28/05 | 2.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 9/28/05 | .83 | Computer Database Research,  9.05 |
| 9/28/05 | 1.03 | Computer Database Research,  9.05 |
| 9/28/05 | 119.45 | Computer Database Research,  9.05 |
| 9/28/05 | 34.99 | Computer Database Research,  9.05 |
| 9/28/05 | 190.12 | Computer Database Research,  9.05 |
| 9/28/05 | 12.00 | Overtime Meals - Stephanie A Rein |
| 9/29/05 | 17.52 | Overnight Delivery, ROBERT MARRIAM,MEMPHIS,TN from:KIRKLAND &ELLIS |
| 9/29/05 | 17.52 | Overnight Delivery, ROBERT EMMETT,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 9/29/05 | 72.62 | Computer Database Research,  9.05 |
| 9/29/05 | 3.71 | Computer Database Research,  9.05 |
| 9/29/05 | 24.10 | Computer Database Research,  9.05 |
| 9/29/05 | 36.54 | Computer Database Research,  9.05 |
| 9/29/05 | 58.37 | Computer Database Research,  9.05 |
| 9/29/05 | 420.97 | Computer Database Research,  9.05 |
| 9/30/05 | 161.41 | LASERSHIP, INC. - Outside Messenger Services MESSENGER SERVICE 9/30/05 |
| 9/30/05 | 18.38 | Computer Database Research,  9.05 |
| 9/30/05 | 17.86 | Computer Database Research,  9.05 |
| 9/30/05 | 5.78 | LEXISNEXIS - Computer Database Research - LexisNexis Database Usage for September, 2005 |
| 9/30/05 | .83 | Computer Database Research,  9.05 |
| 9/30/05 | .83 | Computer Database Research,  9.05 |
| 9/30/05 | 1.82 | Computer Database Research,  9.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/05 | 2.11 | Computer Database Research,  9.05 |
| 9/30/05 | 21.77 | Computer Database Research,  9.05 |
| 9/30/05 | 70.57 | Computer Database Research,  9.05 |
| 9/30/05 | 658.09 | LEXISNEXIS - Computer Database Research LESIXNEXIS DATABASE USAGE FOR SEPTEMBER 2005 |
| 9/30/05 | 16.96 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for September 2005 |
| 9/30/05 | 25.98 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for September 2005 |
| 9/30/05 | 11.64 | RED TOP CAB COMPANY - Overtime Transportation 09/20/05 |
| 9/30/05 | 12.89 | RED TOP CAB COMPANY - Overtime Transportation 09/25/05 |
| 9/30/05 | 73.12 | RED TOP CAB COMPANY - Overtime Transportation 09/28/05 |
| 9/30/05 | 12.47 | RED TOP CAB COMPANY - Overtime Transportation 09/22/05 |
| 9/30/05 | 11.85 | RED TOP CAB COMPANY - Overtime Transportation 09/18/05 |
| 9/30/05 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 09/17/05 |
| 9/30/05 | 26.34 | RED TOP CAB COMPANY - Overtime Transportation 09/26/05 |
| 10/01/05 | 24.14 | AT&T TELECONFERENCE SERVICES - Telephone, Conference call, M Browdy, 9/12/05 |
| 10/01/05 | 343.79 | AT&T TELECONFERENCE SERVICES - Telephone, Conference call, L Urgenson, 9/15/05 |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .80 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | 25.00 | Library Document Procurement, Library Document Procurement - AJR. |
| 10/02/05 | 29.40 | Telephone call to: E CENTRAL,FL 561-447-8585 |
| 10/02/05 | .10 | Standard Copies |
| 10/02/05 | .30 | Standard Copies |
| 10/02/05 | 10.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/02/05 | 1.50 | Standard Copies |
| 10/02/05 | .10 | Standard Copies |
| 10/02/05 | 3.40 | Standard Copies |
| 10/03/05 | .60 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 10/03/05 | 1.00 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 10/03/05 | 1.00 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 10/03/05 | 16.10 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | 2.40 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | 2.50 | Standard Copies |
| 10/03/05 | 46.60 | Standard Copies |
| 10/03/05 | 5.00 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 1.50 | Standard Copies |
| 10/03/05 | .70 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 2.50 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 1.30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 14.50 | Standard Copies |
| 10/03/05 | 14.50 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 12.00 | Standard Copies |
| 10/03/05 | 12.00 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.50 | Standard Copies |
| 10/03/05 | 3.50 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | 8.40 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |
| 10/03/05 | 1.10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 1.20 | Standard Copies |
| 10/03/05 | 1.60 | Standard Copies |
| 10/03/05 | 2.90 | Standard Copies |
| 10/03/05 | 3.00 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | 2.20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.70 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.30 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | 2.60 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | 5.40 | Standard Copies |
| 10/03/05 | 5.60 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | 5.40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/03/05 | 1.70 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.30 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 20.80 | Standard Copies |
| 10/03/05 | 4.90 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 1.70 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.30 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 4.90 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 20.80 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | 1.10 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | 1.20 | Standard Copies |
| 10/03/05 | 1.60 | Standard Copies |
| 10/03/05 | 47.80 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 2.30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .70 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 3.60 | Standard Copies |
| 10/03/05 | 5.50 | Standard Copies |
| 10/03/05 | 11.70 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | 1.30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 21.00 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | 27.30 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 2.00 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | 4.60 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | 4.00 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | 1.50 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | 1.50 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 21.00 | Standard Copies |
| 10/03/05 | 12.00 | Color Copies |
| 10/03/05 | 120.00 | Color Copies |
| 10/03/05 | .45 | Scanned Images |
| 10/03/05 | .75 | Scanned Images |
| 10/03/05 | .45 | Scanned Images |
| 10/03/05 | 3.15 | Scanned Images |
| 10/03/05 | 7.05 | Scanned Images |
| 10/03/05 | .45 | Scanned Images |
| 10/03/05 | 6.45 | Scanned Images |
| 10/03/05 | 3.60 | Scanned Images |
| 10/03/05 | 9.15 | Scanned Images |
| 10/03/05 | 7.50 | Scanned Images |
| 10/03/05 | 4.35 | Scanned Images |
| 10/03/05 | 1.05 | Scanned Images |
| 10/03/05 | 1.65 | Scanned Images |
| 10/03/05 | 1.20 | Scanned Images |
| 10/03/05 | 15.00 | CD-ROM Duplicates |
| 10/03/05 | 30.00 | CD-ROM Master |
| 10/03/05 | 14.03 | Overnight Delivery, J. WARREN,TAMPA,FL from:KIRKLAND &ELLIS |
| 10/03/05 | 39.60 | Outside Copy/Binding Services, Michael Coyne, Copies, 10/03/05, (Copy Charges), Purchased Medical Expert Witness Licensing Info |
| 10/03/05 | 12.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 10/03/05, (Overtime Transportation) |
| 10/03/05 | 18.65 | Overtime Transportation, Brian Stansbury, Parking, ashington, D.C., 10/03/05, (Overtime Transportation) |
| 10/04/05 | .60 | Telephone call to: WASHINGTON,DC 202-862-5065 |
| 10/04/05 | .60 | Telephone call to: WILMINGTON,DE 302-426-1900 |
| 10/04/05 | 2.60 | Telephone call to: EASTERN,MD 410-293-9810 |
| 10/04/05 | 2.80 | Telephone call to: SOUTHERN,MN 507-333-4324 |
| 10/04/05 | 3.00 | Fax Charge, 561-362-1323 |
| 10/04/05 | 3.00 | Fax Charge, 410-531-4226 |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | 3.40 | Standard Copies |
| 10/04/05 | .70 | Standard Copies |
| 10/04/05 | 3.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | 2.20 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 1.80 | Standard Copies |
| 10/04/05 | 3.60 | Standard Copies |
| 10/04/05 | 1.70 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 1.10 | Standard Copies |
| 10/04/05 | 1.40 | Standard Copies |
| 10/04/05 | 1.40 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 1.30 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 22.70 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 1.20 | Standard Copies |
| 10/04/05 | .90 | Standard Copies |
| 10/04/05 | 1.20 | Standard Copies |
| 10/04/05 | 1.20 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .60 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | 134.40 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 47.60 | Standard Copies |
| 10/04/05 | 1.00 | Standard Copies |
| 10/04/05 | 3.90 | Standard Copies |
| 10/04/05 | .90 | Standard Copies |
| 10/04/05 | 1.60 | Standard Copies |
| 10/04/05 | 2.70 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 1.80 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 1.80 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .90 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 14.40 | Standard Copies |
| 10/04/05 | 1.80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 1.80 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | 1.90 | Standard Copies |
| 10/04/05 | 1.90 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | .90 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .70 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 1.90 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 49.80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 49.80 | Standard Copies |
| 10/04/05 | 2.20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 2.10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | 3.60 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | 3.70 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | 4.80 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | 5.50 | Standard Copies |
| 10/04/05 | 1.70 | Standard Copies |
| 10/04/05 | 5.50 | Standard Copies |
| 10/04/05 | 4.80 | Standard Copies |
| 10/04/05 | 3.70 | Standard Copies |
| 10/04/05 | 3.60 | Standard Copies |
| 10/04/05 | 4.80 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .90 | Standard Copies |
| 10/04/05 | 6.50 | Standard Copies |
| 10/04/05 | 6.50 | Standard Copies |
| 10/04/05 | 49.60 | Standard Copies |
| 10/04/05 | 7.90 | Standard Copies |
| 10/04/05 | 7.90 | Standard Copies |
| 10/04/05 | 18.60 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | 10.50 | Binding |
| 10/04/05 | 2.00 | Tabs/Indexes/Dividers |
| 10/04/05 | 2.30 | Tabs/Indexes/Dividers |
| 10/04/05 | .90 | Scanned Images |
| 10/04/05 | 4.20 | Scanned Images |
| 10/04/05 | 16.69 | Overnight Delivery, R. EMMETT,COLUMBIA,MD from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/04/05 | 16.69 | Overnight Delivery, R. MARRIAM,MEMPHIS,TN from:KIRKLAND &ELLIS |
| 10/04/05 | 33.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/04/05, (Conference) |
| 10/04/05 | 10.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/04/05, (Conference) |
| 10/04/05 | 25.00 | Library Document Procurement, Library Document Procurement - Occupational Medicine. |
| 10/04/05 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/04/05 |
| 10/04/05 | 9.00 | Overtime Meals - Attorney, Lori Sinanyan, Los Angeles, 10/04/05 |
| 10/04/05 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/04/05 |
| 10/05/05 | 1.00 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 10/05/05 | .50 | Telephone call to: SWITZERLND 011-41433177763 |
| 10/05/05 | 1.40 | Telephone call to: EASTERN,MD 410-293-9810 |
| 10/05/05 | 14.80 | Telephone call to: NEWYORKCTY,NY 212-239-1100 |
| 10/05/05 | 1.60 | Telephone call to: NEWYORKCTY,NY 212-239-1100 |
| 10/05/05 | 1.40 | Telephone call to: LB AREA,CA 310-321-5532 |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 19.60 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | 112.60 | Standard Copies |
| 10/05/05 | 5.20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | 2.10 | Standard Copies |
| 10/05/05 | .90 | Standard Copies |
| 10/05/05 | 9.00 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | 3.90 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 1.20 | Standard Copies |
| 10/05/05 | 13.00 | Standard Copies |
| 10/05/05 | 12.70 | Standard Copies |
| 10/05/05 | 1.30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | 1.30 | Standard Copies |
| 10/05/05 | 1.40 | Standard Copies |
| 10/05/05 | 1.70 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 1.70 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 3.10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 14.10 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | 1.30 | Standard Copies |
| 10/05/05 | 1.90 | Standard Copies |
| 10/05/05 | 1.90 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 6.30 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | 6.30 | Standard Copies |
| 10/05/05 | 17.50 | Standard Copies |
| 10/05/05 | 7.40 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 3.70 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 21.30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 1.60 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 12.00 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 3.30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | 11.10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 2.30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 1.30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 2.00 | Standard Copies |
| 10/05/05 | 1.80 | Standard Copies |
| 10/05/05 | 1.80 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 14.10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .90 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | 1.20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .90 | Standard Copies |
| 10/05/05 | 1.90 | Standard Copies |
| 10/05/05 | .90 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .70 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 3.10 | Standard Copies |
| 10/05/05 | 1.00 | Standard Copies |
| 10/05/05 | 1.00 | Standard Copies |
| 10/05/05 | 3.20 | Standard Copies |
| 10/05/05 | 1.50 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .70 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .80 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .80 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 12.70 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .80 | Standard Copies |
| 10/05/05 | 3.40 | Standard Copies |
| 10/05/05 | 1.60 | Standard Copies |
| 10/05/05 | 15.20 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | 16.40 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 3.40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 1.60 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | 15.20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 6.70 | Standard Copies |
| 10/05/05 | 5.00 | Standard Copies |
| 10/05/05 | 5.40 | Standard Copies |
| 10/05/05 | 13.20 | Standard Copies |
| 10/05/05 | 3.10 | Standard Copies |
| 10/05/05 | 12.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/05/05 | 12.90 | Standard Copies |
| 10/05/05 | 16.20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | 8.80 | Standard Copies |
| 10/05/05 | 1.60 | Standard Copies |
| 10/05/05 | 2.00 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 1.00 | Standard Copies |
| 10/05/05 | 1.70 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 12.20 | Standard Copies |
| 10/05/05 | 35.60 | Standard Copies |
| 10/05/05 | 1.75 | Binding |
| 10/05/05 | 10.50 | Color Copies |
| 10/05/05 | .30 | Scanned Images |
| 10/05/05 | 10.63 | Overnight Delivery, MR STEPHEN L BOSSEY,DALLAS,TX to:TONI WALLACE |
| 10/05/05 | 33.56 | GEORGETOWN MEDICAL LIBRARY - Library Document Procurement OCCUPATIONAL MEDECINE/PULMONARY FUNCTION TESTS 19016 (M. UTGOFF) |
| 10/05/05 | 699.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Katherine Phillips |
| 10/05/05 | 30.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Katherine Phillips |
| 10/05/05 | 8.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Shirley A. Pope |
| 10/05/05 | 84.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Lori Sinanyan |
| 10/05/05 | 20.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Sam Gross |
| 10/05/05 | .64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, Tim Fitzsimmons |
| 10/05/05 | 21.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, Tim Fitzsimmons |
| 10/05/05 | 18.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jennifer Ballinger |
| 10/05/05 | 3.04 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jennifer Ballinger |

| Date | Amount | Description |
|------|--------|-------------|
| 10/05/05 | 6.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jacob Goldfinger |
| 10/05/05 | 6.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 David Andrews |
| 10/05/05 | 1,553.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 David Andrews |
| 10/05/05 | 89.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jamie Strohl |
| 10/05/05 | 90.88 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jamie Strohl |
| 10/05/05 | 608.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jamie Strohl |
| 10/05/05 | 1.12 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Elizabeth Ori |
| 10/05/05 | .08 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Elizabeth Ori |
| 10/05/05 | 51.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 William Cross |
| 10/05/05 | 10.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jesse Aguilar |
| 10/05/05 | .32 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jesse Aguilar |
| 10/05/05 | 147.04 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Timothy Brian Pryzbylski |
| 10/05/05 | 93.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Kristen Weber |
| 10/05/05 | .80 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jorie Statland |
| 10/05/05 | .16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Michael Coyne |
| 10/05/05 | 113.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Michael Coyne |
| 10/05/05 | 2.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Salvatore Bianca |
| 10/05/05 | 384.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Salvatore Bianca |
| 10/05/05 | 46.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Salvatore Bianca |
| 10/05/05 | 14.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Rachel Schulman |
| 10/05/05 | 9.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Maureen McCarthy |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/05/05 | 13.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center, 7/1/05 to 9/30/05 Mary Catherine Mortell |
| 10/05/05 | 249.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center, 7/1/05 to 9/30/05 Mary Catherine Mortell |
| 10/05/05 | 2.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Monica Hartsock |
| 10/05/05 | 4.72 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Christopher Landau |
| 10/05/05 | 7.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Kimberly Love |
| 10/05/05 | 4.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Denise Wymore |
| 10/05/05 | 1.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Michael Najjarpour |
| 10/05/05 | 102.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Michael Najjarpour |
| 10/05/05 | 2.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Michael Najjarpour |
| 10/05/05 | 14.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Michael Najjarpour |
| 10/05/05 | 2.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Shirley A. Pope |
| 10/05/05 | 15.65 | Overtime Transportation, Brian Stansbury, Parking, Washington, D.C., 10/05/05 |
| 10/05/05 | 12.00 | Overtime Meals - Stephanie A Rein |
| 10/05/05 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/05/05 |
| 10/06/05 | .60 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 10/06/05 | 1.20 | Telephone call to: NEWYORKCTY,NY 212-906-1704 |
| 10/06/05 | 1.60 | Telephone call to: E CENTRAL,FL 561-982-8971 |
| 10/06/05 | 2.00 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 10/06/05 | 30.00 | Telephone, Andrea Johnson, Cellular Service, Verizon, 9/6/05-10/5/05, 10/06/05, (Telephone Charges) |
| 10/06/05 | .70 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 14.10 | Standard Copies |
| 10/06/05 | 17.50 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .70 | Standard Copies |
| 10/06/05 | 7.40 | Standard Copies |
| 10/06/05 | 12.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/06/05 | 7.70 | Standard Copies |
| 10/06/05 | 22.30 | Standard Copies |
| 10/06/05 | 3.90 | Standard Copies |
| 10/06/05 | 9.20 | Standard Copies |
| 10/06/05 | 1.70 | Standard Copies |
| 10/06/05 | 6.30 | Standard Copies |
| 10/06/05 | 9.30 | Standard Copies |
| 10/06/05 | 10.70 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 2.20 | Standard Copies |
| 10/06/05 | 1.30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 1.10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 3.70 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 11.50 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 1.60 | Standard Copies |
| 10/06/05 | .70 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | 1.90 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.50 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 2.00 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | 2.80 | Standard Copies |
| 10/06/05 | 1.40 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/06/05 | .80 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 1.60 | Standard Copies |
| 10/06/05 | 2.00 | Standard Copies |
| 10/06/05 | 1.70 | Standard Copies |
| 10/06/05 | 1.90 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | 3.20 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 59.00 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 6.00 | Standard Copies |
| 10/06/05 | 5.00 | Standard Copies |
| 10/06/05 | 4.20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 11.20 | Standard Copies |
| 10/06/05 | 8.80 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | 2.80 | Standard Copies |
| 10/06/05 | 7.80 | Standard Copies |
| 10/06/05 | 2.20 | Standard Copies |
| 10/06/05 | 3.40 | Standard Copies |
| 10/06/05 | 5.60 | Standard Copies |
| 10/06/05 | 4.40 | Standard Copies |
| 10/06/05 | 1.70 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | 1.00 | Standard Copies |
| 10/06/05 | 24.50 | Standard Copies |
| 10/06/05 | 1.60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | 5.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/06/05 | 8.10 | Standard Copies |
| 10/06/05 | 2.40 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.40 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.80 | Standard Copies |
| 10/06/05 | 5.30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |

B-42

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | 1.10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.90 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.80 | Standard Copies |
| 10/06/05 | 6.80 | Standard Copies |
| 10/06/05 | 6.80 | Standard Copies |
| 10/06/05 | 19.10 | Standard Copies |
| 10/06/05 | 11.00 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | 5.10 | Standard Copies |
| 10/06/05 | 4.90 | Standard Copies |
| 10/06/05 | 12.60 | Standard Copies |
| 10/06/05 | 2.30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 4.60 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 41.10 | Standard Copies |
| 10/06/05 | 1.20 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .45 | Scanned Images |
| 10/06/05 | .75 | Scanned Images |
| 10/06/05 | .15 | Scanned Images |
| 10/06/05 | 1.80 | Scanned Images |
| 10/06/05 | .75 | Scanned Images |
| 10/06/05 | 60.00 | CD-ROM Duplicates |
| 10/06/05 | 30.00 | CD-ROM Duplicates |
| 10/06/05 | .37 | Postage |
| 10/06/05 | 14.84 | Outside Messenger Services,  JOHNSON |
| 10/06/05 | 18.65 | Overtime Transportation, Brian Stansbury, Parking, Washington, D.C., 10/06/05 |
| 10/06/05 | 12.00 | Overtime Meals - Kenya L Davis |
| 10/06/05 | 12.00 | Overtime Meals - Angela A Braxton |
| 10/06/05 | 12.00 | Overtime Meals - Nadine M Edmonds |
| 10/06/05 | 12.00 | Overtime Meals - Colleen N Benjamin |
| 10/06/05 | 12.00 | Overtime Meals - Amber A Horn |
| 10/06/05 | 12.00 | Overtime Meals - Desiree P January |
| 10/06/05 | 12.00 | Overtime Meals - Stephanie A Rein |
| 10/06/05 | 10.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/06/05 |
| 10/06/05 | 208.70 | Kenya L Davis - Overtime - entered Data into an excel worksheet |
| 10/06/05 | 85.74 | Angela A Braxton - Overtime - input info in spreadsheet |
| 10/06/05 | 130.02 | Nadine M Edmonds - Overtime - edits to motion. |
| 10/07/05 | 1.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/07/05 | .60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/07/05 | .60 | Telephone call to: EL CAJON,CA 619-444-2182 |
| 10/07/05 | 2.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/07/05 | 93.23 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, 9/8/05-10/7/05 |
| 10/07/05 | 37.40 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, 9/8/05-10/7/05 |
| 10/07/05 | 1.80 | Telephone call to: LA MESA,CA 619-697-9420 |
| 10/07/05 | 4.00 | Telephone call to: LA MESA,CA 619-697-9420 |
| 10/07/05 | 1.20 | Fax Telephone Charge, 214-357-7252 |
| 10/07/05 | 8.25 | Fax Charge, 214-357-7252 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/07/05 | 25.50 | Fax Charge, 214-357-7252 |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 1.30 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 1.30 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | 7.40 | Standard Copies |
| 10/07/05 | 2.90 | Standard Copies |
| 10/07/05 | 4.00 | Standard Copies |
| 10/07/05 | 5.20 | Standard Copies |
| 10/07/05 | 3.60 | Standard Copies |
| 10/07/05 | .60 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .50 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/07/05 | 1.30 | Standard Copies |
| 10/07/05 | .90 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .50 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 3.70 | Standard Copies |
| 10/07/05 | 3.00 | Standard Copies |
| 10/07/05 | 3.00 | Standard Copies |
| 10/07/05 | 3.00 | Standard Copies |
| 10/07/05 | 3.00 | Standard Copies |
| 10/07/05 | 3.50 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 11.90 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .60 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 1.70 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 2.00 | Standard Copies |
| 10/07/05 | 3.30 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 1.20 | Standard Copies |
| 10/07/05 | .50 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | 7.20 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | 2.80 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | .60 | Standard Copies |
| 10/07/05 | 9.60 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | 3.10 | Standard Copies |
| 10/07/05 | 1.50 | Standard Copies |
| 10/07/05 | 3.10 | Standard Copies |
| 10/07/05 | 5.40 | Standard Copies |
| 10/07/05 | 15.40 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | 3.30 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 21.70 | Standard Copies |
| 10/07/05 | 1.80 | Standard Copies |
| 10/07/05 | 6.80 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .80 | Standard Copies |
| 10/07/05 | 1.30 | Standard Copies |
| 10/07/05 | 3.50 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | 2.00 | Standard Copies |
| 10/07/05 | .70 | Standard Copies |
| 10/07/05 | 1.00 | Standard Copies |
| 10/07/05 | .50 | Standard Copies |
| 10/07/05 | 1.60 | Standard Copies |
| 10/07/05 | 1.70 | Standard Copies |
| 10/07/05 | .60 | Standard Copies |
| 10/07/05 | .70 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | 1.30 | Standard Copies |
| 10/07/05 | 1.40 | Standard Copies |
| 10/07/05 | 1.00 | Standard Copies |
| 10/07/05 | .90 | Standard Copies |
| 10/07/05 | .90 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 5.60 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 5.50 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .80 | Standard Copies |
| 10/07/05 | 2.50 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | 2.60 | Standard Copies |
| 10/07/05 | 4.70 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 4.70 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 6.70 | Standard Copies |
| 10/07/05 | .70 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | 1.00 | Standard Copies |
| 10/07/05 | 1.70 | Standard Copies |
| 10/07/05 | .60 | Standard Copies |
| 10/07/05 | 3.00 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .80 | Standard Copies |
| 10/07/05 | .80 | Standard Copies |
| 10/07/05 | 1.60 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | 20.80 | Standard Copies |
| 10/07/05 | 1.20 | Standard Copies |
| 10/07/05 | 6.80 | Standard Copies |
| 10/07/05 | 3.50 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .50 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | 1.20 | Standard Copies |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | 1.90 | Standard Copies |
| 10/07/05 | 3.00 | Color Copies |
| 10/07/05 | 1.50 | Color Copies |
| 10/07/05 | 1.50 | Color Copies |
| 10/07/05 | 1.50 | Color Copies |
| 10/07/05 | 1.50 | Color Copies |
| 10/07/05 | 3.00 | Color Copies |
| 10/07/05 | 595.50 | Color Copies |
| 10/07/05 | .45 | Scanned Images |
| 10/07/05 | 5.10 | Scanned Images |
| 10/07/05 | 4.05 | Scanned Images |
| 10/07/05 | 8.25 | Scanned Images |
| 10/07/05 | .15 | Scanned Images |
| 10/07/05 | .30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/07/05 | 4.50 | Scanned Images |
| 10/07/05 | .60 | Scanned Images |
| 10/07/05 | 1.50 | Scanned Images |
| 10/07/05 | 1.65 | Scanned Images |
| 10/07/05 | .30 | Scanned Images |
| 10/07/05 | 5.55 | Scanned Images |
| 10/07/05 | .90 | Scanned Images |
| 10/07/05 | 98.25 | Working Meals/K&E and Others, Brian Stansbury, Washington, D.C.,0/07/05, (Expert Witness Conference) (Lunch for 8 people) |
| 10/07/05 | 25.00 | Library Document Procurement, Library Document Procurement - Exposure Assessment for Asbestos Contaminated Vermiculite. |
| 10/08/05 | 19.50 | Fax Charge, Barbara Harding, Fax, 10/08/05 |
| 10/08/05 | 4.00 | Standard Copies |
| 10/08/05 | 4.00 | Standard Copies |
| 10/08/05 | 2.25 | Scanned Images |
| 10/08/05 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/08/05 |
| 10/09/05 | .20 | Standard Copies |
| 10/09/05 | .30 | Standard Copies |
| 10/09/05 | .30 | Standard Copies |
| 10/09/05 | .20 | Standard Copies |
| 10/09/05 | 2.10 | Standard Copies |
| 10/09/05 | 2.10 | Standard Copies |
| 10/09/05 | .40 | Standard Copies |
| 10/09/05 | .20 | Standard Copies |
| 10/09/05 | .20 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | .20 | Standard Copies |
| 10/09/05 | 2.10 | Standard Copies |
| 10/09/05 | 2.10 | Standard Copies |
| 10/09/05 | 2.00 | Standard Copies |
| 10/09/05 | 12.50 | Standard Copies |
| 10/09/05 | 1.00 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | 1.50 | Standard Copies |
| 10/09/05 | 2.50 | Standard Copies |
| 10/09/05 | 4.00 | Standard Copies |
| 10/09/05 | 13.00 | Standard Copies |
| 10/09/05 | 9.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/09/05 | 5.50 | Standard Copies |
| 10/09/05 | 1.00 | Standard Copies |
| 10/09/05 | 11.00 | Standard Copies |
| 10/09/05 | 12.50 | Standard Copies |
| 10/09/05 | 11.00 | Standard Copies |
| 10/09/05 | 12.50 | Standard Copies |
| 10/09/05 | 1.50 | Standard Copies |
| 10/09/05 | 3.00 | Standard Copies |
| 10/09/05 | 11.00 | Standard Copies |
| 10/09/05 | 15.00 | Standard Copies |
| 10/09/05 | .30 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | 2.10 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | .60 | Standard Copies |
| 10/09/05 | 3.00 | Standard Copies |
| 10/09/05 | .40 | Standard Copies |
| 10/09/05 | 2.40 | Standard Copies |
| 10/09/05 | .30 | Standard Copies |
| 10/09/05 | .90 | Standard Copies |
| 10/09/05 | 5.60 | Standard Copies |
| 10/09/05 | 8.00 | Standard Copies |
| 10/09/05 | 20.40 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | 2.20 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | .10 | Standard Copies |
| 10/09/05 | 33.50 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | 2.20 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | .50 | Standard Copies |
| 10/09/05 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/09/05 | 45.50 | Standard Copies |
| 10/09/05 | 68.05 | Outside Messenger Services, KE-15840-0018 |
| 10/09/05 | 20.00 | Overtime Transportation, Nancy Blacker, Parking, Washington DC, 10/09/05 |
| 10/09/05 | 9.70 | Overtime Transportation, Michael Coyne, Personal Car Mileage, Home to K&E (Roundtrip), 10/09/05 |
| 10/09/05 | 12.00 | Overtime Meals - Nancy L Blacker |
| 10/09/05 | 17.35 | Overtime Meals - Attorney, David Mendelson, Washington, DC, 10/09/05 |
| 10/09/05 | 24.47 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/09/05 |
| 10/09/05 | 195.03 | Nancy L Blacker - Overtime - edit motion |
| 10/10/05 | 1.00 | Telephone call to: NEWYORKCTY,NY 212-583-5677 |
| 10/10/05 | .60 | Telephone call to: COLUMBIA,MD 410-531-4795 |
| 10/10/05 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 10/10/05 | .60 | Telephone call to: NORTH WEST,NJ 973-966-8084 |
| 10/10/05 | 1.00 | Telephone call to: LB AREA,CA 310-321-5532 |
| 10/10/05 | 1.70 | Standard Copies |
| 10/10/05 | 1.70 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.70 | Standard Copies |
| 10/10/05 | 1.70 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | 11.90 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | 1.00 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.60 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 7.40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.60 | Standard Copies |
| 10/10/05 | 1.60 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | 11.90 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.60 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.70 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 27.60 | Standard Copies |
| 10/10/05 | .90 | Standard Copies |
| 10/10/05 | 8.90 | Standard Copies |
| 10/10/05 | 41.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 21.50 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 2.00 | Standard Copies |
| 10/10/05 | 1.70 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.00 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .90 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 17.90 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.40 | Standard Copies |
| 10/10/05 | 2.80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.40 | Standard Copies |
| 10/10/05 | 2.80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.90 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | 1.00 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | 1.40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | 1.20 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | .90 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | 2.00 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 2.30 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | 2.50 | Standard Copies |
| 10/10/05 | 29.40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 2.50 | Standard Copies |
| 10/10/05 | 2.50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.90 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 2.20 | Standard Copies |
| 10/10/05 | 4.00 | Standard Copies |
| 10/10/05 | 2.00 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 2.00 | Standard Copies |
| 10/10/05 | 1.20 | Standard Copies |
| 10/10/05 | 2.00 | Standard Copies |
| 10/10/05 | .90 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | 12.80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | 2.30 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 1.30 | Standard Copies |
| 10/10/05 | 1.30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .90 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 2.30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | 1.10 | Standard Copies |
| 10/10/05 | 1.40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 2.60 | Standard Copies |
| 10/10/05 | 2.60 | Standard Copies |
| 10/10/05 | 9.80 | Standard Copies |
| 10/10/05 | 124.10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/05 | 1.00 | Standard Copies |
| 10/10/05 | 3.10 | Tabs/Indexes/Dividers |
| 10/10/05 | .45 | Scanned Images |
| 10/10/05 | .15 | Scanned Images |
| 10/10/05 | .45 | Scanned Images |
| 10/10/05 | 1.80 | Scanned Images |
| 10/10/05 | .60 | Scanned Images |
| 10/10/05 | .45 | Scanned Images |
| 10/10/05 | 3.30 | Scanned Images |
| 10/10/05 | .30 | Scanned Images |
| 10/10/05 | .30 | Scanned Images |
| 10/10/05 | .30 | Scanned Images |
| 10/10/05 | .75 | Scanned Images |
| 10/10/05 | 16.05 | Scanned Images |
| 10/10/05 | 11.55 | Scanned Images |
| 10/10/05 | .60 | Scanned Images |
| 10/10/05 | 9.00 | Scanned Images |
| 10/10/05 | 6.60 | Scanned Images |
| 10/10/05 | 7.20 | Scanned Images |
| 10/10/05 | .15 | Scanned Images |
| 10/10/05 | 15.00 | CD-ROM Duplicates |
| 10/10/05 | 30.00 | CD-ROM Master |
| 10/10/05 | 12.11 | Overnight Delivery, BARBARA HADING,SEVERNA PARK, MD from:STEPHANIE RAN |
| 10/10/05 | 156.90 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Obtain documents re HK Porter Bankruptcy |
| 10/10/05 | 8.00 | Overtime Transportation, David Mendelson, cabfare, Washington, 10/10/05 |
| 10/10/05 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/10/05 |
| 10/10/05 | 3.00 | Overtime Transportation, Andrea Johnson, Parking, Chicago, IL, 10/10/05 |
| 10/10/05 | 14.50 | Overtime Meals - Attorney, David Mendelson, Washington, 10/10/05 |
| 10/10/05 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/10/05 |
| 10/10/05 | 39.74 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/10/05 |
| 10/11/05 | .60 | Telephone call to: BALTIMORE,MD 410-727-7100 |
| 10/11/05 | 2.00 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/11/05 | .80 | Telephone call to: MIAMI,FL 305-374-7580 |
| 10/11/05 | 1.80 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/05 | 6.80 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/11/05 | 6.40 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/11/05 | 1.40 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/11/05 | 4.80 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/11/05 | 3.60 | Telephone call to: PITTSBURGH,PA 412-288-4104 |
| 10/11/05 | .80 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/11/05 | .60 | Telephone call to: SANFRNCSCO,CA 415-433-3200 |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | 4.40 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | 6.60 | Standard Copies |
| 10/11/05 | 21.40 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | 1.80 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 3.80 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 3.30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 3.00 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 1.80 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 1.80 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 2.00 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.00 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 1.00 | Standard Copies |
| 10/11/05 | 1.20 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 4.60 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.70 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | 2.00 | Standard Copies |
| 10/11/05 | 2.60 | Standard Copies |
| 10/11/05 | 3.30 | Standard Copies |
| 10/11/05 | 1.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 3.40 | Standard Copies |
| 10/11/05 | 1.90 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.90 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 6.60 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | 1.90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/11/05 | 2.50 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 2.60 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 2.20 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 1.70 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 1.80 | Standard Copies |
| 10/11/05 | 1.80 | Standard Copies |
| 10/11/05 | 1.20 | Standard Copies |
| 10/11/05 | 2.30 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | 2.70 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | 2.10 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 1.20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | .80 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 2.10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 17.90 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | 2.60 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | 17.90 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 4.60 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | 1.50 | Standard Copies |
| 10/11/05 | 2.40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 2.10 | Standard Copies |
| 10/11/05 | 2.00 | Standard Copies |
| 10/11/05 | 2.40 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 6.00 | Standard Copies |
| 10/11/05 | 2.20 | Standard Copies |
| 10/11/05 | 2.30 | Standard Copies |
| 10/11/05 | 2.70 | Standard Copies |
| 10/11/05 | 2.80 | Standard Copies |
| 10/11/05 | 2.00 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | 1.50 | Standard Copies |
| 10/11/05 | 4.10 | Standard Copies |
| 10/11/05 | 2.90 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.50 | Standard Copies |
| 10/11/05 | 2.10 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 2.10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 6.00 | Standard Copies |
| 10/11/05 | 2.10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .80 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 6.00 | Standard Copies |
| 10/11/05 | 6.40 | Standard Copies |
| 10/11/05 | 7.10 | Standard Copies |
| 10/11/05 | 7.60 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | 50.70 | Standard Copies |
| 10/11/05 | 24.50 | Standard Copies |
| 10/11/05 | 2.80 | Standard Copies |
| 10/11/05 | 13.00 | Standard Copies |
| 10/11/05 | 28.90 | Standard Copies |
| 10/11/05 | 2.20 | Standard Copies |
| 10/11/05 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | 19.40 | Standard Copies |
| 10/11/05 | 10.80 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .80 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 80.40 | Standard Copies |
| 10/11/05 | 2.40 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .80 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .80 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/11/05 | 15.30 | Standard Copies |
| 10/11/05 | 2.80 | Standard Copies |
| 10/11/05 | 6.50 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 2.80 | Standard Copies |
| 10/11/05 | 3.50 | Standard Copies |
| 10/11/05 | 6.50 | Standard Copies |
| 10/11/05 | 15.30 | Standard Copies |
| 10/11/05 | 13.00 | Standard Copies |
| 10/11/05 | 12.70 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 8.50 | Standard Copies |
| 10/11/05 | 4.00 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 1.20 | Standard Copies |
| 10/11/05 | 4.80 | Standard Copies |
| 10/11/05 | 15.00 | Standard Copies |
| 10/11/05 | 75.20 | Standard Copies |
| 10/11/05 | 1.60 | Standard Copies |
| 10/11/05 | 4.20 | Standard Copies |
| 10/11/05 | 8.70 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 21.60 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | 5.40 | Standard Copies |
| 10/11/05 | 36.60 | Standard Copies |
| 10/11/05 | 1.90 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | 1.90 | Standard Copies |
| 10/11/05 | 4.50 | Standard Copies |
| 10/11/05 | 1.20 | Standard Copies |
| 10/11/05 | 1.40 | Standard Copies |
| 10/11/05 | 1.90 | Standard Copies |
| 10/11/05 | .50 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.50 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .50 | Tabs/Indexes/Dividers |
| 10/11/05 | 18.00 | Color Copies |
| 10/11/05 | .30 | Scanned Images |
| 10/11/05 | .60 | Scanned Images |
| 10/11/05 | 2.10 | Scanned Images |
| 10/11/05 | .45 | Scanned Images |
| 10/11/05 | .37 | Postage |
| 10/11/05 | 1.52 | Postage |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/05 | 13.22 | Overnight Delivery, JAMENDA MCCOY,CHICAGO,IL from:MICHAEL COYNE |
| 10/11/05 | 16.81 | Overnight Delivery, JAMENDA MCCOY,CHICAGO,IL from:MICHAEL COYNE |
| 10/11/05 | 7.95 | Outside Copy/Binding Services, Michael Coyne, Copies, 10/11/05, (Copy Charges), Purchased Medical Expert Witness Licensing Info |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Am. Rev. Respir. Dis. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Clin. Radiol. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Neurology. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Am. J. Roentgenol. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J. Comput Assit. Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Am. J. Roentgenol Radium Ther Nucl. Med. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Radiology. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J. Comput. Assist Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Cardiovasc. Intervent. Radiol. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Appl. Radiol. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Radiographics. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Am. J. Roentgenol. Radium Ther Nucl. Med. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - JAMA. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Radiology. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Radiology. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Radiology. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J. Comput Assist Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Softw. Healthc. |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Chest. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J Comput Assit Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J Comput Assist Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J Comput Assist Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J. Occup. Med. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Mod. Pathol. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Clin. Imaging. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - Radiology. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - J. Comput. Assist. Tomogr. |
| 10/11/05 | 25.00 | Library Document Procurement, Library Document Procurement - AJR. |
| 10/11/05 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/11/05 |
| 10/11/05 | 19.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/11/05 |
| 10/11/05 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/11/05 |
| 10/11/05 | 10.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/11/05 |
| 10/12/05 | 1.80 | Telephone call to: AROUND DT,MI 734-646-2692 |
| 10/12/05 | .80 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/12/05 | 1.40 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 6.00 | Standard Copies |
| 10/12/05 | 40.20 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 2.40 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | 4.00 | Standard Copies |
| 10/12/05 | 1.40 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 2.30 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 3.00 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | 3.20 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | 1.10 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/05 | 2.10 | Standard Copies |
| 10/12/05 | 1.20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.60 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | 27.40 | Standard Copies |
| 10/12/05 | 12.80 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | 7.00 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 7.00 | Standard Copies |
| 10/12/05 | 14.10 | Standard Copies |
| 10/12/05 | 7.00 | Standard Copies |
| 10/12/05 | 5.30 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | 4.50 | Standard Copies |
| 10/12/05 | 5.10 | Standard Copies |
| 10/12/05 | 5.10 | Standard Copies |
| 10/12/05 | 22.20 | Standard Copies |
| 10/12/05 | 4.60 | Standard Copies |
| 10/12/05 | 20.80 | Standard Copies |
| 10/12/05 | 5.10 | Standard Copies |
| 10/12/05 | 24.60 | Standard Copies |
| 10/12/05 | 5.10 | Standard Copies |
| 10/12/05 | 5.50 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 5.60 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | 3.00 | Standard Copies |
| 10/12/05 | 20.80 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | 17.90 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | 2.10 | Standard Copies |
| 10/12/05 | 3.50 | Standard Copies |
| 10/12/05 | 3.50 | Standard Copies |
| 10/12/05 | 18.90 | Standard Copies |
| 10/12/05 | 2.60 | Standard Copies |
| 10/12/05 | 4.50 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 2.60 | Standard Copies |
| 10/12/05 | 11.10 | Standard Copies |
| 10/12/05 | 11.10 | Standard Copies |
| 10/12/05 | 8.30 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | 1.90 | Standard Copies |
| 10/12/05 | 17.50 | Standard Copies |
| 10/12/05 | 4.30 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | 11.50 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | 1.40 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 2.10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 8.00 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 13.50 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | 2.60 | Standard Copies |
| 10/12/05 | 4.00 | Standard Copies |
| 10/12/05 | 4.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 1.20 | Standard Copies |
| 10/12/05 | 1.10 | Standard Copies |
| 10/12/05 | 3.60 | Standard Copies |
| 10/12/05 | 1.80 | Standard Copies |
| 10/12/05 | 4.00 | Standard Copies |
| 10/12/05 | 4.60 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | 3.40 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | 1.50 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 2.60 | Standard Copies |
| 10/12/05 | 3.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | 4.20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.50 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | 6.90 | Standard Copies |
| 10/12/05 | 31.80 | Standard Copies |
| 10/12/05 | 45.00 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.50 | Standard Copies |
| 10/12/05 | 2.90 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | 8.10 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | 1.90 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 7.00 | Standard Copies |
| 10/12/05 | 1.60 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 23.70 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | 1.30 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 1.20 | Standard Copies |
| 10/12/05 | 2.40 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.80 | Standard Copies |
| 10/12/05 | 27.60 | Standard Copies |
| 10/12/05 | 1.30 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.80 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 1.50 | Standard Copies |
| 10/12/05 | 1.30 | Standard Copies |
| 10/12/05 | 7.90 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 7.90 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 24.90 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | 3.30 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 23.70 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | 3.30 | Standard Copies |
| 10/12/05 | 2.10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 3.50 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .50 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 1.20 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | 3.80 | Standard Copies |
| 10/12/05 | .40 | Standard Copies |
| 10/12/05 | 1.20 | Standard Copies |
| 10/12/05 | 8.80 | Standard Copies |
| 10/12/05 | 12.00 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | 2.60 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | 10.20 | Standard Copies |
| 10/12/05 | 14.60 | Standard Copies |
| 10/12/05 | 13.60 | Standard Copies |
| 10/12/05 | 16.40 | Standard Copies |
| 10/12/05 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | 14.00 | Standard Copies |
| 10/12/05 | 2.80 | Standard Copies |
| 10/12/05 | 1.40 | Standard Copies |
| 10/12/05 | 1.60 | Standard Copies |
| 10/12/05 | 4.40 | Standard Copies |
| 10/12/05 | 2.20 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 15.00 | Standard Copies |
| 10/12/05 | 1.00 | Standard Copies |
| 10/12/05 | 29.20 | Standard Copies |
| 10/12/05 | 58.10 | Standard Copies |
| 10/12/05 | 81.40 | Standard Copies |
| 10/12/05 | 9.30 | Standard Copies |
| 10/12/05 | 221.10 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | 79.80 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | .15 | Scanned Images |
| 10/12/05 | 4.35 | Scanned Images |
| 10/12/05 | 2.25 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | 1.35 | Scanned Images |
| 10/12/05 | 3.15 | Scanned Images |
| 10/12/05 | 2.85 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | .15 | Scanned Images |
| 10/12/05 | 1.95 | Scanned Images |
| 10/12/05 | .45 | Scanned Images |
| 10/12/05 | .15 | Scanned Images |
| 10/12/05 | 7.80 | Scanned Images |
| 10/12/05 | 8.70 | Scanned Images |
| 10/12/05 | .45 | Scanned Images |
| 10/12/05 | 1.65 | Scanned Images |
| 10/12/05 | .15 | Scanned Images |
| 10/12/05 | 1.35 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | 4.05 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | .90 | Scanned Images |
| 10/12/05 | .60 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | 1.35 | Scanned Images |
| 10/12/05 | 2.85 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | 1.20 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | .45 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | .60 | Scanned Images |
| 10/12/05 | .90 | Scanned Images |
| 10/12/05 | .90 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | .60 | Scanned Images |
| 10/12/05 | .90 | Scanned Images |
| 10/12/05 | .30 | Scanned Images |
| 10/12/05 | .75 | Scanned Images |
| 10/12/05 | .30 | Scanned Images |
| 10/12/05 | .90 | Scanned Images |
| 10/12/05 | 1.20 | Scanned Images |
| 10/12/05 | 20.25 | Scanned Images |
| 10/12/05 | 26.85 | Scanned Images |
| 10/12/05 | 16.81 | Overnight Delivery, JAMENDA MCCOY,CHICAGO,IL from:MICHAEL COYNE |
| 10/12/05 | 12.01 | Overnight Delivery, KATIE PHILLIPS,CHICAGO,IL to:KERRY MCCOOK |
| 10/12/05 | 750.00 | MEDICAL CONSULTANT - Consulting fees for PI estimation |
| 10/12/05 | 750.00 | MEDICAL CONSULTANT - Consulting fees for PI estimation |
| 10/12/05 | 41.47 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/3/05 |
| 10/12/05 | 14.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/3/05 |
| 10/12/05 | 211.20 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE W/BARBARA HARDING 10/12/05 |
| 10/12/05 | 46.20 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 6 PEOPLE W/BARBARA HARDING 10/12/05 |

B-79

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | 25.00 | Library Document Procurement, Library Document Procurement - Asbestos-Containing Materials in School Buildings: A Guidance Document. |
| 10/12/05 | 12.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 10/12/05 |
| 10/13/05 | .60 | Telephone call to: COASTALBND,TX 361-991-1170 |
| 10/13/05 | 1.40 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/13/05 | 1.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 4.00 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | 1.00 | Standard Copies |
| 10/13/05 | 3.50 | Standard Copies |
| 10/13/05 | .90 | Standard Copies |
| 10/13/05 | 1.00 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 1.20 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | 1.40 | Standard Copies |
| 10/13/05 | 8.20 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | 1.10 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 111.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 70.30 | Standard Copies |
| 10/13/05 | 2.00 | Standard Copies |
| 10/13/05 | 2.20 | Standard Copies |
| 10/13/05 | 2.00 | Standard Copies |
| 10/13/05 | 2.00 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | 4.10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | 4.30 | Standard Copies |
| 10/13/05 | 1.30 | Standard Copies |
| 10/13/05 | 4.20 | Standard Copies |
| 10/13/05 | 4.20 | Standard Copies |
| 10/13/05 | 4.40 | Standard Copies |
| 10/13/05 | 4.70 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | 4.40 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 21.70 | Standard Copies |
| 10/13/05 | 2.00 | Standard Copies |
| 10/13/05 | 1.00 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | 2.20 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | 7.20 | Standard Copies |
| 10/13/05 | 2.20 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 2.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | 2.40 | Standard Copies |
| 10/13/05 | 1.40 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | 2.80 | Standard Copies |
| 10/13/05 | 4.60 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 1.50 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | 2.00 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | 5.10 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 1.40 | Standard Copies |
| 10/13/05 | 7.30 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .90 | Standard Copies |
| 10/13/05 | 4.90 | Standard Copies |
| 10/13/05 | 5.00 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/13/05 | 5.50 | Standard Copies |
| 10/13/05 | 1.40 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 8.20 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | 10.60 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 10.00 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | 10.40 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | 12.70 | Standard Copies |
| 10/13/05 | 13.00 | Standard Copies |
| 10/13/05 | 12.70 | Standard Copies |
| 10/13/05 | 13.00 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 3.00 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | 1.20 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | 1.60 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | 3.40 | Standard Copies |
| 10/13/05 | 26.60 | Standard Copies |
| 10/13/05 | 25.90 | Standard Copies |
| 10/13/05 | 3.00 | Standard Copies |
| 10/13/05 | 90.10 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | .50 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | 1.20 | Standard Copies |
| 10/13/05 | 2.40 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 2.20 | Standard Copies |
| 10/13/05 | 7.00 | Binding |
| 10/13/05 | 5.25 | Binding |

B-84

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/05 | 8.75 | Binding |
| 10/13/05 | 1.50 | Tabs/Indexes/Dividers |
| 10/13/05 | 48.00 | Tabs/Indexes/Dividers |
| 10/13/05 | 2.50 | Tabs/Indexes/Dividers |
| 10/13/05 | 4.80 | Scanned Images |
| 10/13/05 | 2.55 | Scanned Images |
| 10/13/05 | .15 | Scanned Images |
| 10/13/05 | 12.94 | Overnight Delivery, J. HUGHES,CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 10/13/05 | 24.00 | Tabs/Indexes/Dividers |
| 10/13/05 | 24.00 | Tabs/Indexes/Dividers |
| 10/13/05 | 24.00 | Tabs/Indexes/Dividers |
| 10/13/05 | 8.00 | Working Meals/K&E and Others |
| 10/13/05 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/13/05 |
| 10/13/05 | 5.00 | Overtime Meals - Laura E Mellis |
| 10/13/05 | 12.00 | Overtime Meals - Desiree P January |
| 10/13/05 | 12.00 | Overtime Meals - Kenya L Davis |
| 10/13/05 | 15.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/13/05 |
| 10/13/05 | 195.03 | Gia A Stovall - Overtime - inputting names in Excel from Law |
| 10/13/05 | 166.96 | Elizabeth A Ester - Overtime - inputted data into an excel spreadsheet |
| 10/13/05 | 208.70 | Kenya L Davis - Overtime - entered Data into an Excel Spreadsheet |
| 10/13/05 | 142.90 | Angela A Braxton - Overtime - input data in spreadsheet |
| 10/14/05 | 7.40 | Telephone call to: MIAMI,FL 305-995-5259 |
| 10/14/05 | 4.80 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/14/05 | .80 | Telephone call to: STATE OF,DE 302-778-6407 |
| 10/14/05 | 3.20 | Telephone call to: SOUTHWEST,WA 253-927-0249 |
| 10/14/05 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/14/05 | 3.00 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/14/05 | 11.00 | Telephone call to: NEWYORKCTY,NY 212-239-1100 |
| 10/14/05 | 4.20 | Telephone call to: CHICAGO,IL 312-861-3120 |
| 10/14/05 | 3.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/14/05 | .60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/14/05 | .60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/14/05 | 99.20 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, 9/15/05-10/14/05 |
| 10/14/05 | 122.65 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 9/16/05, 9/19/05, 10/7/05, 3-10/10/05 |
| 10/14/05 | 7.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/14/05 | 3.40 | Standard Copies |
| 10/14/05 | 152.10 | Standard Copies |
| 10/14/05 | 3.40 | Standard Copies |
| 10/14/05 | 13.80 | Standard Copies |
| 10/14/05 | 7.00 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 1.70 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 1.70 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | 2.80 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | 13.80 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 13.80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 40.00 | Standard Copies |
| 10/14/05 | 47.60 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 1.70 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 14.10 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.50 | Standard Copies |
| 10/14/05 | 3.00 | Standard Copies |
| 10/14/05 | 3.00 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 2.20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 1.90 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 2.80 | Standard Copies |
| 10/14/05 | 2.00 | Standard Copies |
| 10/14/05 | 18.00 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.50 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 4.60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 2.40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.60 | Standard Copies |
| 10/14/05 | 3.20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 4.40 | Standard Copies |
| 10/14/05 | 1.70 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.60 | Standard Copies |
| 10/14/05 | 3.20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 14.60 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 3.70 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | 3.60 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 1.30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.60 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 12.60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 2.00 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 2.80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 45.00 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 1.60 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 2.30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | 3.40 | Standard Copies |

B-91

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 6.00 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 2.70 | Standard Copies |
| 10/14/05 | 5.00 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/14/05 | 2.60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | 2.60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | 7.60 | Standard Copies |
| 10/14/05 | 6.20 | Standard Copies |
| 10/14/05 | 10.10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 10.10 | Standard Copies |
| 10/14/05 | 10.10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | 4.20 | Standard Copies |
| 10/14/05 | 17.20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 3.20 | Standard Copies |
| 10/14/05 | 1.60 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | 5.40 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | 27.20 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 28.50 | Standard Copies |
| 10/14/05 | 2.80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 47.50 | Standard Copies |
| 10/14/05 | 3.40 | Standard Copies |
| 10/14/05 | 5.50 | Standard Copies |
| 10/14/05 | 13.20 | Standard Copies |
| 10/14/05 | 2.80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | 1.75 | Binding |
| 10/14/05 | 1.75 | Binding |
| 10/14/05 | 1.75 | Binding |
| 10/14/05 | .40 | Tabs/Indexes/Dividers |
| 10/14/05 | 1.20 | Tabs/Indexes/Dividers |
| 10/14/05 | .60 | Scanned Images |
| 10/14/05 | .60 | Scanned Images |
| 10/14/05 | 3.15 | Scanned Images |
| 10/14/05 | .30 | Scanned Images |
| 10/14/05 | .90 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .90 | Scanned Images |
| 10/14/05 | 3.30 | Scanned Images |
| 10/14/05 | 1.65 | Scanned Images |
| 10/14/05 | 1.20 | Scanned Images |
| 10/14/05 | 1.20 | Scanned Images |
| 10/14/05 | 5.10 | Scanned Images |
| 10/14/05 | 5.10 | Scanned Images |
| 10/14/05 | 2.25 | Scanned Images |
| 10/14/05 | 12.30 | Scanned Images |
| 10/14/05 | 13.65 | Scanned Images |
| 10/14/05 | .90 | Scanned Images |
| 10/14/05 | 1.80 | Scanned Images |
| 10/14/05 | .60 | Scanned Images |
| 10/14/05 | 2.85 | Scanned Images |
| 10/14/05 | 1.50 | Scanned Images |
| 10/14/05 | 2.85 | Scanned Images |
| 10/14/05 | .60 | Scanned Images |
| 10/14/05 | 1.50 | Scanned Images |
| 10/14/05 | 1.50 | Scanned Images |
| 10/14/05 | 2.40 | Scanned Images |
| 10/14/05 | 1.80 | Scanned Images |
| 10/14/05 | .60 | Scanned Images |
| 10/14/05 | 5.25 | Scanned Images |
| 10/14/05 | 8.40 | Scanned Images |
| 10/14/05 | 71.10 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 10/14/05 | 11.15 | Overnight Delivery, JAY HUGHES,CAMBRIDGE,MA from:L MELLIS FOR B STANSBURY |
| 10/14/05 | 48.12 | Outside Messenger Services |
| 10/14/05 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/14/05 |
| 10/14/05 | 12.00 | Overtime Meals - Michelle O Floyd |
| 10/14/05 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/14/05 |
| 10/14/05 | 122.72 | Michelle O Floyd - Data entry |
| 10/15/05 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 10/15/05 | 3.40 | Telephone call to: FREEPORT,NY 516-378-7750 |
| 10/15/05 | 2.90 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | 1.50 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | 1.30 | Standard Copies |
| 10/15/05 | 1.60 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | 3.80 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | .60 | Standard Copies |
| 10/15/05 | 2.00 | Standard Copies |
| 10/15/05 | .40 | Standard Copies |
| 10/15/05 | 2.20 | Standard Copies |
| 10/15/05 | 6.70 | Standard Copies |
| 10/15/05 | 9.80 | Standard Copies |
| 10/15/05 | .90 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | 5.60 | Standard Copies |
| 10/15/05 | 3.50 | Standard Copies |
| 10/15/05 | 2.20 | Standard Copies |
| 10/15/05 | .80 | Standard Copies |
| 10/15/05 | 1.10 | Standard Copies |
| 10/15/05 | .40 | Standard Copies |
| 10/15/05 | 1.90 | Standard Copies |
| 10/15/05 | .30 | Standard Copies |
| 10/15/05 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/05 | .70 | Standard Copies |
| 10/15/05 | .90 | Standard Copies |
| 10/15/05 | .50 | Standard Copies |
| 10/15/05 | 1.30 | Standard Copies |
| 10/15/05 | 2.10 | Standard Copies |
| 10/15/05 | .60 | Standard Copies |
| 10/15/05 | .40 | Standard Copies |
| 10/15/05 | .80 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | .60 | Standard Copies |
| 10/15/05 | 1.60 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | .30 | Standard Copies |
| 10/15/05 | 2.00 | Standard Copies |
| 10/15/05 | 1.50 | Standard Copies |
| 10/15/05 | .50 | Standard Copies |
| 10/15/05 | 3.50 | Standard Copies |
| 10/15/05 | .30 | Standard Copies |
| 10/15/05 | .70 | Standard Copies |
| 10/15/05 | 2.50 | Standard Copies |
| 10/15/05 | 7.20 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | .60 | Standard Copies |
| 10/15/05 | .90 | Standard Copies |
| 10/15/05 | 3.80 | Standard Copies |
| 10/15/05 | 1.10 | Standard Copies |
| 10/15/05 | 1.20 | Standard Copies |
| 10/15/05 | 1.20 | Standard Copies |
| 10/15/05 | 3.90 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | 1.00 | Standard Copies |
| 10/15/05 | 1.40 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | .20 | Standard Copies |
| 10/15/05 | 5.10 | Scanned Images |
| 10/15/05 | 1.65 | Scanned Images |
| 10/15/05 | 75.81 | RED TOP CAB COMPANY - Overtime Transportation 10/06/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/05 | 14.49 | RED TOP CAB COMPANY - Overtime Transportation 10/14/05 |
| 10/15/05 | 57.18 | RED TOP CAB COMPANY - Overtime Transportation 10/12/05 |
| 10/15/05 | 14.54 | RED TOP CAB COMPANY - Overtime Transportation 10/06/05 |
| 10/15/05 | 13.46 | RED TOP CAB COMPANY - Overtime Transportation 10/03/05 |
| 10/15/05 | 75.40 | RED TOP CAB COMPANY - Overtime Transportation 10/05/05 |
| 10/15/05 | 12.00 | Overtime Meals - Michelle O Floyd |
| 10/15/05 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/15/05 |
| 10/15/05 | 238.37 | Mary A Gigliotti - Overtime - entered names on worksheets |
| 10/15/05 | 230.10 | Michelle O Floyd - Overtime - data entry |
| 10/16/05 | .60 | Telephone call to: PITTSBURGH,PA 412-288-4104 |
| 10/16/05 | 1.00 | Fax Telephone Charge, 518-283-9855 |
| 10/16/05 | 3.00 | Fax Telephone Charge, 518-283-9855 |
| 10/16/05 | 1.20 | Fax Telephone Charge, 518-283-9855 |
| 10/16/05 | 3.75 | Fax Charge, 518-283-9855 |
| 10/16/05 | 12.75 | Fax Charge, 518-283-9855 |
| 10/16/05 | 10.50 | Fax Charge, 518-283-9855 |
| 10/16/05 | .80 | Standard Copies |
| 10/16/05 | 2.20 | Standard Copies |
| 10/16/05 | 13.10 | Standard Copies |
| 10/16/05 | 2.40 | Standard Copies |
| 10/16/05 | .50 | Standard Copies |
| 10/16/05 | 2.20 | Standard Copies |
| 10/16/05 | 2.20 | Standard Copies |
| 10/16/05 | .40 | Standard Copies |
| 10/16/05 | .10 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | 4.10 | Standard Copies |
| 10/16/05 | 1.00 | Standard Copies |
| 10/16/05 | 1.80 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .80 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .80 | Standard Copies |
| 10/16/05 | 7.70 | Standard Copies |
| 10/16/05 | .30 | Standard Copies |
| 10/16/05 | 1.30 | Standard Copies |
| 10/16/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/05 | .30 | Standard Copies |
| 10/16/05 | 1.20 | Standard Copies |
| 10/16/05 | 3.60 | Standard Copies |
| 10/16/05 | 8.50 | Standard Copies |
| 10/16/05 | 1.70 | Standard Copies |
| 10/16/05 | 1.20 | Standard Copies |
| 10/16/05 | 1.40 | Standard Copies |
| 10/16/05 | 1.60 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .50 | Standard Copies |
| 10/16/05 | .70 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .40 | Standard Copies |
| 10/16/05 | .10 | Standard Copies |
| 10/16/05 | .70 | Standard Copies |
| 10/16/05 | 1.70 | Standard Copies |
| 10/16/05 | 1.20 | Standard Copies |
| 10/16/05 | .30 | Standard Copies |
| 10/16/05 | 2.00 | Standard Copies |
| 10/16/05 | 2.20 | Standard Copies |
| 10/16/05 | .30 | Standard Copies |
| 10/16/05 | .10 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .80 | Standard Copies |
| 10/16/05 | 2.20 | Standard Copies |
| 10/16/05 | .50 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .10 | Standard Copies |
| 10/16/05 | .50 | Standard Copies |
| 10/16/05 | .20 | Standard Copies |
| 10/16/05 | .40 | Standard Copies |
| 10/16/05 | .40 | Standard Copies |
| 10/16/05 | 3.30 | Scanned Images |
| 10/16/05 | 44.52 | Outside Messenger Services,  ANDREA JOHNSON |
| 10/16/05 | 60.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/13/05 |

| Date | Amount | Description |
|------|-------|-------------|
| 10/16/05 | 56.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/12/05 |
| 10/16/05 | 10.67 | Overtime Transportation, Kenya Davis, Personal Car Mileage, Lanham, MD to K&E, 10/16/05 |
| 10/16/05 | 16.00 | Overtime Transportation, David Mendelson, cabfare, Washington, 10/16/05, round trip |
| 10/16/05 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 10/16/05 | 12.00 | Overtime Meals - Kenya L Davis |
| 10/16/05 | 23.00 | Overtime Meals - Attorney, David Mendelson, Washington, 10/16/05, 2 meals |
| 10/16/05 | 26.76 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/16/05 |
| 10/16/05 | 396.53 | Kenya L Davis - Overtime - entered Data into an Excel Spreadsheet |
| 10/17/05 | 1.20 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 10/17/05 | .80 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/17/05 | .60 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/17/05 | 5.20 | Telephone call to: AROUND DT,MI 734-414-0269 |
| 10/17/05 | 1.80 | Telephone call to: WASHINGTON,DC 202-424-7737 |
| 10/17/05 | .60 | Telephone call to: NEWYORKCTY,NY 212-649-2462 |
| 10/17/05 | 1.00 | Telephone call to: NEWYORKCTY,NY 212-967-0095 |
| 10/17/05 | .60 | Telephone call to: ALEXANDRIA,VA 703-739-0800 |
| 10/17/05 | 1.00 | Telephone call to: E CENTRAL,FL 561-982-8971 |
| 10/17/05 | 7.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/17/05 | 15.75 | Fax Charge, 215-925-1263 |
| 10/17/05 | 5.25 | Fax Charge, 215-925-1263 |
| 10/17/05 | 1.60 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 37.20 | Standard Copies |
| 10/17/05 | 207.50 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 4.90 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .80 | Standard Copies |
| 10/17/05 | 8.40 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | 1.90 | Standard Copies |
| 10/17/05 | 2.30 | Standard Copies |
| 10/17/05 | 1.50 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | 1.30 | Standard Copies |
| 10/17/05 | 2.40 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | 1.30 | Standard Copies |
| 10/17/05 | 1.30 | Standard Copies |
| 10/17/05 | 1.70 | Standard Copies |
| 10/17/05 | 1.30 | Standard Copies |
| 10/17/05 | 1.40 | Standard Copies |
| 10/17/05 | 1.70 | Standard Copies |
| 10/17/05 | 1.60 | Standard Copies |
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | 2.90 | Standard Copies |
| 10/17/05 | 1.50 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | 1.30 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 15.40 | Standard Copies |
| 10/17/05 | 3.40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 8.40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 2.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 8.40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 3.40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | 6.40 | Standard Copies |
| 10/17/05 | 4.10 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .80 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 2.20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 1.40 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | 1.30 | Standard Copies |
| 10/17/05 | .80 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 2.20 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 2.20 | Standard Copies |
| 10/17/05 | 4.90 | Standard Copies |
| 10/17/05 | 7.30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | 1.70 | Standard Copies |
| 10/17/05 | 3.90 | Standard Copies |
| 10/17/05 | 6.40 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | 11.20 | Standard Copies |
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 13.00 | Standard Copies |
| 10/17/05 | 23.30 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 13.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/17/05 | 23.30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 2.00 | Standard Copies |
| 10/17/05 | 11.50 | Standard Copies |
| 10/17/05 | 10.80 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 2.90 | Standard Copies |
| 10/17/05 | 5.30 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | 2.40 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | 1.80 | Standard Copies |
| 10/17/05 | 8.20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 10.80 | Standard Copies |
| 10/17/05 | 2.00 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | 2.50 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 6.60 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 3.60 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 3.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 10.80 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 3.20 | Standard Copies |
| 10/17/05 | 8.60 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .80 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 3.00 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | 11.20 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | 7.70 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 6.20 | Standard Copies |
| 10/17/05 | 1.90 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 8.50 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 3.40 | Standard Copies |
| 10/17/05 | 1.70 | Standard Copies |
| 10/17/05 | 34.30 | Standard Copies |
| 10/17/05 | 1.90 | Standard Copies |
| 10/17/05 | 14.50 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 28.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | 1.60 | Standard Copies |
| 10/17/05 | 4.90 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | 2.20 | Standard Copies |
| 10/17/05 | 1.20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 2.30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | 2.60 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 2.30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 3.70 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 4.60 | Standard Copies |
| 10/17/05 | 4.00 | Standard Copies |
| 10/17/05 | 4.10 | Standard Copies |
| 10/17/05 | 11.30 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 6.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/05 | 5.10 | Standard Copies |
| 10/17/05 | 2.00 | Standard Copies |
| 10/17/05 | 6.00 | Standard Copies |
| 10/17/05 | 6.60 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | 6.10 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.60 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .80 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.90 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .80 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 4.90 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 6.50 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 6.50 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | 2.00 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 2.00 | Standard Copies |
| 10/17/05 | 2.20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 2.60 | Standard Copies |
| 10/17/05 | 2.80 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 2.60 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 2.80 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/17/05 | 2.60 | Standard Copies |
| 10/17/05 | 2.80 | Standard Copies |
| 10/17/05 | 2.60 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 2.00 | Standard Copies |
| 10/17/05 | 1.90 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 2.80 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | .90 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | .70 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 4.20 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | 5.80 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .60 | Standard Copies |
| 10/17/05 | 32.00 | Standard Copies |
| 10/17/05 | 2.10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 18.90 | Tabs/Indexes/Dividers |
| 10/17/05 | 1.10 | Tabs/Indexes/Dividers |
| 10/17/05 | 1.50 | Color Copies |
| 10/17/05 | 162.00 | Color Copies |
| 10/17/05 | 1.50 | Color Copies |
| 10/17/05 | 3.00 | Color Copies |
| 10/17/05 | 1.50 | Color Copies |
| 10/17/05 | 3.45 | Scanned Images |
| 10/17/05 | 3.45 | Scanned Images |
| 10/17/05 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/05 | .90 | Scanned Images |
| 10/17/05 | .45 | Scanned Images |
| 10/17/05 | 3.15 | Scanned Images |
| 10/17/05 | 5.70 | Scanned Images |
| 10/17/05 | .30 | Scanned Images |
| 10/17/05 | .15 | Scanned Images |
| 10/17/05 | .45 | Scanned Images |
| 10/17/05 | 8.55 | Scanned Images |
| 10/17/05 | .60 | Scanned Images |
| 10/17/05 | .60 | Scanned Images |
| 10/17/05 | .30 | Scanned Images |
| 10/17/05 | .45 | Scanned Images |
| 10/17/05 | .60 | Scanned Images |
| 10/17/05 | .30 | Scanned Images |
| 10/17/05 | .15 | Scanned Images |
| 10/17/05 | .15 | Scanned Images |
| 10/17/05 | 6.15 | Scanned Images |
| 10/17/05 | .75 | Scanned Images |
| 10/17/05 | 20.25 | Standard Copies NY |
| 10/17/05 | .75 | Standard Copies NY |
| 10/17/05 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERIVES FROM 10/10/05-10/14/05 |
| 10/17/05 | 8.00 | Overtime Transportation, David Mendelson, cabfare, Washington, 10/17/05 |
| 10/17/05 | 24.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 10/17/05 |
| 10/17/05 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/17/05 |
| 10/17/05 | 12.00 | Overtime Meals - Nancy L Blacker |
| 10/17/05 | 12.00 | Overtime Meals - Desiree P January |
| 10/17/05 | 12.00 | Overtime Meals - Kenya L Davis |
| 10/17/05 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/17/05 |
| 10/17/05 | 119.18 | Nancy L Blacker - Overtime - edit status report |
| 10/17/05 | 119.18 | Gia A Stovall - Overtime - inputting law firms in Excel spreadsheet |
| 10/17/05 | 125.22 | Elizabeth A Ester - Overtime - input data into an excel spreadsheet |
| 10/17/05 | 146.09 | Kenya L Davis - Overtime - entered Data into an Excel Worksheet |
| 10/17/05 | 41.74 | Dominica V Young - Overtime - Worked on Excel Project |
| 10/18/05 | 1.60 | Telephone call to: WILMINGTON,DE 302-426-1900 |
| 10/18/05 | .60 | Telephone call to: EL CAJON,CA 619-444-2182 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/05 | 7.00 | Telephone call to: EASTERN,MD 443-535-8439 |
| 10/18/05 | 7.20 | Telephone call to: EASTERN,MD 443-535-8439 |
| 10/18/05 | 1.40 | Telephone call to: WILMINGTON,DE 302-652-5340 |
| 10/18/05 | 1.80 | Telephone call to: BOSTON,MA 617-951-2505 |
| 10/18/05 | 1.80 | Telephone call to: BOSTON,MA 617-951-2505 |
| 10/18/05 | 3.20 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 10/18/05 | .60 | Telephone call to: MINEAPOLIS,MN 612-313-7639 |
| 10/18/05 | 5.60 | Standard Copies |
| 10/18/05 | 3.00 | Standard Copies |
| 10/18/05 | 8.50 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 13.30 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 161.40 | Standard Copies |
| 10/18/05 | 1.70 | Standard Copies |
| 10/18/05 | 3.70 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | 44.80 | Standard Copies |
| 10/18/05 | 52.80 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 8.90 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | 1.40 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | 1.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.60 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 2.90 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 2.60 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 5.20 | Standard Copies |
| 10/18/05 | 6.50 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 4.30 | Standard Copies |
| 10/18/05 | 4.30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.70 | Standard Copies |
| 10/18/05 | 11.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 2.70 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 3.00 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 4.00 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 34.00 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | 3.00 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 4.20 | Standard Copies |
| 10/18/05 | 3.00 | Standard Copies |
| 10/18/05 | 2.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 6.40 | Standard Copies |
| 10/18/05 | 5.90 | Standard Copies |
| 10/18/05 | 6.50 | Standard Copies |
| 10/18/05 | 5.80 | Standard Copies |
| 10/18/05 | 5.80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.60 | Standard Copies |
| 10/18/05 | 1.90 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 2.20 | Standard Copies |
| 10/18/05 | 2.40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 2.60 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 6.30 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | 1.10 | Standard Copies |
| 10/18/05 | 1.40 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 2.20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 6.30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 8.10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 12.80 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 12.80 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | 2.70 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 2.50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 6.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | 2.90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | 2.30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 2.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 12.80 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.10 | Standard Copies |
| 10/18/05 | 6.60 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 1.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 4.30 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | 5.70 | Standard Copies |
| 10/18/05 | 4.20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 4.50 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 4.90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 8.30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | 2.10 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 2.10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 2.70 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 7.70 | Standard Copies |
| 10/18/05 | 1.90 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | 2.20 | Standard Copies |
| 10/18/05 | 2.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | 1.70 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.10 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | 1.90 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 30.40 | Standard Copies |
| 10/18/05 | 14.40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 11.40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | 3.60 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 2.50 | Standard Copies |
| 10/18/05 | 3.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 3.20 | Standard Copies |
| 10/18/05 | 14.60 | Standard Copies |
| 10/18/05 | 3.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 3.40 | Standard Copies |
| 10/18/05 | 1.90 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 6.90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 30.40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 30.40 | Standard Copies |
| 10/18/05 | 3.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 8.00 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 2.50 | Standard Copies |
| 10/18/05 | 2.50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 2.70 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | 1.40 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 2.40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 25.40 | Standard Copies |
| 10/18/05 | 2.80 | Standard Copies |
| 10/18/05 | 6.90 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | 6.90 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 11.40 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 3.10 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | 11.40 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 8.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | 25.40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 2.30 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.40 | Standard Copies |
| 10/18/05 | 57.20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 10.70 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 1.10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 23.80 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 14.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 13.00 | Standard Copies |
| 10/18/05 | 5.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 5.00 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 82.00 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 7.20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 4.80 | Standard Copies |
| 10/18/05 | 2.60 | Standard Copies |
| 10/18/05 | 4.50 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 6.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/18/05 | 1.80 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | 6.80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | 2.40 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.60 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | 3.00 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 3.80 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 2.00 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 3.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 2.20 | Standard Copies |
| 10/18/05 | 3.90 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 2.80 | Standard Copies |
| 10/18/05 | 8.40 | Standard Copies |
| 10/18/05 | 7.90 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | 2.90 | Standard Copies |
| 10/18/05 | 17.50 | Standard Copies |
| 10/18/05 | 29.50 | Standard Copies |
| 10/18/05 | 1.90 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.90 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.70 | Standard Copies |
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 8.00 | Standard Copies |
| 10/18/05 | 140.10 | Standard Copies |
| 10/18/05 | 3.80 | Standard Copies |
| 10/18/05 | 7.70 | Standard Copies |
| 10/18/05 | 4.00 | Tabs/Indexes/Dividers |
| 10/18/05 | 3.15 | Scanned Images |
| 10/18/05 | 2.55 | Scanned Images |
| 10/18/05 | .45 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | 2.25 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/05 | 1.65 | Scanned Images |
| 10/18/05 | 12.75 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | 4.50 | Scanned Images |
| 10/18/05 | .75 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .60 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .30 | Scanned Images |
| 10/18/05 | .75 | Scanned Images |
| 10/18/05 | 6.15 | Scanned Images |
| 10/18/05 | 6.30 | Scanned Images |
| 10/18/05 | 12.45 | Scanned Images |
| 10/18/05 | 4.05 | Scanned Images |
| 10/18/05 | .60 | Scanned Images |
| 10/18/05 | 26.57 | FEDEX - Overnight Delivery, K. Phillips, 10/10/05 |
| 10/18/05 | 26.77 | Overnight Delivery, E. SHORE-FREEDMAN,SPOKANE,WA from:KIRKLAND &ELLIS |
| 10/18/05 | 6.00 | Outside Messenger Services |
| 10/18/05 | 26.24 | Outside Messenger Services |
| 10/18/05 | 33.39 | Outside Messenger Services |
| 10/18/05 | 44.00 | JACKLEEN DE FINI, C.S.R., R.P.R. - Court Reporter Fee/Deposition, Transcript of proceedings, 5/08/03 |
| 10/18/05 | 21.67 | Caron L Kline - Finalize letter for mailing |
| 10/18/05 | 8.00 | Overtime Meals - Laura E Mellis |
| 10/18/05 | 14.00 | Overtime Meals - Attorney, David Mendelson, Washington, 10/18/05 |
| 10/18/05 | 30.00 | Overtime Meals - Attorney, Steven Engel, Washington, DC, 10/18/05 |
| 10/19/05 | 210.44 | MEALEY PUBLICATIONS, INC. - FEE FOR MEALEY'S ASBESTOS MEDICINE TELEPHONE CONFERENCE FOR BRIAN STANSBURY |
| 10/19/05 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 10/19/05 | 3.60 | Telephone call to: E PHOENIX,AZ 480-767-3771 |
| 10/19/05 | 11.60 | Telephone call to: NEWYORKCTY,NY 212-239-1157 |
| 10/19/05 | 14.40 | Telephone call to: HAYWARD,CA 510-727-5904 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/05 | 3.40 | Telephone call to: NEWYORKCTY,NY 212-239-1157 |
| 10/19/05 | 7.60 | Telephone call to: SLC OGDEN,UT 801-954-7600 |
| 10/19/05 | .60 | Telephone call to: STATE OF,SC 843-216-9133 |
| 10/19/05 | 1.00 | Telephone call to: PHLADELPHA,PA 610-284-4940 |
| 10/19/05 | .60 | Telephone call to: PITTSBURGH,PA 412-288-4104 |
| 10/19/05 | 3.00 | Telephone call to: STATE OF,DE 302-778-6407 |
| 10/19/05 | 1.00 | Telephone call to: WILMINGTON,DE 302-656-8162 |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 4.60 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 3.50 | Standard Copies |
| 10/19/05 | 2.10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 3.20 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | 17.40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 3.00 | Standard Copies |
| 10/19/05 | 8.20 | Standard Copies |
| 10/19/05 | 38.50 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | 6.40 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | 3.50 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/05 | 2.20 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 3.50 | Standard Copies |
| 10/19/05 | 5.60 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.50 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | 2.40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 1.40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | 12.00 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 18.90 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 10.70 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 2.30 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | 2.50 | Standard Copies |
| 10/19/05 | 1.40 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | 2.20 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | 1.70 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 8.60 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 2.00 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 2.30 | Standard Copies |
| 10/19/05 | 2.60 | Standard Copies |
| 10/19/05 | 1.70 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.40 | Standard Copies |
| 10/19/05 | 1.40 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 6.20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 2.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 11.20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 2.30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.30 | Standard Copies |
| 10/19/05 | 1.40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 4.60 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 4.00 | Standard Copies |
| 10/19/05 | 4.10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 11.30 | Standard Copies |
| 10/19/05 | 6.40 | Standard Copies |
| 10/19/05 | 5.10 | Standard Copies |
| 10/19/05 | 6.60 | Standard Copies |
| 10/19/05 | 6.00 | Standard Copies |
| 10/19/05 | 6.10 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 2.40 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 4.10 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | 3.60 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 3.70 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.60 | Standard Copies |
| 10/19/05 | 1.70 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | 4.20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 5.00 | Standard Copies |
| 10/19/05 | 2.00 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 4.30 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | 5.10 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 1.70 | Standard Copies |
| 10/19/05 | 2.20 | Standard Copies |
| 10/19/05 | 2.30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | 3.60 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 1.50 | Standard Copies |
| 10/19/05 | 2.50 | Standard Copies |
| 10/19/05 | 4.80 | Standard Copies |
| 10/19/05 | 2.70 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | 2.40 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | 1.30 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 69.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/19/05 | 8.50 | Standard Copies |
| 10/19/05 | 2.40 | Standard Copies |
| 10/19/05 | 8.50 | Standard Copies |
| 10/19/05 | 1.80 | Standard Copies |
| 10/19/05 | 47.30 | Standard Copies |
| 10/19/05 | 65.90 | Standard Copies |
| 10/19/05 | 130.20 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | 2.10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | 3.00 | Color Copies |
| 10/19/05 | 3.00 | Color Copies |
| 10/19/05 | 3.00 | Color Copies |
| 10/19/05 | 1.50 | Color Copies |
| 10/19/05 | 120.00 | Color Copies |
| 10/19/05 | 60.00 | Color Copies |
| 10/19/05 | 19.50 | Color Copies |
| 10/19/05 | 4.20 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | 2.10 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | .30 | Scanned Images |
| 10/19/05 | 2.40 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | .30 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | .30 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | 1.50 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | 1.50 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/05 | .60 | Scanned Images |
| 10/19/05 | 4.65 | Scanned Images |
| 10/19/05 | 1.35 | Scanned Images |
| 10/19/05 | .30 | Scanned Images |
| 10/19/05 | .30 | Scanned Images |
| 10/19/05 | 22.95 | Scanned Images |
| 10/19/05 | 15.00 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | .15 | Scanned Images |
| 10/19/05 | 2.25 | Scanned Images |
| 10/19/05 | 1.50 | Scanned Images |
| 10/19/05 | .30 | Standard Copies NY |
| 10/19/05 | 1.65 | Standard Copies NY |
| 10/19/05 | .75 | Standard Copies NY |
| 10/19/05 | 1.20 | Standard Copies NY |
| 10/19/05 | .45 | Standard Copies NY |
| 10/19/05 | 6.35 | Overnight Delivery, JEFFFREY A LIESEMER, WASHINGTON,DC from:STEPHANE REIN |
| 10/19/05 | 11.30 | Overnight Delivery, W WITTENBERG,TACOMA,WA from:KIRKLAND &ELLIS |
| 10/19/05 | 12.94 | Overnight Delivery, J HUGHES,MOUNT PLEASANT,SC from:KIRKLAND & ELLIS |
| 10/19/05 | 16.50 | Overnight Delivery, M FAIREY,HAMPTON,SC from:KIRKLAND & ELLIS |
| 10/19/05 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/19/05 |
| 10/19/05 | 12.00 | Overtime Meals - Stephanie A Rein |
| 10/19/05 | 22.89 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/19/05 |
| 10/19/05 | 43.34 | Caron L Kline - Overtime- edits to document |
| 10/19/05 | 1,006.94 | RUESCH INTERNATIONAL - Miscellaneous Office Expenses REGISTRATION FOR ASBESTOS LIABILITY FORUM FOR BRIAN STANSBURY. |
| 10/20/05 | 1.80 | Telephone call to: WILMINGTON,DE 302-426-9910 |
| 10/20/05 | 1.40 | Telephone call to: SOUTHERN,MN 507-333-4303 |
| 10/20/05 | 1.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/20/05 | .80 | Telephone call to: WILMINGTON,DE 302-426-9910 |
| 10/20/05 | 2.00 | Telephone call to: JACKSON,MS 601-978-1996 |
| 10/20/05 | .60 | Telephone call to: WILMINGTON,DE 302-652-5340 |
| 10/20/05 | 2.80 | Telephone call to: NY CITY,NY 917-776-9023 |
| 10/20/05 | 1.50 | Fax Charge, 214-969-4999 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | 31.00 | Standard Copies |
| 10/20/05 | 8.90 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | 3.50 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | 1.50 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | 1.90 | Standard Copies |
| 10/20/05 | 1.20 | Standard Copies |
| 10/20/05 | 1.20 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 1.90 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.80 | Standard Copies |
| 10/20/05 | 1.90 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.70 | Standard Copies |
| 10/20/05 | 1.90 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 2.70 | Standard Copies |
| 10/20/05 | 2.20 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | 1.50 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.40 | Standard Copies |
| 10/20/05 | 1.80 | Standard Copies |
| 10/20/05 | 2.50 | Standard Copies |
| 10/20/05 | 2.50 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 2.50 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.70 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | 2.30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | 1.50 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 14.10 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | 36.00 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 5.60 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.50 | Standard Copies |
| 10/20/05 | 4.50 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 2.60 | Standard Copies |
| 10/20/05 | 19.10 | Standard Copies |
| 10/20/05 | 11.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | 14.30 | Standard Copies |
| 10/20/05 | 2.00 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 4.00 | Standard Copies |
| 10/20/05 | 8.20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 2.10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | 2.30 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 1.70 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 2.80 | Standard Copies |
| 10/20/05 | 1.20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 2.40 | Standard Copies |
| 10/20/05 | 3.40 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | 5.20 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | 1.30 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | 2.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/20/05 | 5.10 | Standard Copies |
| 10/20/05 | 1.80 | Standard Copies |
| 10/20/05 | 2.00 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 1.80 | Standard Copies |
| 10/20/05 | 2.10 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 1.80 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 1.20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 11.20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 2.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/20/05 | 6.70 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | 1.90 | Standard Copies |
| 10/20/05 | 3.60 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .90 | Standard Copies |
| 10/20/05 | 6.30 | Standard Copies |
| 10/20/05 | 3.60 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | .50 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | 2.80 | Standard Copies |
| 10/20/05 | 6.70 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | 2.10 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | 5.80 | Standard Copies |
| 10/20/05 | 1.10 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | 2.00 | Standard Copies |
| 10/20/05 | 12.30 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | 100.40 | Standard Copies |
| 10/20/05 | 1.30 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | 234.60 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.00 | Standard Copies |
| 10/20/05 | 1.30 | Standard Copies |
| 10/20/05 | .45 | Scanned Images |
| 10/20/05 | .45 | Scanned Images |
| 10/20/05 | .30 | Scanned Images |
| 10/20/05 | .60 | Scanned Images |
| 10/20/05 | .60 | Scanned Images |
| 10/20/05 | .60 | Scanned Images |
| 10/20/05 | 2.70 | Scanned Images |
| 10/20/05 | .60 | Scanned Images |
| 10/20/05 | 2.40 | Scanned Images |
| 10/20/05 | 1.95 | Scanned Images |
| 10/20/05 | .15 | Scanned Images |
| 10/20/05 | .15 | Scanned Images |
| 10/20/05 | .30 | Scanned Images |
| 10/20/05 | .15 | Scanned Images |
| 10/20/05 | .30 | Scanned Images |
| 10/20/05 | .30 | Scanned Images |
| 10/20/05 | 2.70 | Scanned Images |
| 10/20/05 | 116.76 | Working Meals/K&E Only, David Mendelson, Washington, 10/20/05 (Dinner for 5 people) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/05 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/20/05 |
| 10/20/05 | 12.00 | Overtime Meals - Nancy L Blacker |
| 10/20/05 | 43.34 | Mary A Gigliotti - Overtime - prepared TOA and TOC for Brief |
| 10/20/05 | 12.00 | Overtime Meals - Stephanie A Rein |
| 10/20/05 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/20/05 |
| 10/20/05 | 130.02 | Nancy L Blacker - Overtime - edits to subpoenas |
| 10/21/05 | .60 | Telephone call to: PITTSBURGH,PA 412-261-6122 |
| 10/21/05 | .80 | Telephone call to: HATTIESBG,MS 601-583-2671 |
| 10/21/05 | .80 | Telephone call to: BEAUMONT,TX 409-835-5011 |
| 10/21/05 | .80 | Telephone call to: HOLLYWOOD,FL 305-438-9899 |
| 10/21/05 | .60 | Telephone call to: HUNTINGTON,WV 304-529-2391 |
| 10/21/05 | .80 | Telephone call to: 251-626-9340 |
| 10/21/05 | .60 | Telephone call to: WILMINGTON,DE 302-573-6195 |
| 10/21/05 | 4.60 | Telephone call to: 646-282-1801 |
| 10/21/05 | 2.00 | Telephone call to: NEWYORKCTY,NY 212-649-2462 |
| 10/21/05 | 4.20 | Telephone call to: NEWYORKCTY,NY 212-808-7955 |
| 10/21/05 | .60 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 10/21/05 | 3.75 | Fax Charge, 214-969-4999 |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.70 | Standard Copies |
| 10/21/05 | .60 | Standard Copies |
| 10/21/05 | 3.00 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .70 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .60 | Standard Copies |
| 10/21/05 | 5.30 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | 8.00 | Standard Copies |
| 10/21/05 | 2.20 | Standard Copies |
| 10/21/05 | 3.80 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | 1.80 | Standard Copies |
| 10/21/05 | 7.00 | Standard Copies |
| 10/21/05 | 248.60 | Standard Copies |
| 10/21/05 | 22.90 | Standard Copies |
| 10/21/05 | 4.20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/05 | 4.80 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 16.00 | Standard Copies |
| 10/21/05 | 161.00 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 7.20 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | 2.20 | Standard Copies |
| 10/21/05 | 3.40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 3.30 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | 4.00 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | 3.40 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.20 | Standard Copies |
| 10/21/05 | 2.30 | Standard Copies |
| 10/21/05 | 8.70 | Standard Copies |
| 10/21/05 | 14.20 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.30 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .60 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/21/05 | .60 | Standard Copies |
| 10/21/05 | 2.40 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 4.90 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 4.30 | Standard Copies |
| 10/21/05 | 7.20 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 6.60 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 5.70 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 28.60 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.70 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | 81.20 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |

B-151

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.20 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 5.00 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 17.50 | Standard Copies |
| 10/21/05 | 7.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .70 | Standard Copies |
| 10/21/05 | 3.90 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 30.80 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.70 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.70 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.70 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.80 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | 2.30 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | 1.20 | Standard Copies |
| 10/21/05 | 1.20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | 2.40 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 7.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.70 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | 4.90 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 9.40 | Standard Copies |
| 10/21/05 | 2.80 | Standard Copies |

B-154

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 4.50 | Standard Copies |
| 10/21/05 | 2.70 | Standard Copies |
| 10/21/05 | 2.90 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 3.10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 3.20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 5.00 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | 8.00 | Standard Copies |
| 10/21/05 | 4.20 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/21/05 | 4.20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | 1.40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 3.40 | Standard Copies |
| 10/21/05 | 1.90 | Standard Copies |
| 10/21/05 | 47.40 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | 4.20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 11.60 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | 2.20 | Standard Copies |
| 10/21/05 | 3.40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 4.40 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 6.30 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 5.30 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 2.40 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 1.90 | Standard Copies |
| 10/21/05 | 2.10 | Standard Copies |
| 10/21/05 | 2.60 | Standard Copies |
| 10/21/05 | 2.90 | Standard Copies |
| 10/21/05 | 3.40 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | 2.30 | Standard Copies |
| 10/21/05 | 2.80 | Standard Copies |
| 10/21/05 | 4.30 | Standard Copies |
| 10/21/05 | 2.70 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 6.30 | Standard Copies |
| 10/21/05 | 5.30 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 1.90 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 2.00 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | 6.50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 2.20 | Standard Copies |
| 10/21/05 | 4.60 | Standard Copies |
| 10/21/05 | 9.90 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/21/05 | 3.60 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 3.70 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 2.60 | Standard Copies |
| 10/21/05 | 1.20 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 4.70 | Standard Copies |
| 10/21/05 | 2.80 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 2.10 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 1.70 | Standard Copies |
| 10/21/05 | 1.80 | Standard Copies |
| 10/21/05 | 6.40 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | 1.30 | Standard Copies |
| 10/21/05 | 3.00 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 15.30 | Standard Copies |
| 10/21/05 | 15.30 | Standard Copies |
| 10/21/05 | 5.40 | Standard Copies |
| 10/21/05 | 8.60 | Standard Copies |
| 10/21/05 | 26.90 | Standard Copies |
| 10/21/05 | 19.30 | Standard Copies |
| 10/21/05 | 6.30 | Standard Copies |
| 10/21/05 | 4.20 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 3.50 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | 2.10 | Standard Copies |
| 10/21/05 | 1.00 | Standard Copies |
| 10/21/05 | 2.70 | Standard Copies |
| 10/21/05 | 2.50 | Standard Copies |
| 10/21/05 | 5.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/05 | 1.75 | Binding |
| 10/21/05 | 1.10 | Tabs/Indexes/Dividers |
| 10/21/05 | 184.50 | Color Copies |
| 10/21/05 | 156.00 | Color Copies |
| 10/21/05 | 2.10 | Scanned Images |
| 10/21/05 | 6.45 | Scanned Images |
| 10/21/05 | 1.65 | Scanned Images |
| 10/21/05 | .90 | Scanned Images |
| 10/21/05 | .60 | Scanned Images |
| 10/21/05 | .60 | Scanned Images |
| 10/21/05 | .60 | Scanned Images |
| 10/21/05 | .60 | Scanned Images |
| 10/21/05 | .45 | Scanned Images |
| 10/21/05 | .60 | Scanned Images |
| 10/21/05 | 7.20 | Scanned Images |
| 10/21/05 | .75 | Scanned Images |
| 10/21/05 | .75 | Scanned Images |
| 10/21/05 | .15 | Scanned Images |
| 10/21/05 | 1.20 | Scanned Images |
| 10/21/05 | .30 | Scanned Images |
| 10/21/05 | .30 | Scanned Images |
| 10/21/05 | 2.40 | Scanned Images |
| 10/21/05 | 6.75 | Scanned Images |
| 10/21/05 | 26.30 | Overnight Delivery, BARBARA HARDING,WILMINGTON,DE from:STEPHANIE REIN |
| 10/21/05 | 26.30 | Overnight Delivery, BARBARA HARDING,WILMINGTON,DE from:STEPHANIE RUN |
| 10/21/05 | 28.30 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE REIN |
| 10/21/05 | 43.49 | Overnight Delivery, D. MARCHANT,SCOTTSDALE,AZ from:KIRKLAND & ELLIS |
| 10/21/05 | 113.71 | JULIANN KIENZLE - Court Reporter Fee/Deposition HEARING TRANSCRIPTS. |
| 10/21/05 | 77.19 | JULIANN A KIENZLE - Court Reporter Fee/Deposition, Transcript of hearing, 10/06/2005 |
| 10/21/05 | 12.00 | Overtime Transportation, Michael Coyne, Parking, Washington, D.C., 10/21/05 |
| 10/21/05 | 173.36 | Gia A Stovall - Editing and faxing letter with charts |
| 10/21/05 | 12.00 | Overtime Meals - Michael A Coyne |
| 10/21/05 | 12.00 | Overtime Meals - Stephanie A Rein |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/05 | .80 | Telephone call to: N CENTRAL,IL 309-314-3644 |
| 10/22/05 | .60 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | 21.70 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | 25.40 | Standard Copies |
| 10/22/05 | 26.30 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 355.00 | Standard Copies |
| 10/22/05 | 222.60 | Standard Copies |
| 10/22/05 | 16.90 | Standard Copies |
| 10/22/05 | 1.50 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | 1.40 | Standard Copies |
| 10/22/05 | 104.30 | Standard Copies |
| 10/22/05 | 1.50 | Standard Copies |
| 10/22/05 | 15.40 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/05 | 7.70 | Standard Copies |
| 10/22/05 | 3.10 | Standard Copies |
| 10/22/05 | 18.70 | Standard Copies |
| 10/22/05 | 1.20 | Standard Copies |
| 10/22/05 | 2.90 | Standard Copies |
| 10/22/05 | 3.40 | Standard Copies |
| 10/22/05 | 4.90 | Standard Copies |
| 10/22/05 | 15.10 | Standard Copies |
| 10/22/05 | 2.90 | Standard Copies |
| 10/22/05 | 3.10 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | 3.10 | Standard Copies |
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | 16.90 | Standard Copies |
| 10/22/05 | 2.00 | Standard Copies |
| 10/22/05 | .70 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | 2.20 | Standard Copies |
| 10/22/05 | 1.00 | Standard Copies |
| 10/22/05 | 1.60 | Standard Copies |
| 10/22/05 | .40 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | .70 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 2.30 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 3.20 | Standard Copies |
| 10/22/05 | 3.20 | Standard Copies |
| 10/22/05 | 3.40 | Standard Copies |
| 10/22/05 | 2.40 | Standard Copies |
| 10/22/05 | 6.10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 2.50 | Standard Copies |
| 10/22/05 | 2.50 | Standard Copies |
| 10/22/05 | 2.50 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | 1.00 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 1.20 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .70 | Standard Copies |
| 10/22/05 | 1.00 | Standard Copies |
| 10/22/05 | .70 | Standard Copies |
| 10/22/05 | .80 | Standard Copies |
| 10/22/05 | 1.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | 4.00 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | 4.00 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .90 | Standard Copies |
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | 1.90 | Standard Copies |
| 10/22/05 | 4.00 | Standard Copies |
| 10/22/05 | 1.10 | Standard Copies |
| 10/22/05 | 1.20 | Standard Copies |
| 10/22/05 | 1.20 | Standard Copies |
| 10/22/05 | 2.50 | Standard Copies |
| 10/22/05 | 2.50 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | .70 | Standard Copies |
| 10/22/05 | .70 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .30 | Standard Copies |
| 10/22/05 | .10 | Standard Copies |
| 10/22/05 | .20 | Standard Copies |
| 10/22/05 | 2.40 | Scanned Images |
| 10/22/05 | 2.25 | Scanned Images |
| 10/22/05 | .30 | Scanned Images |
| 10/22/05 | .15 | Scanned Images |
| 10/22/05 | .30 | Scanned Images |
| 10/22/05 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/22/05 |
| 10/22/05 | 9.70 | Overtime Transportation, Michael Coyne, Personal Car Mileage, Home to K&E (Roundtrip), 10/22/05 |
| 10/22/05 | 12.00 | Overtime Meals - Margaret S Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/05 | 33.95 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/22/05 |
| 10/23/05 | .60 | Telephone call to: N CENTRAL,IL 309-314-3644 |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 2.60 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | 1.10 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | 7.40 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | 13.50 | Standard Copies |
| 10/23/05 | 17.50 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 1.00 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | 1.50 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/23/05 | 1.40 | Standard Copies |
| 10/23/05 | 1.40 | Standard Copies |
| 10/23/05 | 1.80 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .80 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | 3.40 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 1.80 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | 6.20 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | 1.90 | Standard Copies |
| 10/23/05 | 1.40 | Standard Copies |
| 10/23/05 | 2.30 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/05 | 5.50 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | 2.20 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | 2.60 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 2.60 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 7.50 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 1.50 | Standard Copies |
| 10/23/05 | 1.30 | Standard Copies |
| 10/23/05 | 1.10 | Standard Copies |
| 10/23/05 | 1.80 | Standard Copies |
| 10/23/05 | 2.70 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | 1.00 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 1.30 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 5.40 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | 1.80 | Standard Copies |
| 10/23/05 | 1.30 | Standard Copies |
| 10/23/05 | 1.80 | Standard Copies |
| 10/23/05 | 1.60 | Standard Copies |
| 10/23/05 | 1.90 | Standard Copies |
| 10/23/05 | 1.90 | Standard Copies |
| 10/23/05 | 2.00 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/05 | 2.40 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.30 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | 2.80 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | 1.00 | Standard Copies |
| 10/23/05 | 2.90 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .70 | Standard Copies |
| 10/23/05 | 2.30 | Standard Copies |
| 10/23/05 | 3.60 | Standard Copies |
| 10/23/05 | 2.60 | Standard Copies |
| 10/23/05 | 3.30 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 1.00 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 3.60 | Standard Copies |
| 10/23/05 | 6.60 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 25.00 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 3.20 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 3.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | .50 | Standard Copies |
| 10/23/05 | .80 | Standard Copies |
| 10/23/05 | 8.00 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 10.30 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | 24.90 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 4.00 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 4.00 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 24.90 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | 3.40 | Standard Copies |
| 10/23/05 | 4.00 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 3.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 2.70 | Standard Copies |
| 10/23/05 | .90 | Standard Copies |
| 10/23/05 | 29.90 | Standard Copies |
| 10/23/05 | 1.00 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/23/05 | 7.30 | Standard Copies |
| 10/23/05 | .60 | Standard Copies |
| 10/23/05 | 4.30 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 5.90 | Standard Copies |
| 10/23/05 | 3.50 | Standard Copies |
| 10/23/05 | 2.30 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.00 | Standard Copies |
| 10/23/05 | 17.90 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | .80 | Standard Copies |
| 10/23/05 | 2.00 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 2.30 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 4.10 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 1.70 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 9.90 | Standard Copies |
| 10/23/05 | 4.10 | Standard Copies |
| 10/23/05 | 1.50 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 3.40 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | .30 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 2.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 2.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 5.10 | Standard Copies |
| 10/23/05 | 1.00 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 2.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 2.70 | Standard Copies |
| 10/23/05 | 6.00 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | 3.40 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 2.30 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.90 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 2.90 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | .40 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 3.10 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | .80 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 8.50 | Standard Copies |
| 10/23/05 | .80 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | .80 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 9.00 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 15.10 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.60 | Standard Copies |
| 10/23/05 | 4.40 | Standard Copies |
| 10/23/05 | 4.50 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/05 | 4.80 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.90 | Standard Copies |
| 10/23/05 | 5.00 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 4.70 | Standard Copies |
| 10/23/05 | 106.50 | Color Copies |
| 10/23/05 | 3.90 | Scanned Images |
| 10/23/05 | 6.90 | Scanned Images |
| 10/23/05 | 30.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 10/23/05, (Court Hearing) |
| 10/23/05 | 57.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/17/05 |
| 10/23/05 | 21.34 | Overtime Transportation, Whitney Lappley, Personal Car Mileage, Highland Park, IL/Chicago, IL, 10/23/05 |
| 10/23/05 | 13.00 | Overtime Transportation, Whitney Lappley, Parking, Chicago, IL, 10/23/05 |
| 10/23/05 | 15.00 | Overtime Transportation, David Mendelson, Parking, Washington, 10/23/05 |
| 10/23/05 | 32.01 | Overtime Transportation, Aletta Tate, Personal Car Mileage, Home/Office, 10/23/05 |
| 10/23/05 | 13.00 | Overtime Transportation, Aletta Tate, Parking, Chicago, IL, 10/23/05 |
| 10/23/05 | 18.00 | Overtime Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/23/05 |
| 10/23/05 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 10/23/05 | 12.37 | Overtime Meals, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 10/23/2005, Aletta Tate |
| 10/23/05 | 17.79 | Overtime Meals - Attorney, David Mendelson, Washington, 10/23/05, 2 meals |
| 10/23/05 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/23/05 |
| 10/24/05 | .60 | Telephone call to: PITTSBURGH,PA 412-765-0408 |
| 10/24/05 | .50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .90 | Standard Copies |
| 10/24/05 | 25.40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 26.30 | Standard Copies |
| 10/24/05 | 2.10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 5.20 | Standard Copies |
| 10/24/05 | 1.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 3.50 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 1.80 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | .70 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 7.40 | Standard Copies |
| 10/24/05 | 2.20 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | 1.60 | Standard Copies |
| 10/24/05 | 2.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 2.80 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 1.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/05 | 1.40 | Standard Copies |
| 10/24/05 | 1.50 | Standard Copies |
| 10/24/05 | 1.40 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 3.40 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | 372.80 | Standard Copies |
| 10/24/05 | 100.60 | Standard Copies |
| 10/24/05 | 10.60 | Standard Copies |
| 10/24/05 | 14.10 | Standard Copies |
| 10/24/05 | 2.30 | Standard Copies |
| 10/24/05 | 14.20 | Standard Copies |
| 10/24/05 | 9.20 | Standard Copies |
| 10/24/05 | 18.10 | Standard Copies |
| 10/24/05 | 2.30 | Standard Copies |
| 10/24/05 | 57.30 | Standard Copies |
| 10/24/05 | 1.80 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | 1.60 | Standard Copies |
| 10/24/05 | 2.00 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 16.90 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | 9.20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | .90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 10/24/05 | .90 | Standard Copies |
| 10/24/05 | 3.60 | Standard Copies |
| 10/24/05 | .70 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 1.00 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .70 | Standard Copies |
| 10/24/05 | 1.00 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | 6.00 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.30 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 5.10 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 15.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 16.90 | Standard Copies |
| 10/24/05 | 5.10 | Standard Copies |
| 10/24/05 | 4.00 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | 1.00 | Standard Copies |
| 10/24/05 | 1.00 | Standard Copies |
| 10/24/05 | 2.40 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | .70 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.00 | Standard Copies |
| 10/24/05 | 4.00 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.30 | Standard Copies |
| 10/24/05 | 4.00 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.00 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 1.30 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | 4.00 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | 3.60 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .70 | Standard Copies |
| 10/24/05 | 1.00 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 3.60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 5.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.90 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 1.60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 1.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 1.30 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.60 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 6.10 | Standard Copies |
| 10/24/05 | 5.50 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 5.20 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 7.20 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | 4.80 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.70 | Standard Copies |
| 10/24/05 | 4.40 | Standard Copies |
| 10/24/05 | 4.50 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 1.75 | Binding |
| 10/24/05 | 3.50 | Binding |
| 10/24/05 | 1.75 | Binding |
| 10/24/05 | .40 | Tabs/Indexes/Dividers |
| 10/24/05 | .50 | Tabs/Indexes/Dividers |
| 10/24/05 | 1.30 | Tabs/Indexes/Dividers |
| 10/24/05 | 5.40 | Tabs/Indexes/Dividers |
| 10/24/05 | 3.30 | Tabs/Indexes/Dividers |
| 10/24/05 | 1.00 | Tabs/Indexes/Dividers |
| 10/24/05 | 1.40 | Tabs/Indexes/Dividers |
| 10/24/05 | .80 | Tabs/Indexes/Dividers |
| 10/24/05 | 4.40 | Tabs/Indexes/Dividers |
| 10/24/05 | .20 | Tabs/Indexes/Dividers |
| 10/24/05 | 1.80 | Tabs/Indexes/Dividers |
| 10/24/05 | 1.10 | Tabs/Indexes/Dividers |
| 10/24/05 | 103.50 | Color Copies |
| 10/24/05 | 160.50 | Color Copies |
| 10/24/05 | .75 | Scanned Images |
| 10/24/05 | 1.20 | Scanned Images |
| 10/24/05 | 2.70 | Scanned Images |
| 10/24/05 | .30 | Scanned Images |
| 10/24/05 | .15 | Scanned Images |
| 10/24/05 | 4.80 | Scanned Images |
| 10/24/05 | .30 | Scanned Images |
| 10/24/05 | 20.55 | Scanned Images |
| 10/24/05 | 10.28 | Overnight Delivery, KATIE PHILLIPS,CHICAGO,IL to:TODD MACK |
| 10/24/05 | 11.30 | Outside Messenger Services,  CHICAGO WINTER |
| 10/24/05 | 108.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 10/17/05-10/23/05 |
| 10/24/05 | 144.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 10/17/05-10/23/05 |
| 10/24/05 | 26.00 | Local Transportation, Barbara Harding, cabfare, Wilmington, DE, 10/24/05, (Court Hearing) |
| 10/24/05 | 68.46 | SHIRLEY HALL - Court Reporter Fee/Deposition HEARING TRANSCRIPT. |
| 10/24/05 | 1.75 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/05 | 25.00 | Outside Copy/Binding Services, Michael Coyne, Copies, 10/24/05, Purchased Medical Expert Witness Article |
| 10/24/05 | 260.75 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, obtain docket sheet |
| 10/25/05 | 5.00 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/25/05 | 1.80 | Telephone call to: BEAUMONT,TX 409-898-3180 |
| 10/25/05 | 1.60 | Telephone call to: E CENTRAL,FL 561-789-0613 |
| 10/25/05 | 1.00 | Telephone call to: JACKSONVL,FL 904-741-4404 |
| 10/25/05 | 7.60 | Telephone call to: BOSTON,MA 617-227-8010 |
| 10/25/05 | 41.30 | Standard Copies |
| 10/25/05 | 5.10 | Standard Copies |
| 10/25/05 | .50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 7.90 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 16.70 | Standard Copies |
| 10/25/05 | 16.70 | Standard Copies |
| 10/25/05 | 16.70 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 16.70 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 16.70 | Standard Copies |
| 10/25/05 | 16.70 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 2.00 | Standard Copies |
| 10/25/05 | 1.90 | Standard Copies |
| 10/25/05 | .50 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 21.00 | Standard Copies |
| 10/25/05 | .60 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .80 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 5.10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | 2.90 | Standard Copies |
| 10/25/05 | 2.40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 1.50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 1.60 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 10.60 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .80 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | 5.20 | Standard Copies |
| 10/25/05 | 2.30 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .80 | Standard Copies |
| 10/25/05 | 1.60 | Standard Copies |
| 10/25/05 | 10.30 | Standard Copies |
| 10/25/05 | 1.50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 1.10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 10.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | 2.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.00 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.30 | Standard Copies |
| 10/25/05 | 5.90 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | 1.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 7.20 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 1.20 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 7.20 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 1.80 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | .50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 10.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 5.10 | Standard Copies |
| 10/25/05 | 6.00 | Standard Copies |
| 10/25/05 | 1.40 | Standard Copies |
| 10/25/05 | .60 | Standard Copies |
| 10/25/05 | 1.00 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 5.00 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 5.10 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.90 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.90 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 83.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 10.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 5.00 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 1.30 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 5.00 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 6.10 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 5.00 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | .60 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 5.00 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 5.00 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 5.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 6.10 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 5.50 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 1.00 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.60 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 1.00 | Standard Copies |
| 10/25/05 | 5.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | .90 | Standard Copies |
| 10/25/05 | 1.40 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 3.00 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | .80 | Standard Copies |
| 10/25/05 | 1.00 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 1.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 6.10 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 5.50 | Standard Copies |
| 10/25/05 | 4.50 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.70 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 5.20 | Standard Copies |
| 10/25/05 | 4.80 | Standard Copies |
| 10/25/05 | 4.40 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .80 | Standard Copies |
| 10/25/05 | .90 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 1.40 | Standard Copies |
| 10/25/05 | 1.30 | Standard Copies |
| 10/25/05 | 1.50 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .50 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 4.10 | Standard Copies |
| 10/25/05 | 6.50 | Standard Copies |
| 10/25/05 | 3.60 | Standard Copies |
| 10/25/05 | 1.60 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 2.90 | Standard Copies |
| 10/25/05 | 2.00 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 3.10 | Standard Copies |
| 10/25/05 | .90 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .90 | Standard Copies |
| 10/25/05 | 3.10 | Standard Copies |
| 10/25/05 | 1.60 | Standard Copies |
| 10/25/05 | 2.90 | Standard Copies |
| 10/25/05 | 2.00 | Standard Copies |
| 10/25/05 | 3.40 | Standard Copies |
| 10/25/05 | 3.60 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 1.50 | Standard Copies |
| 10/25/05 | 1.50 | Standard Copies |
| 10/25/05 | 5.20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | 5.80 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/25/05 | 1.00 | Standard Copies |
| 10/25/05 | 1.60 | Standard Copies |
| 10/25/05 | 12.60 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | 1.60 | Standard Copies |
| 10/25/05 | 5.80 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | 12.60 | Standard Copies |
| 10/25/05 | 12.00 | Standard Copies |
| 10/25/05 | 3.00 | Color Copies |
| 10/25/05 | 36.00 | Color Copies |
| 10/25/05 | .45 | Scanned Images |
| 10/25/05 | .15 | Scanned Images |
| 10/25/05 | 1.20 | Scanned Images |
| 10/25/05 | 13.20 | Scanned Images |
| 10/25/05 | 4.20 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |
| 10/25/05 | .15 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |
| 10/25/05 | 3.90 | Scanned Images |
| 10/25/05 | 1.65 | Scanned Images |
| 10/25/05 | 1.65 | Scanned Images |
| 10/25/05 | .90 | Scanned Images |
| 10/25/05 | 5.40 | Scanned Images |
| 10/25/05 | .60 | Scanned Images |
| 10/25/05 | .45 | Scanned Images |
| 10/25/05 | .45 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/05 | 15.90 | Scanned Images |
| 10/25/05 | 7.22 | Overnight Delivery, JULIANN KIENZLE COURT REPORTER,PITTSBURGH,PA from:LAURA MELLIS |
| 10/25/05 | 364.84 | EVANS REPORTING SERVICE - Court Reporter Fee/Deposition COPIES OF THE DEPOSITONS OF PAUL WHEELER MD |
| 10/26/05 | 15.75 | Fax Charge, David Mendelson, 10/26/05, (Conference) |
| 10/26/05 | 11.70 | Standard Copies |
| 10/26/05 | 1.60 | Standard Copies |
| 10/26/05 | 7.90 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 2.20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 7.60 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 24.50 | Standard Copies |
| 10/26/05 | 2.40 | Standard Copies |
| 10/26/05 | 2.40 | Standard Copies |
| 10/26/05 | 30.70 | Standard Copies |
| 10/26/05 | 1.90 | Standard Copies |
| 10/26/05 | 1.60 | Standard Copies |
| 10/26/05 | 12.60 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 3.50 | Standard Copies |
| 10/26/05 | 2.40 | Standard Copies |
| 10/26/05 | 15.60 | Standard Copies |
| 10/26/05 | 1.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/26/05 | 3.50 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 1.80 | Standard Copies |
| 10/26/05 | 7.00 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 60.60 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 5.70 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 2.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 8.80 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 1.10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 7.20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 1.40 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 5.20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 1.50 | Standard Copies |
| 10/26/05 | 3.70 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 29.70 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 2.90 | Standard Copies |
| 10/26/05 | 6.60 | Standard Copies |
| 10/26/05 | 2.90 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 9.40 | Standard Copies |
| 10/26/05 | 9.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/26/05 | 9.40 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | 9.40 | Standard Copies |
| 10/26/05 | 1.50 | Standard Copies |
| 10/26/05 | 1.90 | Standard Copies |
| 10/26/05 | 4.30 | Standard Copies |
| 10/26/05 | 2.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 9.40 | Standard Copies |
| 10/26/05 | 1.10 | Standard Copies |
| 10/26/05 | 1.10 | Standard Copies |
| 10/26/05 | 1.50 | Standard Copies |
| 10/26/05 | 2.20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 1.10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 1.20 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 1.10 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 1.40 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 1.80 | Standard Copies |
| 10/26/05 | 1.40 | Standard Copies |
| 10/26/05 | 3.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 1.20 | Standard Copies |
| 10/26/05 | 3.70 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 5.10 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 7.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/05 | 7.50 | Standard Copies |
| 10/26/05 | 9.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 7.70 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 8.00 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 10.80 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 1.40 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 1.10 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 1.20 | Standard Copies |
| 10/26/05 | 2.40 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 8.30 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 9.10 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 5.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 8.80 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 10.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 8.30 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.10 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 1.50 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 8.20 | Standard Copies |
| 10/26/05 | 8.20 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 3.60 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 6.00 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 1.30 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 5.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.10 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.10 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 9.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 11.30 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 5.50 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 5.30 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 1.90 | Standard Copies |
| 10/26/05 | 4.10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 4.00 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 20.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 1.50 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.30 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 62.60 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.20 | Standard Copies |
| 10/26/05 | 7.10 | Standard Copies |
| 10/26/05 | 7.10 | Standard Copies |
| 10/26/05 | 4.30 | Standard Copies |
| 10/26/05 | 4.30 | Standard Copies |
| 10/26/05 | .70 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 3.50 | Standard Copies |
| 10/26/05 | 1.20 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 10.00 | Standard Copies |
| 10/26/05 | 11.30 | Standard Copies |
| 10/26/05 | 5.30 | Standard Copies |
| 10/26/05 | 5.50 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 1.90 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 3.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 1.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 5.00 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | 4.60 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 6.30 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | 2.30 | Standard Copies |
| 10/26/05 | 7.80 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 4.80 | Standard Copies |
| 10/26/05 | 4.40 | Standard Copies |
| 10/26/05 | 4.50 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | .80 | Standard Copies |
| 10/26/05 | 11.60 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 15.40 | Standard Copies |
| 10/26/05 | 3.90 | Standard Copies |
| 10/26/05 | 8.00 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 9.80 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .90 | Standard Copies |
| 10/26/05 | 3.10 | Standard Copies |
| 10/26/05 | 6.40 | Standard Copies |
| 10/26/05 | 6.80 | Standard Copies |
| 10/26/05 | 11.70 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 3.40 | Standard Copies |
| 10/26/05 | 3.20 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | 10.70 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .30 | Scanned Images |
| 10/26/05 | .30 | Scanned Images |
| 10/26/05 | 1.95 | Scanned Images |
| 10/26/05 | .60 | Scanned Images |
| 10/26/05 | .90 | Scanned Images |
| 10/26/05 | .75 | Scanned Images |
| 10/26/05 | 1.35 | Scanned Images |
| 10/26/05 | 1.20 | Scanned Images |
| 10/26/05 | .30 | Scanned Images |
| 10/26/05 | 1.20 | Scanned Images |
| 10/26/05 | 120.00 | CD-ROM Duplicates |
| 10/26/05 | 7.22 | Overnight Delivery, SHIRLEY HALL COURT REPORTER, PITTSBURGH,PA from:LAURA MELLIS |
| 10/26/05 | 32.07 | Outside Messenger Services,  BAER |
| 10/26/05 | 42.72 | Outside Messenger Services, KE-15848-0052 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/05 | 145.41 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs US BANKRUPTCY COURT DELAWARE; CASE #01-10578; IN RE: FEDERAL MOGUL GLOBAL INC. (B. STANSBURY). |
| 10/27/05 | .60 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 10/27/05 | 1.40 | Telephone call to: PTSBGH SW,PA 412-995-3005 |
| 10/27/05 | 2.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 10/27/05 | 2.00 | Telephone call to: NETHERLAND 011-31703732635 |
| 10/27/05 | .60 | Telephone call to: COLUMBIA,MD 410-531-4514 |
| 10/27/05 | 2.40 | Telephone call to: CINCINNATI,OH 513-272-2900 |
| 10/27/05 | 1.80 | Telephone call to: NEWYORKCTY,NY 212-806-5544 |
| 10/27/05 | 18.00 | Fax Charge, 223-9608 |
| 10/27/05 | 12.00 | Fax Charge, 223-9608 |
| 10/27/05 | 3.60 | Standard Copies |
| 10/27/05 | 665.40 | Standard Copies |
| 10/27/05 | 43.70 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | 1.50 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .70 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 1.20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .80 | Standard Copies |
| 10/27/05 | 1.50 | Standard Copies |
| 10/27/05 | 1.60 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | 1.60 | Standard Copies |
| 10/27/05 | 4.20 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 1.40 | Standard Copies |
| 10/27/05 | .80 | Standard Copies |
| 10/27/05 | 1.40 | Standard Copies |
| 10/27/05 | 1.60 | Standard Copies |
| 10/27/05 | 1.50 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/05 | .90 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | 16.90 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .70 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 4.30 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | 1.10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 1.00 | Standard Copies |
| 10/27/05 | 1.60 | Standard Copies |
| 10/27/05 | 1.60 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .70 | Standard Copies |
| 10/27/05 | 5.80 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 5.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/27/05 | 5.80 | Standard Copies |
| 10/27/05 | 5.80 | Standard Copies |
| 10/27/05 | 5.80 | Standard Copies |
| 10/27/05 | 5.80 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .90 | Standard Copies |
| 10/27/05 | 1.70 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | 2.80 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | 2.80 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 2.80 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 4.00 | Tabs/Indexes/Dividers |
| 10/27/05 | 18.00 | Tabs/Indexes/Dividers |
| 10/27/05 | .75 | Scanned Images |
| 10/27/05 | 2.40 | Scanned Images |
| 10/27/05 | .75 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | 5.85 | Scanned Images |
| 10/27/05 | 1.05 | Scanned Images |
| 10/27/05 | .90 | Scanned Images |
| 10/27/05 | .60 | Scanned Images |
| 10/27/05 | .90 | Scanned Images |
| 10/27/05 | .45 | Scanned Images |
| 10/27/05 | 1.35 | Scanned Images |
| 10/27/05 | 1.20 | Scanned Images |
| 10/27/05 | .75 | Scanned Images |
| 10/27/05 | 8.26 | Overnight Delivery, J. KIENZLE,PITTSBURGH,PA from:KIRKLAND & ELLIS |
| 10/27/05 | 12.94 | Overnight Delivery, J. WARREN,TAMPA,FL from:KIRKLAND & ELLIS |
| 10/27/05 | 87.58 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE W/BARBARA HARDING 10/27/05 |
| 10/27/05 | 12.00 | Overtime Transportation, Jonathan Friedland, Parking Differential, Chicago, IL, 10/27/05 |
| 10/27/05 | 25.00 | Overtime Meals - Attorney, Jonathan Friedland, Chicago, IL, 10/27/05 |
| 10/28/05 | 1.20 | Telephone call to: AROUND DT,MI 734-936-0758 |
| 10/28/05 | 2.00 | Telephone call to: SAN MIGUEL,TX 512-466-4063 |
| 10/28/05 | 3.20 | Telephone call to: STATE OF,DE 302-438-1615 |
| 10/28/05 | .60 | Telephone call to: STATE OF,DE 302-438-1615 |
| 10/28/05 | .60 | Telephone call to: LAS VEGAS,NV 702-891-1111 |
| 10/28/05 | 1.50 | Fax Charge, 312-944-1870 |
| 10/28/05 | 1.50 | Fax Charge, 410-426-1269 |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 42.40 | Standard Copies |
| 10/28/05 | 128.80 | Standard Copies |
| 10/28/05 | 3.60 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/05 | 42.90 | Standard Copies |
| 10/28/05 | 2.70 | Standard Copies |
| 10/28/05 | 28.00 | Standard Copies |
| 10/28/05 | 2.00 | Standard Copies |
| 10/28/05 | .70 | Standard Copies |
| 10/28/05 | 5.80 | Standard Copies |
| 10/28/05 | 9.20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 2.70 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .90 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .80 | Standard Copies |
| 10/28/05 | 2.00 | Standard Copies |
| 10/28/05 | 2.10 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | 30.20 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | 1.40 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.20 | Standard Copies |
| 10/28/05 | 1.80 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.50 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | 3.30 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | 1.70 | Standard Copies |
| 10/28/05 | 1.50 | Standard Copies |
| 10/28/05 | .90 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.50 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | 4.10 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 1.00 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | 1.50 | Standard Copies |
| 10/28/05 | 7.80 | Standard Copies |
| 10/28/05 | 2.00 | Standard Copies |
| 10/28/05 | 2.40 | Standard Copies |
| 10/28/05 | 2.40 | Standard Copies |
| 10/28/05 | 1.30 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | 1.90 | Standard Copies |
| 10/28/05 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/05 | .70 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | .80 | Standard Copies |
| 10/28/05 | 2.40 | Standard Copies |
| 10/28/05 | 3.10 | Standard Copies |
| 10/28/05 | 3.30 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 3.60 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .80 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 7.60 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 8.70 | Standard Copies |
| 10/28/05 | 2.40 | Standard Copies |
| 10/28/05 | .80 | Standard Copies |
| 10/28/05 | 8.00 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.60 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | 1.80 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 4.10 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | 1.10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 4.60 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.80 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 2.80 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 12.00 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 5.50 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 12.00 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | 11.90 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | 4.30 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | 1.50 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .70 | Standard Copies |
| 10/28/05 | 1.40 | Standard Copies |
| 10/28/05 | 1.60 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .80 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 9.30 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 6.90 | Standard Copies |
| 10/28/05 | .90 | Standard Copies |
| 10/28/05 | 2.30 | Standard Copies |
| 10/28/05 | 1.40 | Standard Copies |
| 10/28/05 | 3.70 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | 17.50 | Binding |
| 10/28/05 | 5.25 | Binding |
| 10/28/05 | 3.90 | Tabs/Indexes/Dividers |
| 10/28/05 | 3.90 | Tabs/Indexes/Dividers |
| 10/28/05 | 8.40 | Tabs/Indexes/Dividers |
| 10/28/05 | 3.90 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/05 | .10 | Tabs/Indexes/Dividers |
| 10/28/05 | .90 | Scanned Images |
| 10/28/05 | 1.65 | Scanned Images |
| 10/28/05 | .30 | Scanned Images |
| 10/28/05 | .30 | Scanned Images |
| 10/28/05 | .30 | Scanned Images |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | 48.12 | Outside Messenger Services,  BAER |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | 32.10 | Standard Copies |
| 10/29/05 | 11.70 | Standard Copies |
| 10/29/05 | 105.20 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 3.00 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 3.00 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | 7.00 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 2.00 | Standard Copies |
| 10/29/05 | 16.80 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 1.10 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 42.40 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/05 | 3.00 | Standard Copies |
| 10/29/05 | 2.90 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 2.20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 10.60 | Standard Copies |
| 10/29/05 | 1.50 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | 2.80 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 2.20 | Standard Copies |
| 10/29/05 | 3.50 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 1.40 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 3.50 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 1.50 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/29/05 | 2.80 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 2.20 | Standard Copies |
| 10/29/05 | 3.50 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 1.40 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | .90 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | 1.90 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | 4.30 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.60 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.60 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | .90 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 1.90 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 4.90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/29/05 | 4.90 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 5.10 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.60 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 69.40 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 87.70 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | 70.80 | Standard Copies |
| 10/29/05 | 71.40 | Standard Copies |
| 10/29/05 | 61.40 | Standard Copies |
| 10/29/05 | 99.00 | Standard Copies |
| 10/29/05 | 9.70 | Standard Copies |
| 10/29/05 | 22.50 | Standard Copies |
| 10/29/05 | 9.70 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.60 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 8.00 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.90 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.60 | Standard Copies |
| 10/29/05 | 4.60 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.10 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.10 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.80 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | 4.40 | Standard Copies |
| 10/29/05 | 5.00 | Standard Copies |
| 10/29/05 | 4.70 | Standard Copies |
| 10/29/05 | .30 | Scanned Images |
| 10/29/05 | .15 | Scanned Images |
| 10/29/05 | .30 | Scanned Images |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.60 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 5.00 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.60 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 5.30 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 5.00 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | .40 | Standard Copies |
| 10/30/05 | .70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/05 | 4.20 | Standard Copies |
| 10/30/05 | .80 | Standard Copies |
| 10/30/05 | 62.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.60 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.90 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.30 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.20 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.30 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.20 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.20 | Standard Copies |
| 10/30/05 | 5.80 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.30 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.40 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | 1.00 | Standard Copies |
| 10/30/05 | 1.80 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | 4.70 | Standard Copies |
| 10/30/05 | 4.50 | Standard Copies |
| 10/30/05 | .10 | Standard Copies |
| 10/30/05 | .70 | Standard Copies |
| 10/30/05 | 47.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/30/05, (Hearing) |
| 10/30/05 | 40.00 | Local Transportation, Samuel Blatnick, cabfare, Pittsburgh, PA, 10/30/05, (Hearing) |
| 10/31/05 | 17.80 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/31/05 | 1.20 | Telephone call to: HOUSTON,TX 713-226-6566 |
| 10/31/05 | 6.40 | Telephone call to: BALTIMORE,MD 410-955-5423 |
| 10/31/05 | .80 | Telephone call to: BALTIMORE,MD 410-955-3765 |
| 10/31/05 | 3.20 | Telephone call to: HOUSTON,TX 713-226-6566 |
| 10/31/05 | .80 | Telephone call to: HOUSTON,TX 713-226-6566 |
| 10/31/05 | 1.20 | Telephone call to: SAN MIGUEL,TX 512-466-4063 |
| 10/31/05 | 3.50 | Standard Copies |
| 10/31/05 | 7.50 | Standard Copies |
| 10/31/05 | 58.20 | Standard Copies |
| 10/31/05 | .80 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/05 | 1.50 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | 1.10 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | 1.50 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | 1.00 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | 3.20 | Standard Copies |
| 10/31/05 | 3.20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .80 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 21.70 | Standard Copies |
| 10/31/05 | 1.20 | Standard Copies |
| 10/31/05 | 8.80 | Standard Copies |
| 10/31/05 | 4.80 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .80 | Standard Copies |
| 10/31/05 | 5.40 | Standard Copies |
| 10/31/05 | .60 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | 1.10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | 8.40 | Standard Copies |
| 10/31/05 | 3.50 | Standard Copies |
| 10/31/05 | 4.90 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | 43.20 | Standard Copies |
| 10/31/05 | 4.80 | Standard Copies |
| 10/31/05 | 4.40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | 4.70 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | 1.40 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .90 | Standard Copies |
| 10/31/05 | 7.90 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | 1.10 | Standard Copies |
| 10/31/05 | 3.20 | Standard Copies |
| 10/31/05 | 1.10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .80 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | 3.90 | Tabs/Indexes/Dividers |
| 10/31/05 | .15 | Scanned Images |
| 10/31/05 | 2.70 | Scanned Images |
| 10/31/05 | .45 | Scanned Images |
| 10/31/05 | 8.40 | Scanned Images |
| 10/31/05 | .60 | Scanned Images |
| 10/31/05 | .75 | Scanned Images |
| 10/31/05 | .37 | Postage |
| 10/31/05 | 45.00 | Local Transportation, Samuel Blatnick, cabfare, Pittsburgh, PA, 10/31/05, (Hearing) |
| 10/31/05 | 35.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 10/31/05, (Hearing) |
| 10/31/05 | 12.00 | Working Meals/K&E and Others |
| 10/31/05 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/31/05 |
| Total: | 60,481.98 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $172.84 |
| Fax Charge | $0.75 |
| Standard Copies | $10,028.70 |
| Binding | $85.75 |
| Tabs/Indexes/Dividers | $142.40 |
| Color Copies | $1,273.50 |
| Scanned Images | $432.15 |
| CD-ROM Duplicates | $285.00 |
| Postage | $10.17 |
| Overnight Delivery | $494.65 |
| Outside Messenger Services | $204.17 |
| Local Transportation | $304.75 |
| Travel Expense | $860.93 |
| Airfare | $1,540.96 |
| Transportation to/from airport | $102.00 |
| Travel Meals | $728.49 |
| Car Rental | $206.86 |
| Other Travel Expenses | $130.02 |
| Outside Computer Services | $4,070.33 |
| Outside Video Services | $948.29 |
| Outside Copy/Binding Services | $8,197.90 |
| Working Meals/K&E Only | $49.69 |
| Working Meals/K&E and Others | $2,531.53 |
| Library Document Procurement | $34.81 |
| Computer Database Research | $3,805.71 |
| Overtime Transportation | $302.08 |
| Overtime Meals | $12.00 |
| Overtime Meals - Attorney | $372.75 |
| Secretarial Overtime | $305.26 |
| Rental Expenses | $2,902.84 |
| **Total:** | **$40,537.28** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/05 | 37.75 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation SEDAN SERVICE 6/14/05 |
| 7/16/05 | 93.10 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation SEDAN SERVICE 7/7/05 |
| 7/16/05 | 104.90 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation SEDAN SERVICE 7/8/05 |
| 8/05/05 | 20.00 | GEORGE WASHINGTON UNIVERSITY - Library Document Procurement GELMAN LIBRARY INFORMATION SERVICE FOR JULY 2005 |
| 8/16/05 | 895.41 | LEX BUSINESS SOLUTIONS - Outside Video Services CD/DVD DUPLICATION |
| 9/01/05 | 17.20 | Computer Database Research,  9.05 |
| 9/01/05 | 106.10 | Computer Database Research,  9.05 |
| 9/02/05 | 63.47 | Computer Database Research,  9.05 |
| 9/03/05 | 58.77 | Computer Database Research,  9.05 |
| 9/05/05 | 4.29 | Computer Database Research,  9.05 |
| 9/05/05 | 28.91 | Computer Database Research,  9.05 |
| 9/05/05 | 50.39 | Computer Database Research,  9.05 |
| 9/06/05 | 29.18 | Computer Database Research,  9.05 |
| 9/06/05 | 31.43 | Computer Database Research,  9.05 |
| 9/06/05 | 104.40 | Computer Database Research,  9.05 |
| 9/07/05 | 20.17 | Computer Database Research,  9.05 |
| 9/07/05 | 31.93 | Computer Database Research,  9.05 |
| 9/07/05 | 30.49 | Computer Database Research,  9.05 |
| 9/08/05 | 48.11 | Computer Database Research,  9.05 |
| 9/09/05 | 8.10 | Computer Database Research,  9.05 |
| 9/09/05 | 14.65 | Computer Database Research,  9.05 |
| 9/09/05 | 114.17 | Computer Database Research,  9.05 |
| 9/09/05 | 171.52 | Computer Database Research,  9.05 |
| 9/10/05 | 152.26 | Computer Database Research,  9.05 |
| 9/11/05 | 22.75 | Computer Database Research,  9.05 |
| 9/12/05 | 14.81 | REITER'S SCIENTIFIC & PROFESSIONAL BOOKS - Library Document Procurement FATAL DECEPTION BY BOWKER, MICHAEL (W. JACOBSON). |
| 9/12/05 | 77.22 | Computer Database Research,  9.05 |
| 9/12/05 | 46.83 | Computer Database Research,  9.05 |
| 9/12/05 | 296.94 | Computer Database Research,  9.05 |
| 9/13/05 | 19.92 | Computer Database Research,  9.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/13/05 | 64.75 | Computer Database Research,  9.05 |
| 9/14/05 | 162.32 | Computer Database Research,  9.05 |
| 9/15/05 | 32.97 | Computer Database Research,  9.05 |
| 9/16/05 | 22.60 | Computer Database Research,  9.05 |
| 9/19/05 | 29.72 | Computer Database Research,  9.05 |
| 9/19/05 | 39.60 | Computer Database Research,  9.05 |
| 9/19/05 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington DC, 09/19/05 |
| 9/21/05 | 12.23 | Computer Database Research,  9.05 |
| 9/21/05 | 17.63 | Computer Database Research,  9.05 |
| 9/21/05 | 36.53 | Computer Database Research,  9.05 |
| 9/21/05 | 199.02 | Computer Database Research,  9.05 |
| 9/22/05 | 23.54 | Computer Database Research,  9.05 |
| 9/22/05 | 5.21 | Computer Database Research,  9.05 |
| 9/22/05 | 43.64 | Computer Database Research,  9.05 |
| 9/22/05 | 54.29 | Computer Database Research,  9.05 |
| 9/22/05 | 238.34 | Computer Database Research,  9.05 |
| 9/23/05 | 138.46 | Computer Database Research,  9.05 |
| 9/26/05 | 7.24 | Computer Database Research,  9.05 |
| 9/26/05 | 327.65 | Computer Database Research,  9.05 |
| 9/27/05 | 337.70 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE W/LARRY URGENSON 9/26/05 |
| 9/27/05 | -337.70 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE W/LARRY URGENSON 9/26/05 |
| 9/27/05 | 63.20 | Computer Database Research,  9.05 |
| 9/27/05 | 99.46 | Computer Database Research,  9.05 |
| 9/27/05 | 196.41 | Computer Database Research,  9.05 |
| 9/28/05 | 65.83 | Computer Database Research,  9.05 |
| 9/28/05 | 17.00 | Overtime Transportation, Tyler Mace, Parking, Washington DC, 09/28/05 |
| 9/28/05 | 43.50 | Bonny A Jackson - working in repro for T. Stansbury |
| 9/29/05 | 221.22 | Computer Database Research,  9.05 |
| 9/30/05 | 115.02 | Computer Database Research,  9.05 |
| 9/30/05 | 17.55 | LEXISNEXIS - Computer Database Research LESIXNEXIS DATABASE USAGE FOR SEPTEMBER 2005 |
| 10/01/05 | .50 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | 4.10 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | 17.30 | Standard Copies |
| 10/01/05 | .50 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .40 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | 3.30 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | .20 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .30 | Standard Copies |
| 10/01/05 | .10 | Standard Copies |
| 10/01/05 | 1.50 | Standard Copies |
| 10/01/05 | 1.10 | Standard Copies |
| 10/01/05 | .40 | Standard Copies |
| 10/01/05 | 1.10 | Standard Copies |
| 10/01/05 | .50 | Standard Copies |
| 10/01/05 | .40 | Standard Copies |
| 10/01/05 | 1.00 | Standard Copies |
| 10/01/05 | 15.00 | Overtime Transportation, Barak Cohen, Parking, Washington, DC, 10/01/05 |
| 10/01/05 | 15.87 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/01/05 |
| 10/02/05 | 3.10 | Standard Copies |
| 10/02/05 | 7.20 | Standard Copies |
| 10/02/05 | 2.30 | Standard Copies |
| 10/02/05 | .10 | Standard Copies |
| 10/02/05 | 1.50 | Standard Copies |
| 10/02/05 | 5.70 | Standard Copies |
| 10/02/05 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/02/05 | 1.50 | Standard Copies |
| 10/02/05 | 6.30 | Standard Copies |
| 10/02/05 | 7.90 | Standard Copies |
| 10/02/05 | 2.90 | Standard Copies |
| 10/02/05 | 3.90 | Standard Copies |
| 10/02/05 | 23.40 | Standard Copies |
| 10/02/05 | 2.90 | Standard Copies |
| 10/02/05 | 4.60 | Standard Copies |
| 10/02/05 | .80 | Standard Copies |
| 10/02/05 | .80 | Standard Copies |
| 10/02/05 | .40 | Standard Copies |
| 10/02/05 | .10 | Standard Copies |
| 10/02/05 | 1.00 | Standard Copies |
| 10/02/05 | .10 | Standard Copies |
| 10/02/05 | .20 | Standard Copies |
| 10/02/05 | .10 | Standard Copies |
| 10/02/05 | .30 | Standard Copies |
| 10/02/05 | 2.50 | Standard Copies |
| 10/02/05 | .20 | Standard Copies |
| 10/02/05 | 3.00 | Standard Copies |
| 10/02/05 | 1.00 | Standard Copies |
| 10/02/05 | .90 | Standard Copies |
| 10/02/05 | 1.20 | Standard Copies |
| 10/02/05 | .20 | Standard Copies |
| 10/02/05 | .60 | Standard Copies |
| 10/02/05 | .70 | Standard Copies |
| 10/02/05 | .30 | Standard Copies |
| 10/02/05 | .90 | Standard Copies |
| 10/02/05 | .80 | Standard Copies |
| 10/02/05 | .20 | Standard Copies |
| 10/02/05 | .30 | Standard Copies |
| 10/02/05 | .50 | Standard Copies |
| 10/02/05 | .20 | Standard Copies |
| 10/02/05 | 9.60 | Standard Copies |
| 10/02/05 | .50 | Standard Copies |
| 10/02/05 | .60 | Standard Copies |
| 10/02/05 | 2.30 | Standard Copies |
| 10/02/05 | 248.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/02/05 | .40 | Standard Copies |
| 10/02/05 | 27.60 | Standard Copies |
| 10/02/05 | 38.00 | Standard Copies |
| 10/02/05 | 46.08 | Overtime Transportation, Karen Taylor, Personal Car Mileage, Mileage, 10/02/05 |
| 10/02/05 | 8.00 | Overtime Transportation, Karen Taylor, Parking, Washington, D.C., 10/02/05 |
| 10/02/05 | 12.00 | Overtime Meals - Wendell F Daniels |
| 10/02/05 | 14.25 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 10/02/05 |
| 10/02/05 | 157.62 | Wendell F Daniels - general secretarial overtime |
| 10/03/05 | 1.60 | Telephone call to: DENVER,CO 303-866-0691 |
| 10/03/05 | 3.00 | Telephone call to: NORTH WEST,NJ 973-966-8084 |
| 10/03/05 | 1.60 | Telephone call to: BOSTON,MA 617-720-5090 |
| 10/03/05 | 3.40 | Telephone call to: 772-221-0855 |
| 10/03/05 | 70.50 | Standard Copies |
| 10/03/05 | 2.00 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 2.40 | Standard Copies |
| 10/03/05 | .70 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | 1.00 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 4.70 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .30 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.50 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 1.40 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | .50 | Standard Copies |
| 10/03/05 | .40 | Standard Copies |
| 10/03/05 | 2.00 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | .60 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | .90 | Standard Copies |
| 10/03/05 | .10 | Standard Copies |
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/03/05 | 2.10 | Standard Copies |
| 10/03/05 | 6.80 | Standard Copies |
| 10/03/05 | 90.10 | Standard Copies |
| 10/03/05 | 27.00 | Standard Copies |
| 10/03/05 | 486.10 | Standard Copies |
| 10/03/05 | 11.80 | Standard Copies |
| 10/03/05 | .20 | Standard Copies |
| 10/03/05 | .80 | Standard Copies |
| 10/03/05 | .15 | Scanned Images |
| 10/03/05 | 1.05 | Scanned Images |
| 10/03/05 | 12.22 | Overnight Delivery, SOUTH YARMOUTH,MA from:William Jacobson |
| 10/03/05 | 11.15 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 10/03/05 | 11.15 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/03/05 | 11.15 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/03/05 | 11.67 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 10/03/05 | 22.97 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/27/05-10/1/05 |
| 10/03/05 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/27/05-10/1/05 |
| 10/03/05 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/27/05-10/1/05 |
| 10/04/05 | .60 | Telephone call to: E CENTRAL,FL 561-362-1682 |
| 10/04/05 | 2.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 10/04/05 | 1.00 | Telephone call to: YAMPA,CO 303-638-7625 |
| 10/04/05 | .80 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 10/04/05 | 1.00 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 10/04/05 | .75 | Fax Charge, 805-560-8962 |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .70 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | 1.10 | Standard Copies |
| 10/04/05 | .70 | Standard Copies |
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/04/05 | .80 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | .70 | Standard Copies |
| 10/04/05 | .70 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .60 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .40 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | .30 | Standard Copies |
| 10/04/05 | .50 | Standard Copies |
| 10/04/05 | .10 | Standard Copies |
| 10/04/05 | .60 | Standard Copies |
| 10/04/05 | 3.00 | Standard Copies |
| 10/04/05 | 328.50 | Standard Copies |
| 10/04/05 | 22.40 | Standard Copies |
| 10/04/05 | 210.90 | Standard Copies |
| 10/04/05 | .60 | Standard Copies |
| 10/04/05 | .20 | Standard Copies |
| 10/04/05 | .15 | Scanned Images |
| 10/04/05 | 30.00 | DVD Duplicates |
| 10/04/05 | 30.00 | CD-ROM Duplicates |
| 10/04/05 | 30.00 | DVD Duplicates |
| 10/04/05 | 45.00 | CD-ROM Duplicates |
| 10/04/05 | 15.00 | CD-ROM Duplicates |
| 10/04/05 | 15.00 | CD-ROM Duplicates |
| 10/04/05 | 105.00 | CD-ROM Duplicates |
| 10/04/05 | 15.00 | CD-ROM Duplicates |
| 10/04/05 | 10.40 | Overnight Delivery, MARK SHELNITZ,COLUMBIA,MD from:TYLER MACE |
| 10/04/05 | 18.44 | Overnight Delivery, DAVID SIEGEL,STOWE,VT from:TYLER MACE |
| 10/04/05 | 15.25 | Overnight Delivery, RICHARD C FINKE,BOCA RATON,FL from:TYLER MACE |

| Date | Amount | Description |
|------|--------|-------------|
| 10/04/05 | 15.25 | Overnight Delivery, RICHARD A SENFTLEBEN,BOCA RATON,FL from:TYLER MACE |
| 10/04/05 | 14.44 | Overnight Delivery, JAY W HUGHES,CAMBRIDGE,MA from:KYLER MACE |
| 10/04/05 | 10.40 | Overnight Delivery, DORI KUCHIASKY,LEESBURG,VA from:TYLER MACE |
| 10/04/05 | 10.40 | Overnight Delivery, WILLIAM J SPARKS,WILMINGTON, DE from:TYLER MACE |
| 10/04/05 | 10.95 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 10/04/05 |
| 10/05/05 | 4.60 | Telephone call to: BOSTON,MA 617-772-8335 |
| 10/05/05 | 2.00 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 10/05/05 | .60 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 10/05/05 | 1.60 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .90 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 1.10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | 1.00 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 1.00 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 1.00 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 1.40 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/05/05 | .50 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | 2.10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .60 | Standard Copies |
| 10/05/05 | 2.20 | Standard Copies |
| 10/05/05 | .10 | Standard Copies |
| 10/05/05 | .80 | Standard Copies |
| 10/05/05 | 1.40 | Standard Copies |
| 10/05/05 | .70 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | .30 | Standard Copies |
| 10/05/05 | 1.30 | Standard Copies |
| 10/05/05 | .20 | Standard Copies |
| 10/05/05 | 9.70 | Standard Copies |
| 10/05/05 | .40 | Standard Copies |
| 10/05/05 | 8.60 | Standard Copies |
| 10/05/05 | 15.00 | Color Copies |
| 10/05/05 | 15.00 | Color Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/05/05 | 12.00 | Color Copies |
| 10/05/05 | 12.00 | Color Copies |
| 10/05/05 | 3.60 | Scanned Images |
| 10/05/05 | 108.99 | Travel Expense, Tyler Mace, Hotel, Las Vegas, NV, 10/05/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/05/05 | 343.40 | Airfare, Tyler Mace, Las Vegas, NV, 10/05/05 to 10/08/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/05/05 | 52.00 | Transportation to/from airport, Tyler Mace, Las Vegas, NV, 10/05/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/05/05 | 9.12 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Terrell Stansbury |
| 10/05/05 | .72 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Jennifer Ballinger |
| 10/05/05 | 12.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 7/1/05 to 9/30/05 Amber Horn |
| 10/05/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/05/05 |
| 10/05/05 | 31.71 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 9/28/05 |
| 10/05/05 | 29.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 9/26/05 |
| 10/05/05 | 21.19 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 9/26/05 |
| 10/06/05 | 7.40 | Telephone call to: DENVER,CO 303-861-7000 |
| 10/06/05 | .60 | Telephone call to: NAPERVILLE,IL 630-420-3530 |
| 10/06/05 | .80 | Telephone call to: NAPERVILLE,IL 630-420-3530 |
| 10/06/05 | 10.99 | Telephone, Tyler Mace, Internet Access, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 72.56 | Telephone, Tyler Mace, Telephone While Traveling, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 1.10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 1.10 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .70 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .80 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .70 | Standard Copies |
| 10/06/05 | 1.30 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | 3.60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 2.60 | Standard Copies |
| 10/06/05 | 2.60 | Standard Copies |
| 10/06/05 | 2.00 | Standard Copies |
| 10/06/05 | 2.00 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .50 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .30 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .90 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .60 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/06/05 | .10 | Standard Copies |
| 10/06/05 | 3.60 | Standard Copies |
| 10/06/05 | .40 | Standard Copies |
| 10/06/05 | 421.00 | Standard Copies |
| 10/06/05 | 122.60 | Standard Copies |
| 10/06/05 | .20 | Standard Copies |
| 10/06/05 | 727.50 | Color Copies |
| 10/06/05 | .15 | Scanned Images |
| 10/06/05 | 11.72 | Overnight Delivery, Katheryn Coggon,DENVER,CO from:Terrell Stansbury |
| 10/06/05 | 10.00 | Local Transportation, Tyler Mace, cabfare, Las Vegas, NV, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 10.00 | Local Transportation, Tyler Mace, cabfare, Las Vegas, NV, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 141.69 | Travel Expense, Tyler Mace, Hotel, Las Vegas, NV, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 50.00 | Travel Meals, Tyler Mace, Las Vegas, NV, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 12.00 | Travel Meals, Tyler Mace, Las Vegas, NV, 10/06/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/06/05 | 225.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 15 PEOPLE W/TYLER MACE 10/3/05 |
| 10/06/05 | 4.00 | Working Meals/K&E and Others |
| 10/06/05 | 24.79 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/06/05 |
| 10/07/05 | 10.20 | Telephone call to: ATLANTA,GA 404-872-5123 |
| 10/07/05 | .80 | Telephone call to: E CENTRAL,FL 561-923-8275 |
| 10/07/05 | 10.99 | Telephone, Tyler Mace, Internet Access, 10/07/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/07/05 | 3.40 | Standard Copies |
| 10/07/05 | 1.80 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | 1.10 | Standard Copies |
| 10/07/05 | .60 | Standard Copies |
| 10/07/05 | 2.50 | Standard Copies |
| 10/07/05 | 3.10 | Standard Copies |
| 10/07/05 | .30 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .20 | Standard Copies |
| 10/07/05 | .10 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | 2.20 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 3.00 | Standard Copies |
| 10/07/05 | 3.80 | Standard Copies |
| 10/07/05 | .50 | Standard Copies |
| 10/07/05 | 5.10 | Standard Copies |
| 10/07/05 | 2.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/07/05 | 1.10 | Standard Copies |
| 10/07/05 | 4.00 | Standard Copies |
| 10/07/05 | 4.00 | Standard Copies |
| 10/07/05 | 3.20 | Standard Copies |
| 10/07/05 | 3.20 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 2.70 | Standard Copies |
| 10/07/05 | 1.30 | Standard Copies |
| 10/07/05 | 38.40 | Standard Copies |
| 10/07/05 | 113.10 | Standard Copies |
| 10/07/05 | 229.80 | Standard Copies |
| 10/07/05 | .40 | Standard Copies |
| 10/07/05 | 162.40 | Standard Copies |
| 10/07/05 | 3.00 | Color Copies |
| 10/07/05 | 5.55 | Scanned Images |
| 10/07/05 | 1.35 | Scanned Images |
| 10/07/05 | .60 | Scanned Images |
| 10/07/05 | 6.90 | Scanned Images |
| 10/07/05 | 6.45 | Scanned Images |
| 10/07/05 | 2.25 | Scanned Images |
| 10/07/05 | 10.80 | Scanned Images |
| 10/07/05 | 4.35 | Scanned Images |
| 10/07/05 | 8.55 | Scanned Images |
| 10/07/05 | 1.20 | Scanned Images |
| 10/07/05 | 2.25 | Scanned Images |
| 10/07/05 | 9.45 | Scanned Images |
| 10/07/05 | 4.65 | Scanned Images |
| 10/07/05 | 3.45 | Scanned Images |
| 10/07/05 | 5.85 | Scanned Images |
| 10/07/05 | 5.40 | Scanned Images |
| 10/07/05 | 3.45 | Scanned Images |
| 10/07/05 | .30 | Scanned Images |
| 10/07/05 | 17.85 | Scanned Images |
| 10/07/05 | .60 | Scanned Images |
| 10/07/05 | .75 | Scanned Images |
| 10/07/05 | 10.00 | Local Transportation, Tyler Mace, cabfare, Las Vegas, NV, 10/07/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/07/05 | 10.00 | Local Transportation, Tyler Mace, cabfare, Las Vegas, NV, 10/07/05, (Investigative Research), Attend Mesothelioma Symposium |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/07/05 | 141.69 | Travel Expense, Tyler Mace, Hotel, Las Vegas, NV, 10/07/05, (Investigative Research) |
| 10/07/05 | 15.00 | Travel Meals, Tyler Mace, Las Vegas, NV, 10/07/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/07/05 | 30.00 | Travel Meals, Tyler Mace, Las Vegas, NV, 10/07/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/07/05 | 34.00 | Working Meals/K&E and Others |
| 10/07/05 | 500.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 20 PEOPLE W/TYLER MACE 10/3/05 |
| 10/07/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/07/05 |
| 10/08/05 | .20 | Standard Copies |
| 10/08/05 | .20 | Standard Copies |
| 10/08/05 | 1.10 | Standard Copies |
| 10/08/05 | .30 | Standard Copies |
| 10/08/05 | 1.20 | Standard Copies |
| 10/08/05 | 1.30 | Standard Copies |
| 10/08/05 | .10 | Standard Copies |
| 10/08/05 | 7.65 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 7.95 | Scanned Images |
| 10/08/05 | 1.80 | Scanned Images |
| 10/08/05 | 1.65 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | 1.80 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 6.45 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 1.35 | Scanned Images |
| 10/08/05 | 3.30 | Scanned Images |
| 10/08/05 | 2.25 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.20 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.05 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 3.75 | Scanned Images |
| 10/08/05 | 1.20 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.95 | Scanned Images |
| 10/08/05 | .45 | Scanned Images |
| 10/08/05 | 2.40 | Scanned Images |
| 10/08/05 | 2.10 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | 1.65 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/08/05 | .45 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.05 | Scanned Images |
| 10/08/05 | 1.50 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 1.05 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .90 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.35 | Scanned Images |
| 10/08/05 | 1.05 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 2.25 | Scanned Images |
| 10/08/05 | 4.50 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .45 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 5.85 | Scanned Images |
| 10/08/05 | 21.60 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | 1.35 | Scanned Images |
| 10/08/05 | .45 | Scanned Images |
| 10/08/05 | .45 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/08/05 | 1.50 | Scanned Images |
| 10/08/05 | 4.20 | Scanned Images |
| 10/08/05 | 1.35 | Scanned Images |
| 10/08/05 | 1.05 | Scanned Images |
| 10/08/05 | .90 | Scanned Images |
| 10/08/05 | .90 | Scanned Images |
| 10/08/05 | 1.20 | Scanned Images |
| 10/08/05 | .45 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 1.50 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .45 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.95 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .60 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.50 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.80 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | .75 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |
| 10/08/05 | 1.80 | Scanned Images |
| 10/08/05 | .15 | Scanned Images |

B-264

| Date | Amount | Description |
|------|--------|-------------|
| 10/08/05 | 1.50 | Scanned Images |
| 10/08/05 | 1.80 | Scanned Images |
| 10/08/05 | .30 | Scanned Images |
| 10/08/05 | 8.25 | Scanned Images |
| 10/08/05 | 1.35 | Scanned Images |
| 10/08/05 | 10.00 | Local Transportation, Tyler Mace, cabfare, Las Vegas, NV, 10/08/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/08/05 | 10.00 | Local Transportation, Tyler Mace, cabfare, Las Vegas, NV, 10/08/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/08/05 | 50.00 | Travel Meals, Tyler Mace, Las Vegas, NV, 10/08/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/08/05 | 8.00 | Travel Meals, Tyler Mace, Las Vegas, NV, 10/08/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/09/05 | 60.00 | Other Travel Expenses, Tyler Mace, Parking, Washington, DC, 10/09/05, (Investigative Research), Attend Mesothelioma Symposium |
| 10/10/05 | 2.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 10/10/05 | 1.90 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | 2.70 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.00 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .40 | Standard Copies |
| 10/10/05 | 1.30 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 8.70 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 1.60 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | 1.80 | Standard Copies |
| 10/10/05 | .70 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 10/10/05 | 1.80 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .50 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .20 | Standard Copies |
| 10/10/05 | .30 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | .10 | Standard Copies |
| 10/10/05 | 13.70 | Standard Copies |
| 10/10/05 | .90 | Standard Copies |
| 10/10/05 | 2.70 | Standard Copies |
| 10/10/05 | 2.30 | Standard Copies |
| 10/10/05 | .80 | Standard Copies |
| 10/10/05 | 56.10 | Standard Copies |
| 10/10/05 | 12.00 | Standard Copies |
| 10/10/05 | 37.70 | Standard Copies |
| 10/10/05 | 86.60 | Standard Copies |
| 10/10/05 | 5.20 | Standard Copies |
| 10/10/05 | 14.10 | Standard Copies |
| 10/10/05 | 14.30 | Standard Copies |
| 10/10/05 | 4.90 | Standard Copies |
| 10/10/05 | 2.60 | Standard Copies |
| 10/10/05 | 4.05 | Scanned Images |
| 10/10/05 | 1.80 | Scanned Images |
| 10/10/05 | .90 | Scanned Images |
| 10/10/05 | .90 | Scanned Images |
| 10/10/05 | .30 | Scanned Images |
| 10/10/05 | 1.20 | Scanned Images |
| 10/10/05 | 50.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/3/05-10/8/05 |
| 10/10/05 | 24.08 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/3/05-10/8/05 |
| 10/10/05 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/3/05-10/8/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/05 | 13.00 | Overtime Transportation, Kenneth Clark, cabfare, Washington DC, 10/10/05 |
| 10/10/05 | 18.45 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 10/10/05 |
| 10/10/05 | 29.00 | Andrew A Hyman - copy and binder work |
| 10/11/05 | 1.00 | Telephone call to: DENNIS,MA 508-760-6414 |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.00 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | 1.00 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 2.40 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | 2.30 | Standard Copies |
| 10/11/05 | .30 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .70 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 1.30 | Standard Copies |
| 10/11/05 | .90 | Standard Copies |
| 10/11/05 | .60 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | 1.10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .10 | Standard Copies |
| 10/11/05 | .20 | Standard Copies |
| 10/11/05 | 132.20 | Standard Copies |
| 10/11/05 | .40 | Standard Copies |
| 10/11/05 | 135.70 | Standard Copies |
| 10/11/05 | 61.40 | Standard Copies |
| 10/11/05 | 10.50 | Color Copies |
| 10/11/05 | .15 | Scanned Images |
| 10/11/05 | .45 | Scanned Images |
| 10/11/05 | 5.85 | Scanned Images |
| 10/11/05 | 7.65 | Scanned Images |
| 10/11/05 | 8.25 | Scanned Images |
| 10/11/05 | .60 | Scanned Images |
| 10/11/05 | .15 | Scanned Images |
| 10/11/05 | 3.60 | Scanned Images |
| 10/11/05 | 1.80 | Scanned Images |
| 10/11/05 | 4.20 | Scanned Images |
| 10/11/05 | 3.30 | Scanned Images |
| 10/11/05 | .30 | Scanned Images |
| 10/11/05 | 50.00 | Transportation to/from airport, Tyler Mace, Washington, DC, 10/11/05 (Witness Conference), expenses related to cancelled trip to Boston (due to weather, the airline cancelled the flight) |
| 10/11/05 | 3.02 | Travel Meals, William Jacobson, Washington, DC, 10/11/05, (Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/05 | 4.31 | Travel Meals, Tyler Mace, Washington,DC, 10/11/05 (Witness Conference), Expenses related to cancelled trip to Boston |
| 10/11/05 | 15.00 | Other Travel Expenses, William Jacobson, Parking, Washington, DC, 10/11/05, (Witness Conference) |
| 10/11/05 | 290.70 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services BLOWBACK PRINT. |
| 10/11/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/11/05 |
| 10/11/05 | 7.70 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/11/05 |
| 10/12/05 | 1.20 | Telephone call to: LAWRENCEVL,GA 404-822-6001 |
| 10/12/05 | 1.00 | Telephone call to: NORTH WEST,NJ 973-966-8067 |
| 10/12/05 | .80 | Telephone call to: MISSOULA,MT 406-329-5749 |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 5.20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 5.80 | Standard Copies |
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .30 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | .10 | Standard Copies |
| 10/12/05 | 2.40 | Standard Copies |
| 10/12/05 | .70 | Standard Copies |
| 10/12/05 | 1.40 | Standard Copies |
| 10/12/05 | 1.30 | Standard Copies |
| 10/12/05 | 2.00 | Standard Copies |
| 10/12/05 | 1.10 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/05 | .20 | Standard Copies |
| 10/12/05 | .60 | Standard Copies |
| 10/12/05 | .80 | Standard Copies |
| 10/12/05 | .90 | Standard Copies |
| 10/12/05 | 6.90 | Standard Copies |
| 10/12/05 | .45 | Scanned Images |
| 10/12/05 | 1.50 | Scanned Images |
| 10/12/05 | .15 | Scanned Images |
| 10/12/05 | 5.85 | Scanned Images |
| 10/12/05 | 7.22 | Overnight Delivery, THOMAS R CALCAGNI ASSISTANT U, NEWARK,NJ from:LAURENCE URGENSON |
| 10/12/05 | 3,779.63 | DRIVEN,INC. - Outside Computer Services PRINT HARD COPY OF ELECTRONIC DATA |
| 10/12/05 | 7.00 | Working Meals/K&E and Others |
| 10/12/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/12/05 |
| 10/12/05 | 22.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 10/5/05 |
| 10/12/05 | 22.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 10/4/05 |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | 2.10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .90 | Standard Copies |
| 10/13/05 | 1.20 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | .80 | Standard Copies |
| 10/13/05 | 1.60 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .60 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .40 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .70 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .30 | Standard Copies |
| 10/13/05 | .10 | Standard Copies |
| 10/13/05 | .20 | Standard Copies |
| 10/13/05 | 1.10 | Standard Copies |
| 10/13/05 | 60.90 | Standard Copies |
| 10/13/05 | 53.10 | Standard Copies |
| 10/13/05 | 7.40 | Standard Copies |
| 10/13/05 | 20.80 | Standard Copies |
| 10/13/05 | 119.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/05 | 1.20 | Standard Copies |
| 10/13/05 | 13.70 | Standard Copies |
| 10/13/05 | 15.50 | Standard Copies |
| 10/13/05 | 1.75 | Binding |
| 10/13/05 | 1.75 | Binding |
| 10/13/05 | 1.75 | Binding |
| 10/13/05 | 10.50 | Binding |
| 10/13/05 | .40 | Tabs/Indexes/Dividers |
| 10/13/05 | 1.00 | Tabs/Indexes/Dividers |
| 10/13/05 | .70 | Tabs/Indexes/Dividers |
| 10/13/05 | .20 | Tabs/Indexes/Dividers |
| 10/13/05 | .40 | Tabs/Indexes/Dividers |
| 10/13/05 | 1.00 | Tabs/Indexes/Dividers |
| 10/13/05 | .70 | Tabs/Indexes/Dividers |
| 10/13/05 | .20 | Tabs/Indexes/Dividers |
| 10/13/05 | 4.90 | Tabs/Indexes/Dividers |
| 10/13/05 | 7.00 | Tabs/Indexes/Dividers |
| 10/13/05 | 1.40 | Tabs/Indexes/Dividers |
| 10/13/05 | 3.50 | Tabs/Indexes/Dividers |
| 10/13/05 | 9.60 | Tabs/Indexes/Dividers |
| 10/13/05 | 2.40 | Scanned Images |
| 10/13/05 | .60 | Scanned Images |
| 10/13/05 | 8.10 | Scanned Images |
| 10/13/05 | .60 | Scanned Images |
| 10/13/05 | 2.40 | Scanned Images |
| 10/13/05 | .30 | Scanned Images |
| 10/13/05 | 2.10 | Scanned Images |
| 10/13/05 | 1.35 | Scanned Images |
| 10/13/05 | .15 | Scanned Images |
| 10/13/05 | .30 | Scanned Images |
| 10/13/05 | .45 | Scanned Images |
| 10/13/05 | 4.19 | Other Travel Expenses, Caron Kline, Other, 10/13/05, (Witness Meeting) |
| 10/13/05 | 3.50 | Binding |
| 10/13/05 | 2.20 | Tabs/Indexes/Dividers |
| 10/13/05 | 4.00 | Working Meals/K&E and Others |
| 10/13/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/13/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/05 | 1,781.89 | DYVENTIVE INCORPORATED - Rental Expenses COMPUTER RENTALS FOR DOC REVIEW |
| 10/14/05 | 1.20 | Telephone call to: NORTH WEST,NJ 973-966-8067 |
| 10/14/05 | .60 | Telephone call to: MISSOULA,MT 406-523-2500 |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 3.90 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 3.40 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | 3.40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 2.10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | 1.20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | 1.70 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 1.20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 13.80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 1.30 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | 1.30 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 1.50 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | 1.20 | Standard Copies |
| 10/14/05 | 13.80 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | 1.00 | Standard Copies |
| 10/14/05 | 1.20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | .60 | Standard Copies |
| 10/14/05 | 1.20 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | 1.10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .70 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | .80 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .20 | Standard Copies |
| 10/14/05 | .40 | Standard Copies |
| 10/14/05 | .50 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 5.10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | 5.10 | Standard Copies |
| 10/14/05 | .10 | Standard Copies |
| 10/14/05 | .90 | Standard Copies |
| 10/14/05 | 1.90 | Standard Copies |
| 10/14/05 | 52.60 | Standard Copies |
| 10/14/05 | 221.80 | Standard Copies |
| 10/14/05 | 237.40 | Standard Copies |
| 10/14/05 | 99.50 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | 1.40 | Standard Copies |
| 10/14/05 | .30 | Standard Copies |
| 10/14/05 | 122.50 | Standard Copies |
| 10/14/05 | 10.50 | Binding |
| 10/14/05 | 3.50 | Binding |
| 10/14/05 | 5.25 | Binding |
| 10/14/05 | 3.50 | Binding |
| 10/14/05 | 7.00 | Binding |
| 10/14/05 | 5.25 | Binding |
| 10/14/05 | 10.50 | Binding |
| 10/14/05 | 2.00 | Tabs/Indexes/Dividers |
| 10/14/05 | 10.40 | Tabs/Indexes/Dividers |
| 10/14/05 | 2.20 | Tabs/Indexes/Dividers |
| 10/14/05 | 1.80 | Tabs/Indexes/Dividers |
| 10/14/05 | 1.60 | Tabs/Indexes/Dividers |
| 10/14/05 | .60 | Tabs/Indexes/Dividers |
| 10/14/05 | .40 | Tabs/Indexes/Dividers |
| 10/14/05 | .20 | Tabs/Indexes/Dividers |
| 10/14/05 | 2.60 | Tabs/Indexes/Dividers |
| 10/14/05 | 15.00 | Tabs/Indexes/Dividers |
| 10/14/05 | 2.50 | Tabs/Indexes/Dividers |
| 10/14/05 | 5.00 | Tabs/Indexes/Dividers |
| 10/14/05 | 30.00 | Tabs/Indexes/Dividers |
| 10/14/05 | 4.50 | Tabs/Indexes/Dividers |
| 10/14/05 | 1.80 | Tabs/Indexes/Dividers |
| 10/14/05 | .30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .60 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .45 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .30 | Scanned Images |
| 10/14/05 | .30 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .45 | Scanned Images |
| 10/14/05 | .45 | Scanned Images |
| 10/14/05 | .30 | Scanned Images |
| 10/14/05 | .75 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | .15 | Scanned Images |
| 10/14/05 | 14.90 | Overnight Delivery, Thomas Calcagni, Esq.,NEWARK, NJ from:Terrell Stansbury |
| 10/14/05 | 14.90 | Overnight Delivery, Thomas Calcagni, Esq.,NEWARK, NJ from:Terrell Stansbury |
| 10/14/05 | 14.90 | Overnight Delivery, Thomas Calcagni, Esq.,NEWARK, NJ from:Terrell Stansbury |
| 10/14/05 | 8.84 | Overnight Delivery, Mark Waller,FLORHAM PARK,NJ from:Terrell Stansbury |
| 10/14/05 | 10.28 | Overnight Delivery, Bruce Singal,BOSTON,MA from:Terrell Stansbury |
| 10/14/05 | 4.00 | Working Meals/K&E and Others |
| 10/14/05 | 4.00 | Working Meals/K&E and Others |
| 10/14/05 | 3.00 | Working Meals/K&E and Others |
| 10/14/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/14/05 |
| 10/14/05 | 30.00 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/14/05 |
| 10/14/05 | 29.00 | Deborah D Simms - copy work |
| 10/15/05 | .30 | Standard Copies |
| 10/15/05 | .60 | Standard Copies |
| 10/15/05 | .10 | Standard Copies |
| 10/15/05 | 15.00 | Overtime Transportation, Barak Cohen, Parking, Washington, DC, 10/15/05 |
| 10/15/05 | 14.08 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/15/05 |

| Date | Amount | Description |
|---|---|---|
| 10/16/05 | 105.93 | Travel Expense, William Jacobson, Hotel, Bozeman, MT, 10/16/05, (Witness Conference) |
| 10/16/05 | 1,197.56 | Airfare, William Jacobson, Washington, DC, 10/16/05 to 10/20/05, (Witness Conference) |
| 10/16/05 | 9.19 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/16/05 |
| 10/17/05 | 4.00 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/17/05 | 3.00 | Telephone call to: MISSOULA,MT 406-243-4539 |
| 10/17/05 | 1.50 | Telephone, William Jacobson, Local Service, Local Carrier, 10/17/05, 10/17/05, (Witness Conference) |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 1.50 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | 5.10 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 1.90 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .40 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 2.70 | Standard Copies |
| 10/17/05 | .30 | Standard Copies |
| 10/17/05 | .50 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 1.10 | Standard Copies |
| 10/17/05 | 1.00 | Standard Copies |
| 10/17/05 | .20 | Standard Copies |
| 10/17/05 | 174.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 8.40 | Standard Copies |
| 10/17/05 | .10 | Standard Copies |
| 10/17/05 | 31.40 | Standard Copies |
| 10/17/05 | .60 | Scanned Images |
| 10/17/05 | .15 | Scanned Images |
| 10/17/05 | .15 | Scanned Images |
| 10/17/05 | 4.35 | Scanned Images |
| 10/17/05 | 14.21 | Overnight Delivery, MISSOULA,MT from:Terrell Stansbury |
| 10/17/05 | 22.88 | Overnight Delivery, PALM CITY,FL from:TYLER MACE |
| 10/17/05 | 60.21 | DART EXPRESS - Outside Messenger Services MESSENGER SERIVES FROM 10/10/05-10/14/05 |
| 10/17/05 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERIVES FROM 10/10/05-10/14/05 |
| 10/17/05 | 148.73 | Travel Expense, William Jacobson, Hotel, Missoula, MT, 10/17/05, (Witness Conference) |
| 10/17/05 | 19.00 | Travel Meals, William Jacobson, Missoula, MT, 10/17/05, (Witness Conference) |
| 10/17/05 | 10.15 | Travel Meals, William Jacobson, Bozeman, MT, 10/17/05, (Witness Conference) |
| 10/17/05 | 300.00 | Travel Meals, William Jacobson, Travel Meal with 6 People, Missoula, MT, 10/17/05, (Witness Conference) |
| 10/17/05 | 12.00 | Overtime Transportation, Barak Cohen, cabfare, Washington, DC, 10/17/05 |
| 10/17/05 | 1,120.95 | DYVENTIVE INCORPORATED - Rental Expenses COMPUTER RENTALS FOR DOC REVIEW |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 1.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | 2.10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | 1.00 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | 1.30 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | 3.90 | Standard Copies |
| 10/18/05 | 6.20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .80 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .40 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | 3.90 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .60 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | 3.20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .50 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .10 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .20 | Standard Copies |
| 10/18/05 | .30 | Standard Copies |
| 10/18/05 | .70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/05 | 1.20 | Standard Copies |
| 10/18/05 | 40.80 | Standard Copies |
| 10/18/05 | 5.10 | Standard Copies |
| 10/18/05 | 15.00 | Color Copies |
| 10/18/05 | 106.95 | Travel Expense, William Jacobson, Hotel, Kalispell, MT, 10/18/05, (Witness Conference) |
| 10/18/05 | 200.00 | Travel Meals, William Jacobson, Travel Meal with 4 People, Kalispell, MT, 10/18/05, (Witness Conference) |
| 10/18/05 | 5.75 | Travel Meals, William Jacobson, Missoula, MT, 10/18/05, (Witness Conference) |
| 10/18/05 | 20.47 | Other Travel Expenses, William Jacobson, Gas, Missoula, MT, 10/18/05, (Witness Conference) |
| 10/19/05 | 1.40 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/19/05 | 1.60 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/19/05 | .60 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 1.00 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | 1.70 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | 1.90 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 2.90 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | 10.00 | Standard Copies |
| 10/19/05 | 10.00 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .70 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/05 | 1.50 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.20 | Standard Copies |
| 10/19/05 | 2.90 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | 1.30 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .50 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .80 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .90 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 10.00 | Standard Copies |
| 10/19/05 | .60 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .30 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .10 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .40 | Standard Copies |
| 10/19/05 | .20 | Standard Copies |
| 10/19/05 | 5.70 | Standard Copies |
| 10/19/05 | 1.10 | Standard Copies |
| 10/19/05 | 22.59 | Overnight Delivery, William Jacobson, Overnight Delivery, 10/19/05, (Witness Conference) |
| 10/19/05 | 106.95 | Travel Expense, William Jacobson, Hotel, Kalispell, MT, 10/19/05, (Witness Conference) |
| 10/19/05 | 9.00 | Travel Meals, William Jacobson, Travel Meal with Others, Kalispell, MT, 10/19/05, (Witness Conference) |
| 10/19/05 | 7.25 | Travel Meals, William Jacobson, Kalispell, MT, 10/19/05, (Witness Conference) |
| 10/19/05 | 30.36 | Other Travel Expenses, William Jacobson, Gas, Libby, MT, 10/19/05, (Witness Conference) |
| 10/19/05 | 46.14 | German A Hall - Multiple DVD video transfers to mp |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | 7.10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | 1.30 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |
| 10/20/05 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/05 | 1.50 | Standard Copies |
| 10/20/05 | 1.50 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .70 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .30 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | 2.10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 1.60 | Standard Copies |
| 10/20/05 | .80 | Standard Copies |
| 10/20/05 | .40 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .20 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | .10 | Standard Copies |
| 10/20/05 | 58.10 | Standard Copies |
| 10/20/05 | 134.50 | Standard Copies |
| 10/20/05 | 178.30 | Standard Copies |
| 10/20/05 | 1.20 | Scanned Images |
| 10/20/05 | 9.00 | Local Transportation, Laurence Urgenson, cabfare, Washington, D.C., 10/20/05, (Client Conference) |
| 10/20/05 | 5.01 | Travel Meals, William Jacobson, Kalispell, MT, 10/20/05, (Witness Conference) |
| 10/20/05 | 206.86 | Car Rental, William Jacobson, Belgrade, MT, 10/16/05 to 10/20/05, (Witness Conference) |
| 10/20/05 | 11.00 | Overtime Transportation, Kenneth Clark, cabfare, Washington DC, 10/20/05 |
| 10/21/05 | 1.60 | Telephone call to: DENNIS,MA 508-760-6414 |
| 10/21/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .80 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.50 | Standard Copies |
| 10/21/05 | 1.60 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .90 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .50 | Standard Copies |
| 10/21/05 | 1.20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 1.10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .40 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | 1.50 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .30 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .20 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |
| 10/21/05 | 2.30 | Standard Copies |
| 10/21/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/05 | 41.30 | Standard Copies |
| 10/21/05 | 141.30 | Standard Copies |
| 10/21/05 | 6.90 | Scanned Images |
| 10/21/05 | .15 | Scanned Images |
| 10/21/05 | .75 | Scanned Images |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .10 | Standard Copies |
| 10/23/05 | .20 | Standard Copies |
| 10/23/05 | 24.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/20/05 |
| 10/23/05 | 25.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/17/05 |
| 10/23/05 | 22.47 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 10/19/05 |
| 10/23/05 | 21.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 10/18/05 |
| 10/24/05 | .60 | Telephone call to: DENVER,CO 303-866-0324 |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .90 | Standard Copies |
| 10/24/05 | 3.40 | Standard Copies |
| 10/24/05 | 1.50 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 2.20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 14.20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | 4.30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 1.60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | .90 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | .70 | Standard Copies |
| 10/24/05 | 1.50 | Standard Copies |
| 10/24/05 | 1.70 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 20.10 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | 2.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 4.10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | 2.70 | Standard Copies |
| 10/24/05 | 3.50 | Standard Copies |
| 10/24/05 | 3.80 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | 2.00 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .90 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 3.20 | Standard Copies |
| 10/24/05 | 3.90 | Standard Copies |
| 10/24/05 | 3.90 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | 2.10 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 2.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 7.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 3.40 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | .90 | Standard Copies |
| 10/24/05 | .40 | Standard Copies |
| 10/24/05 | .60 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | 1.20 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .80 | Standard Copies |
| 10/24/05 | 1.00 | Standard Copies |
| 10/24/05 | .50 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .20 | Standard Copies |
| 10/24/05 | .30 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 29.60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/05 | 13.50 | Standard Copies |
| 10/24/05 | 10.00 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 10.60 | Standard Copies |
| 10/24/05 | .10 | Standard Copies |
| 10/24/05 | 11.50 | Standard Copies |
| 10/24/05 | 20.50 | Standard Copies |
| 10/24/05 | 25.20 | Standard Copies |
| 10/24/05 | 11.60 | Standard Copies |
| 10/24/05 | 10.50 | Standard Copies |
| 10/24/05 | 22.60 | Standard Copies |
| 10/24/05 | 23.00 | Standard Copies |
| 10/24/05 | 14.40 | Standard Copies |
| 10/24/05 | 17.30 | Standard Copies |
| 10/24/05 | 19.30 | Standard Copies |
| 10/24/05 | 15.80 | Standard Copies |
| 10/24/05 | 23.80 | Standard Copies |
| 10/24/05 | 13.40 | Standard Copies |
| 10/24/05 | 20.50 | Standard Copies |
| 10/24/05 | 29.80 | Standard Copies |
| 10/24/05 | 14.40 | Standard Copies |
| 10/24/05 | 15.80 | Standard Copies |
| 10/24/05 | 9.80 | Standard Copies |
| 10/24/05 | 25.10 | Standard Copies |
| 10/24/05 | 14.50 | Standard Copies |
| 10/24/05 | 16.20 | Standard Copies |
| 10/24/05 | 11.30 | Standard Copies |
| 10/24/05 | 24.30 | Standard Copies |
| 10/24/05 | 11.00 | Standard Copies |
| 10/24/05 | 20.60 | Standard Copies |
| 10/24/05 | 17.90 | Standard Copies |
| 10/24/05 | 16.50 | Standard Copies |
| 10/24/05 | 12.10 | Standard Copies |
| 10/24/05 | 15.60 | Standard Copies |
| 10/24/05 | 21.20 | Standard Copies |
| 10/24/05 | 17.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/05 | 5.00 | Standard Copies |
| 10/24/05 | 6.40 | Standard Copies |
| 10/24/05 | 55.70 | Standard Copies |
| 10/24/05 | 541.80 | Standard Copies |
| 10/24/05 | 61.80 | Standard Copies |
| 10/24/05 | 172.00 | Standard Copies |
| 10/24/05 | 1,445.00 | Standard Copies |
| 10/24/05 | 7.00 | Binding |
| 10/24/05 | 7.00 | Binding |
| 10/24/05 | 10.00 | Tabs/Indexes/Dividers |
| 10/24/05 | 3.00 | Tabs/Indexes/Dividers |
| 10/24/05 | 7.80 | Tabs/Indexes/Dividers |
| 10/24/05 | 38.55 | Scanned Images |
| 10/24/05 | 5.25 | Scanned Images |
| 10/24/05 | .75 | Scanned Images |
| 10/24/05 | 8.55 | Scanned Images |
| 10/24/05 | 5.25 | Scanned Images |
| 10/24/05 | 3.78 | Postage |
| 10/24/05 | .83 | Postage |
| 10/24/05 | 3.85 | Postage |
| 10/24/05 | .37 | Postage |
| 10/24/05 | .74 | Postage |
| 10/24/05 | .60 | Postage |
| 10/24/05 | 11.99 | Overnight Delivery, KALISPELL,MT from:WM JACOBSON |
| 10/24/05 | 11.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 10/17/05-10/23/05 |
| 10/24/05 | 7.00 | Binding |
| 10/24/05 | 5.60 | Tabs/Indexes/Dividers |
| 10/24/05 | 2.20 | Tabs/Indexes/Dividers |
| 10/24/05 | 94.46 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services LIGHT LITITGATION COPIES |
| 10/24/05 | 11.00 | Overtime Transportation, Kenneth Clark, cabfare, Washington DC, 10/24/05 |
| 10/24/05 | 29.35 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 10/24/05 |
| 10/25/05 | .80 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/25/05 | 2.00 | Telephone call to: 985-867-3345 |
| 10/25/05 | 2.00 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/25/05 | 12.10 | Standard Copies |
| 10/25/05 | 14.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/05 | 21.70 | Standard Copies |
| 10/25/05 | 7.70 | Standard Copies |
| 10/25/05 | 23.70 | Standard Copies |
| 10/25/05 | 40.20 | Standard Copies |
| 10/25/05 | 40.60 | Standard Copies |
| 10/25/05 | 19.40 | Standard Copies |
| 10/25/05 | 26.20 | Standard Copies |
| 10/25/05 | 7.40 | Standard Copies |
| 10/25/05 | 9.00 | Standard Copies |
| 10/25/05 | 6.40 | Standard Copies |
| 10/25/05 | 12.50 | Standard Copies |
| 10/25/05 | 12.70 | Standard Copies |
| 10/25/05 | 12.70 | Standard Copies |
| 10/25/05 | 26.40 | Standard Copies |
| 10/25/05 | 10.80 | Standard Copies |
| 10/25/05 | 11.10 | Standard Copies |
| 10/25/05 | 17.60 | Standard Copies |
| 10/25/05 | 16.40 | Standard Copies |
| 10/25/05 | 14.50 | Standard Copies |
| 10/25/05 | 19.30 | Standard Copies |
| 10/25/05 | 35.50 | Standard Copies |
| 10/25/05 | 32.10 | Standard Copies |
| 10/25/05 | 33.30 | Standard Copies |
| 10/25/05 | 11.70 | Standard Copies |
| 10/25/05 | 17.10 | Standard Copies |
| 10/25/05 | 21.00 | Standard Copies |
| 10/25/05 | 15.00 | Standard Copies |
| 10/25/05 | 23.90 | Standard Copies |
| 10/25/05 | 16.50 | Standard Copies |
| 10/25/05 | 16.40 | Standard Copies |
| 10/25/05 | 17.20 | Standard Copies |
| 10/25/05 | 1.40 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .60 | Standard Copies |
| 10/25/05 | 2.30 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/25/05 | .60 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .10 | Standard Copies |
| 10/25/05 | .50 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .70 | Standard Copies |
| 10/25/05 | 3.00 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .50 | Standard Copies |
| 10/25/05 | 1.10 | Standard Copies |
| 10/25/05 | .30 | Standard Copies |
| 10/25/05 | .20 | Standard Copies |
| 10/25/05 | 3.10 | Standard Copies |
| 10/25/05 | .40 | Standard Copies |
| 10/25/05 | 1.00 | Standard Copies |
| 10/25/05 | 2.00 | Standard Copies |
| 10/25/05 | .60 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |
| 10/25/05 | .45 | Scanned Images |
| 10/25/05 | .45 | Scanned Images |
| 10/25/05 | .90 | Scanned Images |
| 10/25/05 | .30 | Scanned Images |
| 10/25/05 | 2,596.17 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services COPY DEPOSITION TRANSCRIPTS |
| 10/25/05 | 36.00 | Working Meals/K&E and Others - Beverage setup for 15 people |
| 10/25/05 | 450.00 | Working Meals/K&E and Others, William Jacobson, Working Group Meal/K&E & Others Washington, DC, 10/25/05, (Client Conference) (Dinner for 9 people) |
| 10/25/05 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 10/25/05 |
| 10/25/05 | 4.17 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 10/25/05 |
| 10/26/05 | 1.60 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/26/05 | 2.00 | Standard Copies |
| 10/26/05 | 1.80 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/26/05 | 3.50 | Standard Copies |
| 10/26/05 | 3.80 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | .60 | Standard Copies |
| 10/26/05 | 4.70 | Standard Copies |
| 10/26/05 | 3.50 | Standard Copies |
| 10/26/05 | 1.60 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | 1.60 | Standard Copies |
| 10/26/05 | 1.60 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .30 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .20 | Standard Copies |
| 10/26/05 | 1.00 | Standard Copies |
| 10/26/05 | 8.00 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .10 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .40 | Standard Copies |
| 10/26/05 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/05 | 9.00 | Color Copies |
| 10/26/05 | 3.45 | Scanned Images |
| 10/26/05 | .60 | Scanned Images |
| 10/26/05 | 3.15 | Scanned Images |
| 10/26/05 | 52.88 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEOTAPE DUPLICATION |
| 10/26/05 | 39.00 | Working Meals/K&E and Others |
| 10/26/05 | 375.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/WILLIAM JACOBSON 10/25/05 |
| 10/26/05 | 25.00 | Overtime Transportation, Tyler Mace, cabfare, Washington, DC, 10/26/05 |
| 10/27/05 | .60 | Telephone call to: MISSOULA,MT 406-523-2500 |
| 10/27/05 | 2.40 | Telephone call to: E SACRAMEN,CA 530-343-6653 |
| 10/27/05 | .70 | Standard Copies |
| 10/27/05 | 1.40 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | .40 | Standard Copies |
| 10/27/05 | 2.00 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 3.10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 1.20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .80 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/05 | 5.70 | Standard Copies |
| 10/27/05 | 1.10 | Standard Copies |
| 10/27/05 | 3.20 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | 5.70 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 2.00 | Standard Copies |
| 10/27/05 | .80 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | .50 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .60 | Standard Copies |
| 10/27/05 | .20 | Standard Copies |
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 2.00 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/05 | .30 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .70 | Standard Copies |
| 10/27/05 | 2.00 | Standard Copies |
| 10/27/05 | .70 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | .10 | Standard Copies |
| 10/27/05 | 72.00 | Color Copies |
| 10/27/05 | 18.00 | Color Copies |
| 10/27/05 | 36.00 | Color Copies |
| 10/27/05 | 36.00 | Color Copies |
| 10/27/05 | 36.00 | Color Copies |
| 10/27/05 | 52.50 | Color Copies |
| 10/27/05 | .30 | Scanned Images |
| 10/27/05 | 4.95 | Scanned Images |
| 10/27/05 | .75 | Scanned Images |
| 10/27/05 | .30 | Scanned Images |
| 10/27/05 | .15 | Scanned Images |
| 10/27/05 | 22.23 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 10/27/05 | 22.23 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 10/27/05 | 25.06 | Overnight Delivery, SEATTLE,WA from:Terrell Stansbury |
| 10/27/05 | 25.06 | Overnight Delivery, SEATTLE,WA from:Terrell Stansbury |
| 10/27/05 | 21.37 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/27/05 | 22.23 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/27/05 | 25.06 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 10/27/05 | 25.06 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/05 | 4,506.68 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITGATION |
| 10/27/05 | 5.00 | Working Meals/K&E and Others |
| 10/27/05 | 8.00 | Working Meals/K&E and Others |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.20 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |
| 10/28/05 | .50 | Standard Copies |
| 10/28/05 | .60 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.70 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | .30 | Standard Copies |
| 10/28/05 | 2.00 | Standard Copies |
| 10/28/05 | 2.00 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 3.10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 5.10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 2.10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | 1.80 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .10 | Standard Copies |
| 10/28/05 | .20 | Standard Copies |
| 10/28/05 | 8.20 | Standard Copies |
| 10/28/05 | 7.50 | Standard Copies |
| 10/28/05 | 2.30 | Standard Copies |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | .30 | Scanned Images |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | .15 | Scanned Images |
| 10/28/05 | 1.65 | Scanned Images |
| 10/28/05 | 1,000.59 | O'NEAL TECHNOLOGIES, INC - Outside Copy/Binding Services HEAVY LITIGATION-ONE COPY |
| 10/28/05 | 114.53 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/MICHELLE BROWDY 10/28/05 |
| 10/28/05 | 18.00 | Working Meals/K&E and Others |
| 10/28/05 | 18.00 | Working Meals/K&E and Others |
| 10/28/05 | 72.00 | Working Meals/K&E and Others |
| 10/28/05 | 4.00 | Working Meals/K&E and Others |
| 10/28/05 | 3.00 | Working Meals/K&E and Others |
| 10/28/05 | 375.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/WILLIAM JACOBSON 10/26/05 |
| 10/28/05 | 225.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 15 PEOPLE W/WILLIAM JACOBSON |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/29/05 | 4.50 | Standard Copies |
| 10/29/05 | 1.10 | Standard Copies |
| 10/29/05 | 2.80 | Standard Copies |
| 10/29/05 | 1.40 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | 3.50 | Standard Copies |
| 10/29/05 | .90 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | 1.70 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 2.20 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 2.70 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | 1.10 | Standard Copies |
| 10/29/05 | 1.40 | Standard Copies |
| 10/29/05 | .90 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 2.70 | Standard Copies |
| 10/29/05 | 1.80 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | 2.00 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | 1.80 | Standard Copies |
| 10/29/05 | 6.20 | Standard Copies |
| 10/29/05 | 1.80 | Standard Copies |
| 10/29/05 | 1.20 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | 1.70 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 2.90 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 12.00 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.10 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 1.50 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | 3.10 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .90 | Standard Copies |
| 10/29/05 | .90 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 1.90 | Standard Copies |
| 10/29/05 | 1.10 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | 34.70 | Standard Copies |
| 10/29/05 | 6.40 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 5.30 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | 2.10 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | 1.10 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | 1.00 | Standard Copies |
| 10/29/05 | 18.50 | Standard Copies |
| 10/29/05 | 1.70 | Standard Copies |
| 10/29/05 | 1.60 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 1.50 | Standard Copies |
| 10/29/05 | 4.30 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | 2.20 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 2.30 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | 1.70 | Standard Copies |
| 10/29/05 | .10 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .30 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | 1.30 | Standard Copies |
| 10/29/05 | .60 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.50 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | .50 | Standard Copies |
| 10/29/05 | 5.50 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .40 | Standard Copies |
| 10/29/05 | .20 | Standard Copies |
| 10/29/05 | .80 | Standard Copies |
| 10/29/05 | 2.30 | Standard Copies |
| 10/29/05 | 3.40 | Standard Copies |
| 10/29/05 | .70 | Standard Copies |
| 10/29/05 | 1.80 | Standard Copies |
| 10/29/05 | 7.00 | Overtime Transportation, Patricia Shimko, cabfare, Washington, DC, 10/29/05 |
| 10/29/05 | 23.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 10/27/05 |
| 10/30/05 | .30 | Standard Copies |
| 10/30/05 | 2.90 | Standard Copies |
| 10/30/05 | .50 | Standard Copies |
| 10/30/05 | .80 | Standard Copies |
| 10/31/05 | 3.00 | Telephone call to: MISSOULA,MT 406-728-3100 |
| 10/31/05 | .80 | Telephone call to: LOSANGELES,CA 213-268-5012 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/31/05 | .90 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .90 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .60 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | 4.20 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | 2.50 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | 4.20 | Standard Copies |
| 10/31/05 | 1.80 | Standard Copies |
| 10/31/05 | 3.70 | Standard Copies |
| 10/31/05 | 2.90 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | 4.30 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 1.10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | 4.60 | Standard Copies |
| 10/31/05 | 1.10 | Standard Copies |
| 10/31/05 | 1.20 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .70 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 1.00 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .60 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 2.40 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 3.90 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .90 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 10/31/05 | 7.60 | Standard Copies |
| 10/31/05 | .30 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .90 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 2.90 | Standard Copies |
| 10/31/05 | 2.90 | Standard Copies |
| 10/31/05 | .20 | Standard Copies |
| 10/31/05 | 1.70 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | 2.90 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .80 | Standard Copies |
| 10/31/05 | 2.00 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | 2.70 | Standard Copies |
| 10/31/05 | 2.20 | Standard Copies |
| 10/31/05 | 4.20 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .40 | Standard Copies |
| 10/31/05 | .50 | Standard Copies |
| 10/31/05 | .10 | Standard Copies |
| 10/31/05 | 2.10 | Standard Copies |
| 10/31/05 | 135.00 | Color Copies |
| 10/31/05 | 67.50 | Color Copies |
| 10/31/05 | 1.50 | Color Copies |
| 10/31/05 | 1.20 | Scanned Images |
| 10/31/05 | .15 | Scanned Images |
| 10/31/05 | 4.00 | Working Meals/K&E and Others |
| Total: | 40,537.28 | |