Chart 6

## Darex Puerto Rico, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## October 2005

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 2,664,257 |
| Amounts billed during the period | | 499,581 |
| Amounts collected during the period | | (488,481) |
| Other | | (14,988) |
| Trade accounts receivable at the end of month, gross | $ | 2,660,369 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 1,789,249 |
| 1-30 days past due | | 538,000 |
| 31-60 days past due | | 215,662 |
| +61 days past due | | 117,458 |
| Trade accounts receivable, gross | | 2,660,369 |
| Allowance for doubtful accounts | | (13,022) |
| Trade accounts receivable, net | $ | 2,647,347 |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 2,647,347 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (194) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,647,153 |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>October 2005 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 90,209 |
| Total notes and accounts receivable, net | $ | 90,209 |

Chart 7

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>October 2005 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
| Combined Statement of Operations | | | | |
| | Month Ended October 31, | | Ten Months Ended October 31, | |
| In millions | 2005 | 2004 | 2005 | 2004 |
| Net sales to third parties | $        76.1 | $        78.0 | $        788.4 | $        734.5 |
| Net sales to non-filing entities | 28.2 | 24.2 | 268.5 | 233.0 |
| Interest and royalties from non-filing entities | 2.8 | 4.0 | 41.4 | 40.2 |
| | 107.1 | 106.2 | 1,098.3 | 1,007.7 |
| Cost of goods sold to third parties | 55.3 | 48.9 | 521.0 | 464.0 |
| Cost of goods sold to non-filing entities | 23.5 | 20.1 | 217.5 | 188.5 |
| Selling, general and administrative expenses | 22.0 | 22.7 | 224.2 | 214.2 |
| Depreciation and amortization | 4.6 | 4.6 | 50.6 | 47.0 |
| Research and development expenses | 3.1 | 2.6 | 31.8 | 28.8 |
| Net pension expense | 4.4 | 3.9 | 43.6 | 38.3 |
| Interest expense | 4.5 | 1.6 | 45.3 | 13.5 |
| Other (income) expense | (0.2) | (0.9) | (27.1) | (44.4) |
| Provision for asbestos-related litigation, net of | | | | |
|     estimated insurance recovery | - | - | - | - |
| Provision for environmental remediation | - | - | - | 20.0 |
| | 117.2 | 103.5 | 1,106.9 | 969.9 |
| Income (loss) before Chapter 11 expenses, | | | | |
|     income taxes and equity in net income of non-filing entities | (10.1) | 2.7 | (8.6) | 37.8 |
| Chapter 11 expenses, net | (1.7) | (3.0) | (21.4) | (14.8) |
| Benefit from (provision for) income taxes | 2.2 | (2.4) | 6.4 | (24.1) |
| Income (loss) before equity in net income | | | | |
|     of non-filing entities | (9.6) | (2.7) | (23.6) | (1.1) |
| Equity in net income of non-filing entities | 10.6 | 7.0 | 92.5 | 90.5 |
| Net income (loss) | $        1.0 | $        4.3 | $        68.9 | $        89.4 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statement of Cash Flows | | |
| In millions | Month Ended October 31, 2005 | Ten Months Ended October 31, 2005 |
| *Core operations cash flow* | | |
| Pre-tax income from core operations | $ (1.9) | $ 42.1 |
| Depreciation and amortization | 4.6 | 50.6 |
| | 2.7 | 92.7 |
| Payments to fund defined benefit pension arrangements | (9.1) | (34.0) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 2.0 | 23.7 |
| Changes in all core assets/liabilities and other | 2.1 | (29.4) |
| **Core Pre-tax Operating Cash Flow** | **(2.3)** | **53.0** |
| Capital expenditures | (5.4) | (36.4) |
| **Core Pre-tax Operating Free Cash Flow** | **(7.7)** | **16.6** |
| *Charges against core reserves* | | |
| Deferred compensation | (0.2) | (0.5) |
| Self insurance | - | (0.5) |
| **Total Spending Against Core Reserves** | **(0.2)** | **(1.0)** |
| **Net Core Cash Flow** | **(7.9)** | **15.6** |
| *Noncore cash flow* | | |
| Proceeds from asset sales | - | 0.8 |
| Proceeds from sale of business | - | 4.5 |
| Benefit proceeds under life insurance policies | - | 2.2 |
| Other noncore pre-tax cash flow | (3.4) | 4.2 |
| **Noncore Pre-tax Cash Flow** | **(3.4)** | **11.7** |
| *Charges against noncore reserves* | | |
| Environmental remediation | 0.2 | (4.5) |
| Retained obligations and other | (0.2) | (0.9) |
| Postretirement benefits | (0.8) | (9.1) |
| **Total Spending Against Noncore Reserves** | **(0.8)** | **(14.5)** |
| **Noncore Cash Flow** | **(4.2)** | **(2.8)** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **(12.1)** | **12.8** |
| Cash paid for taxes, net of refunds | (4.6) | (13.2) |
| Cash paid for interest, net | 0.1 | (1.1) |
| Cash paid to settle noncore contingencies | - | (119.7) |
| Chapter 11 expenses paid | (4.5) | (18.5) |
| **Cash Flow before Strategic Investments** | **(21.1)** | **(139.7)** |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| Dividends received from Germany | - | 38.7 |
| Proceeds from exercise of stock options | - | 3.1 |
| **Cash used for Strategic Investments** | **-** | **41.8** |
| **Cash Flow after Strategic Investments** | **(21.1)** | **(97.9)** |
| Fees under debtor-in-possession credit facility | (0.3) | (1.8) |
| Net (investing)/financing activities under life insurance policies | (0.1) | 12.4 |
| **Net Cash Flow** | **$ (21.5)** | **$ (87.3)** |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| **Combined Balance Sheet** | | | |
| *In millions* | October 31, 2005 | December 31, 2004 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 252.7 | $ 340.0 | $ 8.6 |
| Trade accounts receivable, less allowance of $1.3 (2004 - $1.0, Filing Date - $0.7) | 112.0 | 111.6 | 32.3 |
| Receivables from non-filing entities, net | 68.2 | 37.8 | 51.2 |
| Inventories | 84.5 | 76.9 | 80.6 |
| Deferred income taxes | 23.0 | 6.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 27.6 | 31.5 | 33.4 |
| **Total Current Assets** | 568.0 | 604.4 | 304.0 |
| Properties and equipment, net | 339.0 | 359.9 | 400.4 |
| Goodwill | 18.9 | 18.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 83.1 | 96.0 | 64.1 |
| Deferred income taxes | 668.4 | 666.2 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 312.9 | 358.6 | 387.5 |
| Investment in non-filing entities | 523.9 | 468.4 | 121.0 |
| Other assets | 89.0 | 82.8 | 308.5 |
| **Total Assets** | $ 3,103.2 | $ 3,155.2 | $ 2,323.5 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ - |
| Accounts payable | 77.9 | 57.2 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 121.5 | 125.3 | - |
| **Total Current Liabilities** | 204.4 | 187.5 | - |
| Debt payable after one year | - | - | - |
| Other liabilities | 371.6 | 381.8 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 576.0 | 569.3 | 31.8 |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 678.0 | 645.8 | 511.5 |
| Accounts payable | 31.5 | 31.3 | 43.0 |
| Income taxes payable | 123.1 | 210.4 | 240.1 |
| Asbestos-related liability | 1,700.0 | 1,700.0 | 1,002.8 |
| Other liabilities | 567.5 | 620.2 | 568.6 |
| **Total Liabilities Subject to Compromise** | 3,100.1 | 3,207.7 | 2,366.0 |
| **Total Liabilities** | 3,676.1 | 3,777.0 | 2,397.8 |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 423.4 | 426.5 | 432.6 |
| Accumulated deficit | (504.3) | (573.2) | (201.8) |
| Treasury stock, at cost | (119.7) | (125.9) | (136.4) |
| Accumulated other comprehensive loss | (373.1) | (350.0) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (572.9) | (621.8) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,103.2 | $ 3,155.2 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

**W. R. Grace & Co.**
**Notes to Combined Financial Statements**
**October 31, 2005**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two business segments: "Davison Chemicals," which includes two product groups – refining technologies and specialty materials; and "Performance Chemicals," which includes three product groups – specialty construction chemicals, building materials, and sealants and coatings.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

***Voluntary Bankruptcy Filing*** – During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in personal injury claims, higher than expected costs to resolve personal injury and certain property damage claims, and class action lawsuits alleging damages from Zonolite Attic Insulation ("ZAI") a former Grace attic insulation product.

After a thorough review of these developments, the Board of Directors concluded that a federal court-supervised bankruptcy process provided the best forum available to achieve fairness in resolving these claims and on April 2, 2001 (the "Filing Date"), Grace and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's

non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. (See Note 2 for Chapter 11 Related Information.)

***Basis of Presentation*** – The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2004 Annual Report on Form 10-K and when filed, its 2005 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the ten-month interim period ended October 31, 2005 are not necessarily indicative of the results of operations for the year ending December 31, 2005.

*Reclassifications* – Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2005 presentation.

*Use of Estimates* – The preparation of financial statements in conformity with U.S. generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, income taxes, and litigation.
- Pension and postretirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets.
- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, and goodwill.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under Grace's Chapter 11 proceeding.

*Financial Instruments* – Grace periodically enters into interest rate swap agreements and foreign exchange forward and option contracts to manage exposure to fluctuations in interest and foreign currency exchange rates. Grace does not hold or issue derivative financial instruments for trading purposes. At October 31, 2005, Grace did not hold and had not issued any derivative financial instruments.

*Effect of New Accounting Standards* – In March 2005, the Financial Accounting Standards Board ("FASB") issued FIN 47, "Accounting for Conditional Asset Retirement Obligations – an interpretation of FASB Statement No. 143," to provide clarification that the term *conditional asset retirement obligation,* refers to a legal obligation to perform an asset retirement activity in which the timing and/or method of settlement are conditional on a future event that may or may not be within the control of the entity. This Interpretation clarifies that an entity is required to recognize a liability for the fair value of a conditional asset retirement obligation when incurred, if the liability's fair value can be reasonably estimated. Grace is currently evaluating the impact this Interpretation will have on its Consolidated Financial Statements for 2005.

In December 2004, the FASB issued Statement of Financial Accounting Standards ("SFAS") No. 123(R), "Share-Based Payment," to require companies to measure and recognize in operations the cost of employee services received in exchange for an award of equity instruments based on the grant-date fair value. The provisions of this standard are effective for Grace in 2006. As Grace has not granted equity options or rights while in Chapter 11, this standard should not have a material impact on the Consolidated Financial Statements.

In November 2004, the FASB issued SFAS No. 151, "Inventory Costs – an Amendment of ARB No. 43, Chapter 4," to provide clarification that abnormal amounts of idle facility expense, freight, handling costs, and wasted material be recognized as current-period costs. In addition, this standard requires that allocation of fixed production overheads to the costs of inventory be based on the normal capacity of the production facilities. The provisions of this standard are effective for Grace in 2006 and are not expected to have a material impact on Grace's Consolidated Financial Statements.

## 2.  Chapter 11 Related Information

*Plan of Reorganization* – On November 13, 2004 Grace filed a plan of reorganization, as well as several associated documents, including a disclosure statement, with the Bankruptcy Court. On January 13, 2005, Grace filed an amended plan of

reorganization (the "Plan") and related documents to address certain objections of creditors and other interested parties. The Plan is supported by committees representing general unsecured creditors and equity holders, but is not supported by committees representing asbestos personal injury claimants and asbestos property damage claimants.

Under the terms of the Plan, a trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. Grace has requested that the Bankruptcy Court conduct an estimation hearing to determine the amount that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for each class of asbestos claimants and trust administration costs and expenses over time. The Plan provides that Grace's asbestos-related liabilities would be satisfied using cash and securities from Grace and third parties.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court and the U.S. District Court for the District of Delaware. Votes on the Plan may not be solicited until the Bankruptcy Court approves the disclosure statement. The Debtors have received extensions of their exclusive right to propose a plan of reorganization through December 19, 2005.

Under the terms of the Plan, claims will be satisfied under the Chapter 11 cases as follows:

Asbestos-Related Claims and Costs
A trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. The trust would utilize specified trust distribution procedures to satisfy the following allowed asbestos-related claims and costs:

1. *Personal injury claims that meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims)* – In order to qualify for this class, claimants would have to prove that their health is impaired from meaningful exposure to asbestos-containing products formerly manufactured by Grace.

2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims)* – This class would contain all asbestos-related personal injury claims against Grace that do not meet the specific requirements to be PI-SE Claims, but do meet certain other specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to asbestos-containing products formerly manufactured by Grace.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

The Bankruptcy Court has entered case management orders for estimating liability for personal injury claims and property damage claims (excluding ZAI claims), which provide for estimation hearings in September 2006. The Bankruptcy Court is expected to use the estimated liability to determine the amounts to be paid into the trust on the effective date of the Plan. The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined by the Bankruptcy Court. Amounts required to fund PI-AO Claims would not be capped, so if the amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims.

Asbestos personal injury claimants would have the option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware. The Plan provides that, as a condition precedent to confirmation, the

maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) a payment of $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") to be made directly by Cryovac, Inc. ("Cryovac") to the asbestos trust pursuant to the terms of a settlement agreement resolving asbestos-related, successor liability and fraudulent transfer claims against Sealed Air and Cryovac, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will depend on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air common stock. The Sealed Air settlement agreement has been approved by the Bankruptcy Court, but remains subject to the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

Other Claims

The Plan provides that all allowed claims other than those covered under the asbestos trust would be paid 100% in cash (if such claims qualify as administrative or priority claims) or 85% in cash and 15% in Grace common stock (if such claims qualify as general unsecured claims). Grace estimates that claims with a recorded value of approximately $1,161 million, including interest accrued through September 30, 2005, would be

satisfied in this manner at the effective date of the Plan. Grace would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock

The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties.    Instead, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's

asbestos-related claims as determined by the Bankruptcy Court.

**_Official Parties to Grace's Chapter 11 Proceedings_** - Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

**_Claims Filings_** – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 761 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other executory contracts rejected in the Bankruptcy

Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of September 30, 2005, the Debtors had filed objections to approximately 5,400 claims, approximately 3,950 of which were substantive objections to asbestos property damage claims. Of the 5,400 claims, approximately 1,400 have been expunged, approximately 200 have been resolved, approximately 30 have been withdrawn, and the remainder will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate the merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

**_Litigation Proceedings in Bankruptcy Court_** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius AG and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against

5

Fresenius and Sealed Air and Cryovac on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air (and Cryovac) and Fresenius each announced that they had reached agreements in principle with such Committees to settle asbestos, successor liability and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to the fulfillment of certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the Sealed Air settlement, subject to the fulfillment of certain conditions, Cryovac would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (collectively valued at $1,050.2 million as of October 31, 2005), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In June 2005, the Sealed Air settlement was approved by the Bankruptcy Court.

***Debt Capital*** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2006.

***Accounting Impact*** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of October 31, 2005, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded the benefit of any assets that may be available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and confirmed by the Bankruptcy Court. The value available under these litigation settlement agreements as measured at October 31, 2005, was $1,165.2 million comprised of $115.0 million in cash from Fresenius and $1,050.2 million in cash and stock from Cryovac. Payments under the Sealed Air settlement will be paid directly to the asbestos trust by Cryovac, and will be accounted for as a satisfaction of a portion of Grace's recorded asbestos-related liability and a credit to shareholder's equity.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11

proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs; and 4) changes in estimates related to other pre-petition contingent liabilities.

***Change in Liabilities Subject to Compromise*** - Following is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through October 31, 2005.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $ 3,099.9 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order ...... | – | (5.7) |
| Trade accounts payable order ...... | – | (9.1) |
| Settlements of noncore contingencies............................ | – | (119.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ................................. | (6.0) | (295.9) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities . | 4.2 | 194.9 |
| Employee-related accruals........... | 0.3 | 23.2 |
| Change in estimate of asbestos-related contingencies ............... | – | 744.8 |
| Change in estimate of environmental contingencies ... | – | 240.6 |
| Change in estimate of income tax contingencies ......................... | 1.7 | (13.3) |
| Balance sheet reclassifications......... | – | (25.7) |
| Balance, end of period.................... | $ 3,100.1 | $ 3,100.1 |

Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| (In millions) | October 31, 2005 | | Filing Date | |
|---|---|---|---|---|
| **Inventories** | | | | |
| Raw materials............................ | $ | 20.3 | $ | 20.3 |
| In process ................................. | | 21.0 | | 16.2 |
| Finished products ....................... | | 79.5 | | 63.8 |
| General merchandise.................. | | 13.6 | | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ................... | | (49.9) | | (29.3) |
| | $ | 84.5 | $ | 80.6 |
| **Other Assets** | | | | |
| Deferred pension costs .............. | $ | 2.9 | $ | 227.9 |
| Deferred charges ....................... | | 43.4 | | 40.4 |
| Long-term receivables................ | | 7.2 | | 1.9 |
| Long-term investments.............. | | – | | 2.1 |
| Patents, licenses and other intangible assets, net.............. | | 20.2 | | 25.2 |
| Pension – unamortized prior service cost ............................ | | 15.3 | | 8.1 |
| Other assets ............................. | | – | | 2.9 |
| | $ | 89.0 | $ | 308.5 |
| **Other Current Liabilities** | | | | |
| Accrued compensation ............. | $ | 35.4 | $ | -- |
| Accrued commissions .............. | | 6.4 | | -- |
| Customer programs .................. | | 20.3 | | -- |
| Accrued utilities ...................... | | 0.2 | | -- |
| Accrued freight......................... | | 3.7 | | -- |
| Accrued reorganization fees...... | | 14.5 | | -- |
| Other accrued liabilities............. | | 41.0 | | -- |
| | $ | 121.5 | $ | -- |
| **Other Liabilities** | | | | |
| Deferred royalty income – non-filing entities .................. | $ | – | $ | 31.8 |
| Pension – underfunded plans .... | | 324.9 | | -- |
| Other accrued liabilities.............. | | 46.7 | | -- |
| | $ | 371.6 | $ | 31.8 |
| **Other Liabilities Subject to Compromise** | | | | |
| Other postretirement benefits .... | $ | 105.1 | $ | 185.4 |
| Environmental remediation ....... | | 319.2 | | 164.8 |
| Retained obligations of divested businesses.............................. | | 15.2 | | 45.5 |
| Special pension arrangements ... | | 75.3 | | 70.8 |
| Deferred compensation.............. | | 4.1 | | 8.2 |
| Self insurance reserve................ | | 11.6 | | 11.8 |
| Accrued interest on pre-petition liabilities............................... | | 33.5 | | -- |
| Other accrued liabilities............. | | 3.5 | | 82.1 |
| | $ | 567.5 | $ | 568.6 |

## 4. Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $83.1 million at October 31, 2005. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.

The following table summarizes the components of net cash value at October 31, 2005 and Filing Date:

| Components of Net Cash Value (In millions) | October 31, 2005 | Filing Date |
|---|---|---|
| Gross cash value | $ 107.5 | $ 453.7 |
| Principal – policy loans | (23.9) | (390.3) |
| Accrued interest – policy loans | (0.5) | 0.7 |
| Net cash value | $ 83.1 | $ 64.1 |
| Insurance benefits in force | $ 194.2 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In January 2005, Grace surrendered and terminated most of these life insurance policies and received $14.8 million of net cash value from the termination. As a result of the termination, gross cash value of the policies was reduced by approximately $381 million and policy loans of approximately $365 million were satisfied. Grace's insurance benefits in force was reduced by approximately $2 billion.

## 5. Debt

On October 31, 2005, and Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | October 31, 2005 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings and related fees payable | -- | -- |
| | $ -- | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 14.4 | 1.2 |
| Accrued interest | 163.6 | 2.6 |
| | $ 678.0 | $ 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors, and bears interest based on the London Interbank Offered Rate. The Debtors have extended the term of the DIP facility through April 1, 2006. Grace had no outstanding borrowings under the DIP facility as of October 31, 2005; however, $30.2 million of standby letters of credit were issued and outstanding under the facility. The letters of credit (as well as an $8.5 million carve-out reserve), which reduce available funds under the facility, were issued primarily for trade-related matters such as performance bonds, and certain insurance and environmental matters.

**Bank Statements**

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: 000-USA-21
Statement No: 009
Page 1 of 4

**ENCLOSURES**

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

**TRANSACTIONS**

| | | |
|---|---|---|
| Total Credits | 2 | 200,000.00 |
| Total Debits (incl. checks) | 21 | 232,008.65 |
| Total Checks Paid | 0 | 0.00 |

**BALANCES**

| | Opening (01 SEP 2005) | | Closing (30 SEP 2005) |
|---|---|---|---|
| Ledger | 128,632.99 | Ledger | 96,624.34 |
| Collected | 128,632.99 | Collected | 96,624.34 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 13SEP | | 13SEP | | USD YOUR: CAP OF 05/09/13 OUR: 2656400256J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W R GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 23SEP | | 23SEP | | USD YOUR: CAP OF 05/09/23 OUR: 2567000266J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W R GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| **DEBITS** | | | | | | |
| 01SEP | 31AUG | 31AUG | | USD OUR: 0524400091WA | 11,835.88 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/31/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 02SEP | 01SEP | 01SEP | | USD OUR: 0524500097WA | 13,634.51 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/01/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 06SEP | 02SEP | 02SEP | | USD OUR: 0524900095WA | 9,036.67 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/02/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**Closing Balances**

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 01SEP | 116,797.11 |
| 01SEP | 103,162.60 |
| 02SEP | 94,125.93 |
| 07SEP | 75,290.06 |
| 07SEP | 69,126.04 |
| 08SEP | 59,129.72 |
| 08SEP | 44,008.18 |
| 12SEP | 121,504.76 |
| 13SEP | 121,626.46 |
| 14SEP | 110,680.49 |
| 15SEP | 103,767.95 |
| 16SEP | 86,705.78 |
| 19SEP | 84,744.37 |
| 20SEP | 86,808.87 |
| 21SEP | 46,869.98 |
| 22SEP | 137,958.37 |
| 22SEP | 130,304.87 |
| 26SEP | 121,935.09 |
| 27SEP | 121,946.90 |
| 28SEP | 102,476.89 |
| 29SEP | 96,624.34 |
| 30SEP | |
| **COLLECTED BALANCES** | |
| 01SEP | 116,797.11 |
| 01SEP | 103,162.60 |
| 02SEP | 94,125.93 |
| 07SEP | 75,290.06 |
| 08SEP | 69,126.04 |
| 08SEP | 68,126.08 |
| 09SEP | 59,129.74 |

**FT CODE:**

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| | US3 - THREE DAY FLOAT |
| | US4 - FOUR DAY FLOAT |
| | US5 - FIVE DAY FLOAT |
| | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: 000-USA-21
Statement No: 009
Page 2 of 4

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 07SEP | 06SEP | 06SEP | USD | OUR: 0525000094WA | 18,835.87 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/06/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 12SEP | 44,008.1 |
| 08SEP | 07SEP | 07SEP | USD | OUR: 0525100089WA | 6,163.98 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/07/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 13SEP | 131,504.7 |
| 09SEP | 08SEP | 08SEP | USD | OUR: 0525200090WA | 9,996.34 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/08/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 14SEP | 121,626.4 |
| 12SEP | 09SEP | 09SEP | USD | OUR: 0525500091WA | 15,121.56 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/09/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 15SEP | 110,680.4 |
| 13SEP | 12SEP | 12SEP | USD | OUR: 0525600089WA | 12,503.42 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/12/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 16SEP | 103,767.9 |
| 14SEP | 13SEP | 13SEP | USD | OUR: 0525700086WA | 9,878.30 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/13/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 19SEP | 96,705.7 |
| 15SEP | 14SEP | 14SEP | USD | OUR: 0525800088WA | 10,945.97 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/14/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | 20SEP | 84,744. |
| 16SEP | 15SEP | 15SEP | USD | OUR: 0525900092WA | 6,912.54 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | 21SEP | 68,808.8 |
| | | | | | | | 22SEP | 45,869.9 |
| | | | | | | | 23SEP | 137,958.3 |
| | | | | | | | 26SEP | 130,730.4 |
| | | | | | | | 27SEP | 121,935.0 |
| | | | | | | | 28SEP | 112,946.9 |
| | | | | | | | 29SEP | 102,476.8 |
| | | | | | | | 30SEP | 96,624.3 |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:     910-1-013572
Statement Start Date:  01 SEP 2005
Statement End Date:    30 SEP 2005
Statement Code:        000-USA-21
Statement No:          009

Page  3  of  4

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 19SEP | 16SEP | 16SEP | | USD OUR: 0526200087WA | 7,062.17 | 002-2-416598 FOR WORK OF 09/15/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. | | |
| 20SEP | 19SEP | 19SEP | | USD OUR: 0526300090WA | 11,961.47 | 002-2-416598 FOR WORK OF 09/16/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. | | |
| 21SEP | 20SEP | 20SEP | | USD OUR: 0526400085WA | 15,935.44 | 002-2-416598 FOR WORK OF 09/19/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. | | |
| 22SEP | 21SEP | 21SEP | | USD OUR: 0526500084WA | 21,938.89 | 002-2-416598 FOR WORK OF 09/20/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. | | |
| 23SEP | 22SEP | 22SEP | | USD OUR: 0526600085WA | 8,911.63 | 002-2-416598 FOR WORK OF 09/21/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. | | |
| 26SEP | 23SEP | 23SEP | | USD OUR: 0526900088WA | 7,227.90 | 002-2-416598 FOR WORK OF 09/22/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO. | | |
| 27SEP | 26SEP | 26SEP | | USD OUR: 0527000092WA | 8,795.36 | 002-2-416598 FOR WORK OF 09/23/05<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098<br>GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/26/05<br>W R GRACE & CO C/O CORPORATE | | |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:            910-1-013572
Statement Start Date:  01 SEP 2005
Statement End Date:    30 SEP 2005
Statement Code:        000-USA-21
Statement No:          009

Page  4  of  4

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 28SEP | 27SEP | 27SEP | | | USD OUR: 0527100090WA | 8,988.19 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/27/05 W R GRACE & CO C/O CORPORATE | | |
| 29SEP | 28SEP | 28SEP | | | USD OUR: 0527200090WA | 10,470.01 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/28/05 W R GRACE & CO C/O CORPORATE | | |
| 30SEP | 29SEP | 29SEP | | | USD OUR: 0527300091WA | 5,852.55 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/29/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

## CHECKS

*No Activity*

WACHOVIA BANK, N.A. 99 GARDEN STATE BANK 500 NEWARK AVE TURNABOUT

**WACHOVIA**

# Commercial Checking

| 01 | 2199500021812 | 036 | 140 | 1 | 36 | 12,916 |

WACHOVIA

lalalililil.lal.lalalllilll.ll.lalalll.lll.lll.lll.l

W R GRACE AND CO-CONN
GENERAL ACCOUNT
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD 21044-4098

CB

# Commercial Checking          9/01/2005 thru 9/30/2005

| Account owner(s): | |
|---|---|
| Account number: | 2199500021812 |
| | W R GRACE AND CO-CONN |
| | GENERAL ACCOUNT |

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | | $10,000.00 |
| Deposits and other credits | 241,439.02 + | |
| Other withdrawals and service fees | 241,439.02 - | |
| Closing balance 9/30 | | $10,000.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 2,888.64 | DEPOSIT |
| 9/01 | 8,130.97 | DEPOSIT |
| 9/01 | 16,608.94 | DEPOSIT |
| 9/09 | 46,439.64 | DEPOSIT |
| 9/09 | 90,110.76 | DEPOSIT |
| 9/21 | 0.00 | DEPOSIT |
| 9/21 | 77,260.07 | DEPOSIT |
| Total | $241,439.02 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/09 | 7,234.92 | DEPOSIT CORRECTIONS DEBIT |
| 9/09 | 27,628.55 | FUNDS TRANSFER (ADVICE 050909021340) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB= 09/09/05 11:09AM |
| 9/14 | 129,315.48 | FUNDS TRANSFER (ADVICE 050914030095) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB= 09/14/05 12:52PM |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.

# Commercial Checking

02   2199500021812 036 140   1   36   12,917

WACHOVIA

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/26 | 77,260.07 | FUNDS TRANSFER (ADVICE 050926030964) |
| | | SENT TO CHASE MANHATTAN B/ |
| | | BNF=W R GRACE AND CO CONN |
| | | OBI= |
| | | RFB= |
| | | 09/26/05 12:41PM |

| **Total** | **$241,439.02** |
|---|---|

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/01 | 37,628.55 | 9/14 | 10,000.00 | 9/26 | 10,000.00 |
| 9/09 | 139,315.48 | 9/21 | 87,260.07 | | |

🖐 **Merrill Lynch**   Investment Managers   Merrill Lynch Funds for Institutions

Merrill Lynch Premier Institutional Fund
Cumulative Statement for 09/01/2005 - 09/30/2005

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 09/30/2005   $225,951,698.02

| | |
|---|---|
| Dividends 09/01/2005 - 09/30/2005 | $568,928.92 |
| Year To Date | $4,689,927.69 |

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE OPEN ON VETERANS' DAY, FRIDAY NOVEMBER 11 TO HANDLE SHAREHOLDER INQUIRIES.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE MONTH OF SEPTEMBER IS 3.50%. TRADING DEADLINES ON NOVEMBER 10 WILL BE 3:00 PM ET.

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

**Account Activity**

Account Number 318-3323735-8 (Page 1 of 2)

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 09/01/2005 | | Beginning Balance | | | $193,082,769.10 |
| 09/02/2005 | 09/02/2005 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $195,082,769.10 |
| 09/02/2005 | 09/02/2005 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $197,482,769.10 |
| 09/06/2005 | 09/06/2005 | Same Day Wire Redemption | $2,500,000.00 | $1.00 | $194,982,769.10 |
| 09/07/2005 | 09/07/2005 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $198,582,769.10 |
| 09/08/2005 | 09/08/2005 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $196,782,769.10 |
| 09/09/2005 | 09/09/2005 | Same Day Wire Redemption | $9,100,000.00 | $1.00 | $187,682,769.10 |
| 09/12/2005 | 09/12/2005 | Shares Purchased By Wire | $4,200,000.00 | $1.00 | $191,882,769.10 |
| 09/13/2005 | 09/13/2005 | Same Day Wire Redemption | $8,400,000.00 | $1.00 | $183,482,769.10 |
| 09/14/2005 | 09/14/2005 | Shares Purchased By Wire | $6,100,000.00 | $1.00 | $189,582,769.10 |
| 09/15/2005 | 09/15/2005 | Shares Purchased By Wire | $4,400,000.00 | $1.00 | $193,982,769.10 |
| 09/15/2005 | 09/15/2005 | Same Day Wire Redemption | $600,000.00 | $1.00 | $193,382,769.10 |
| 09/19/2005 | 09/19/2005 | Shares Purchased By Wire | $5,400,000.00 | $1.00 | $198,782,769.10 |
| 09/20/2005 | 09/20/2005 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $195,982,769.10 |
| 09/21/2005 | 09/21/2005 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $194,782,769.10 |
| 09/22/2005 | 09/22/2005 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $197,182,769.10 |
| 09/23/2005 | 09/23/2005 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $199,582,769.10 |
| 09/26/2005 | 09/26/2005 | Shares Purchased By Wire | $5,300,000.00 | $1.00 | $204,882,769.10 |
| 09/27/2005 | 09/27/2005 | Shares Purchased By Wire | $2,700,000.00 | $1.00 | $207,582,769.10 |

Account Number  318-33237355-8                                    (page 2 of 2)

**Account Activity**

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 09/28/2005 | 09/28/2005 | Shares Purchased By Wire | $23,100,000.00 | $1.00 | $230,682,769.10 |
| 09/28/2005 | 09/28/2005 | Same Day Wire Redemption | $24,000,000.00 | $1.00 | $206,682,769.10 |
| 09/29/2005 | 09/29/2005 | Shares Purchased By Wire | $18,700,000.00 | $1.00 | $225,382,769.10 |
| 09/30/2005 | 09/30/2005 | Div Reinvest | $568,928.92 | $1.00 | $225,951,698.02 |
| | | Ending Balance | | | $225,951,698.02 |

S19575

Merrill Lynch Premier Institutional Fund
Cumulative Statement for 09/01/2005 - 09/30/2005
Account Number
318-33237355-8

Merrill Lynch  Investment Managers  Merrill Lynch Funds For Institutions

JPMorganChase

Statement of Account

In US Dollars

Account No: 323-223141
Statement Start Date: 01 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: 000-USA-22
Statement No: 009
Page 1 of 1

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

TS                      D

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 761,117.03 |
| Total Debits (incl. checks) | 1 | 761,117.03 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 SEP 2005) | Closing (30 SEP 2005) |
|---|---|
| 761,117.03 Ledger | .00 Ledger |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

Closing Balances
Date    Amount
08SEP   LEDGER BALANCES 0.00

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 08SEP | | | F T | USD YOUR: NC001096640908050I OUR: 05251000051N | 761,117.03 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO REPAY YOUR DEPOSIT FR 05080 8 TO 050908 RATE 3.3500 |

## DEBITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 08SEP | | | | USD YOUR: ND005590570908050I OUR: 0525101045IN | 761,117.03 | NASSAU DEPOSIT TAKEN A/C: WR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO ESTABLISH YOUR DEPOSIT FR 0 50908 TO 051011 RATE 3.4200 |

## CHECKS

No Activity

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098
```

                                          TS

```
                            Account No:  016-001257
                   Statement Start Date:  16 SEP 2005
                     Statement End Date:  30 SEP 2005
                        Statement Code:  S00-USA-22
                         Statement No:  018
                                        Page 1 of 19
```

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 40 |
| Total Debits (incl. checks) | 68 |
| Total Checks Paid | 0 |

| | |
|---|---|
| | 131,510,095.24 |
| | 136,729,878.37 |
| | 0.00 |

## BALANCES

| | Opening (16 SEP 2005) | Closing (30 SEP 2005) |
|---|---|---|
| Ledger | 5,421,857.45 | Ledger | 202,074.32 |

### Closing Balances

| Date | Amt |
|---|---|
| LEDGER BALANCES | |
| 16SEP | 232,024.61 |
| 19SEP | 233,326.49 |
| 20SEP | 235,978.26 |
| 21SEP | 5,866,685.96 |
| 22SEP | 229,659.98 |
| 23SEP | 235,459.17 |
| 26SEP | 201,561.43 |
| 27SEP | 264,807.98 |
| 28SEP | 218,107.64 |
| 29SEP | 948,003.45 |
| 30SEP | 202,074.32 |

## TRANSACTIONS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

| 16SEP | | 16SEP | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 0232502259FF | 1,052,549.12 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0916E3B75D1C002211 |
| 16SEP | | 16SEP | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0342309259FF | 1,959,994.58 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BOI=/TIME/13:25<br>IMAD: 0916GIOFGY2C000612 |
| 19SEP | | 19SEP | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 0596707262FF | 1,855,329.07 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B |

FT CODE:
USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THIS ACCOUNT UNLESS YOU NOTIFY US IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND AS RENDERED TO YOU. UNLESS INFORMED, THE BANK WILL ASSUME THE STATEMENT IS CORRECT. FOR FURTHER
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION. PLEASE REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018
Page 2 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 19SEP | | 19SEP | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0414913262FF | 4,215,978.97 | WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0919E3B75DIC002920<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O:W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/14:01 |  |  |  |
| 20SEP | | 20SEP | | USD YOUR: 05092040796<br>OUR: 0798607263FF | 7,680.00 | IMAD: 0919Q1QFGY2C000563<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>92040796 OBI=REF STOCK OPTION EXER |  |  |  |
| 20SEP | | 20SEP | | USD YOUR: 05092040798<br>OUR: 0795513263FF | 9,418.82 | IMAD: 0920E3B75DAC004927<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>92040798 OBI=STOCK OPTION EXERCISE |  |  |  |
| 20SEP | | 20SEP | | USD OUR: 2633545420TC | 269,143.00 | IMAD: 0920E3B75DAC004946<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025545420 EED:050920<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: RP2620B<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>8134321199    CO EFF DATE: 05/09/20 |  |  |  |
| 20SEP | | 20SEP | | USD YOUR: O/B BKAM IL CG0<br>OUR: 0378208263FF | 2,210,389.32 | 05091 RP2620<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS |  |  |  |

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018
Page 3 of 19

**W.R. GRACE AND COMPANY**
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 20SEP | 20SEP | USD YOUR: O/B WACHOVIA BK OUR: 0394801263FF | 2,281,798.76 | /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM T498/CGO BBI=/TIME/12:19 IMAD: 0920GBIQGFGY2C000564 FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 |
| 20SEP | 20SEP | USD YOUR: MAESTRO OUR: 0729082263FF | 2,800,000.00 | B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BKs OBI=FUNDS TRANSFER FRO IMAD: 0920E3B75D1C002680 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 |
| 21SEP | 21SEP | USD YOUR: MAESTRO OUR: 0603509264FF | 1,200,000.00 | B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S I ML PREMIE IMAD: 0921AIQ002HC001685 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 |
| 21SEP | 21SEP | USD YOUR: O/B WACHOVIA BK OUR: 0161103264FF | 1,719,782.77 | B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S I ML PREMIE IMAD: 0921AIQ002HC001713 FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

016-001257
16 SEP 2005
30 SEP 2005
S00-USA-22
018
Page 4 of 19

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 21SEP | 21SEP | USD YOUR: O/B BKAM IL CGO OUR: 0169001264FF | 1,744,361.92 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098,AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0921E3B75D1C001351 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098,AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11:03 |
| 21SEP | | USD OUR: 0011260114XF | 5,600,000.00 | IMAD: 0921G1QFGY2C000296 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 003523136524 |
| 22SEP | 22SEP | USD YOUR: O/B BKAM IL CGO OUR: 0509401265FF | 430,313.15 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098,AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/15:40 |
| 22SEP | 22SEP | USD YOUR: O/B WACHOVIA BK OUR: 0496813265FF | 1,822,698.91 | IMAD: 0922G1QFGY2C001498 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098,AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0922E3B75D1C003929 |
| 23SEP | | USD OUR: 2668100421TC | 0.02 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028100421 EED:050923 IND ID:9016001257 IND NAME:EFT FILE NAME: RP2650A EFT/ACH CREATED OFFSET FOR ORIGIN#: |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No:    016-001257
Statement Start Date:    16 SEP 2005
Statement End Date:    30 SEP 2005
Statement Code:    S00-USA-22
Statement No:    018
Page  5  of  19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | 813432199    CO EFF  DATE:  05/09/23 | | | |
| 23SEP | | 23SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0256001266FF | 825,547.98 | 050922 RP2650<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK,OBI=FUNDS TRANSFER FRO<br>IMAD: 0922B3E3B75D1C002227 | | | |
| 23SEP | | 23SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0262609266FF | 1,254,811.31 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/12:10<br>IMAD: 0923G10FGY2C000436 | | | |
| 23SEP | | 23SEP | | USD YOUR: 600826212942000I<br>OUR: 1390600266FC | 11,150,959.09 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ANC CO COLUMBIA MD 21044-4098/A<br>C-000000000160 ORG=/600832561137 GR<br>ACE COLLECTION INC. OGB=/0065503605<br>64 P.O.BOX 407<br>SSN: 0083232 | | | |
| 26SEP | | 26SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0425703269FF | 77,260.07 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/12:41<br>IMAD: 0926B3E3B75D2C001229 | | | |
| 26SEP | | 26SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0422303269FF | 1,250,843.76 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA MD 21044-4098

Account No:           016-001257
Statement Start Date: 16 SEP 2005
Statement End Date:   30 SEP 2005
Statement Code:       S00-USA-22
Statement No:         018
Page 6 of 10

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO | | | | |
| 26SEP | | 26SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0420201269FF | IMAD: 0926E3B75D1C002823 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CGO BBI=/TIME/12:43 | 4,724,543.77 | | |
| 27SEP | | 27SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0153202270FF | IMAD: 0926G1QFGY2C000414 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO | 2,147,654.02 | | |
| 27SEP | | 27SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0155402270FF | IMAD: 0927E3B75D1C001245 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CGO BBI=/TIME/11:05 | 2,556,896.83 | | |
| 28SEP | | 28SEP | | USD YOUR: CAP OF 05/09/28 OUR: 1012000271J0 | IMAD: 0927G1QFGY2C000271 BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I COLUMBIA MD 21044-4098 | 67,510.30 | | |
| 28SEP | | | | USD OUR: 2712683283TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:050927 | 457,261.70 | | |

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018
Page 7 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit / Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 28SEP | 28SEP | USD YOUR: O/B WACHOVIA BK<br>OUR: 0334809271FF | 634,709.47 | CO ENTRY DESCR:ACH PYMT  SEC:CCD<br>TRACE#:021000022683283 EED:050928<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN<br>REF*REIT[REEDB\<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O:W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0928E3B75DIIC002392 |
| 28SEP | 28SEP | USD YOUR: CAP OF 05/09/28<br>OUR: 1012200271J0 | 1,106,620.59 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>COLUMBIA MD 21044-4098 |
| 28SEP | 28SEP | USD YOUR: CAP OF 05/09/28<br>OUR: 1392880271J0 | 2,287,677.20 | BOOK TRANSFER CREDIT<br>B/O: W R GRACE & CO (DELAWARE)<br>COLUMBIA MD 21044-4098<br>REF:FUNDS MOVEMENT FROM GRACE DE T |
| 28SEP | 28SEP | USD YOUR: O/B BKAM IL CGO<br>OUR: 0329601271FF | 2,311,694.04 | O GRACE CONN<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/0710004039<br>B/O:W R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BI:=/TIME/13:01<br>IMAD: 09281QFGYZC000597 |
| 28SEP | 28SEP | USD YOUR: CAP OF 05/09/28<br>OUR: 1554300271J0 | 20,847,514.70 | BOOK TRANSFER CREDIT<br>B/O:W R GRACE & CO (DELAWARE)<br>COLUMBIA MD 21044-4098<br>REF:FUNDS MOVEMENT FROM GRACE DE T |
| 28SEP | 28SEP | USD YOUR: MAESTRO<br>OUR: 0247809271FF | 24,000,000.00 | O GRACE CONN<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O:W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018
Page 8 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 29SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0622413272FF | 714,138.28 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>S71044-4098/AC-00000000160 RFB=MAE<br>SRRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0928AIQ002BC000456<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: DAREX PUERTO RICO INC<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL CGO OBI=REF; LOAN REPAYMEN | | | |
| | | 29SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0462207272FF | 1,050,419.18 | IMAD: 0929G1QFGY2C002101<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/14:22 | | | |
| | | 29SEP | | USD YOUR: 6062272255017000I<br>OUR: 1370500272FC | 1,572,613.43 | IMAD: 0929G1QFGY2C001858<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: W.R. GRACE TAIWAN, INC.<br>TAOYUAN, TAIWAN<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/606227515052 TA<br>SYUAN, TAIWAN OGB=/0065503597836 2ND | | | |
| | | 29SEP | | USD OUR: 2725733745TC | 3,347,031.00 | SSN: 0085561<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025733745 EED:050929<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: RP2710W<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>8134321S9    CO EFF DATE: 05/09/29<br>050928 RP2710 | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018

Page 9 of 10

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| 29SEP | | 29SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0463101272FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0929E3B75D1C005807 | 17,692,724.95 | | |
| 30SEP | | 30SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0459513273FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0930E3B75D1C004605 | 992,747.69 | | |
| 30SEP | | 30SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0452309273FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:22<br>IMAD: 0930G1QF9Y2C000465 | 1,259,477.47 | | |

### DEBITS

| 16SEP | | 16SEP | | USD OUR: 0015530114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231196705 | 228.92 | | |
| 16SEP | | 16SEP | | USD OUR: 0032590114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238196.3 | 2,147.62 | | |
| 16SEP | | 16SEP | | USD YOUR: NONREF<br>OUR: 2687200259J0 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0916B1QGC04C06044 | 3,000,000.00 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

Account No:        016-001257
Statement Start Date:   16 SEP 2005
Statement End Date:     30 SEP 2005
Statement Code:        S00-USA-22
Statement No:          018

Page 10 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 16SEP | | 16SEP | USD | YOUR: NONREF<br>OUR: 020790025901JO | 5,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0916B1QGC04C001317 | | | |
| 19SEP | | | USD | OUR: 0052430114XF | 863.36 | AUTOMATIC DOLLAR FLOAT TRANSFER<br>TO ACCOUNT 000132381963 | | | |
| 19SEP | | 19SEP | USD | YOUR: ACH OF 05/09/19<br>OUR: 0025500262HP | 269,143.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | | |
| 19SEP | | 19SEP | USD | YOUR: NONREF<br>OUR: 2570200262JO | 400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0919B1QGC08C005957 | | | |
| 19SEP | | 19SEP | USD | YOUR: NONREF<br>OUR: 2570300262JO | 5,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER - FUNDS)<br>IMAD: 0919B1QGC08C005956 | | | |
| 20SEP | | | USD | OUR: 2633681616TC | 73.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681616 EED:050920<br>IND ID:057671<br>IND NAME:STATE OF KENTUCKY | | | |
| 20SEP | | | USD | OUR: 2633681611TC | 81.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681611 EED:050920<br>IND ID:SC9500S06836<br>IND NAME:STATE OF ALABAMA | | | |
| 20SEP | | | USD | OUR: 2633681610TC | 534.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920 | | | |

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018

Page 11 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 20SEP | USD OUR: 2633681621TC | 2,030.00 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681610 EED:050920<br>IND ID:SS6800 01727<br>IND NAME:STATE OF ALABAMA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681621 EED:050920<br>IND ID:135114230000 |
| 20SEP | USD OUR: 2633681619TC | 2,197.00 | IND NAME:STATE OF NEW JERSEY<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681619 EED:050920<br>IND ID:135114230 |
| 20SEP | USD OUR: 2633681622TC | 4,959.00 | IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681622 EED:050920<br>IND ID:990045895 |
| 20SEP | USD OUR: 2633681618TC | 5,461.00 | IND NAME:STATE OF OHIO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681618 EED:050920<br>IND ID:00929750 |
| 20SEP | USD OUR: 2633681620TC | 5,730.00 | IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681620 EED:050920<br>IND ID:8748206 |
| 20SEP | USD OUR: 2633681624TC | 6,072.00 | IND NAME:STATE OF MINNESOTA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681624 EED:050920 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Account No:        016-001257
Statement Start Date:  16 SEP 2005
Statement End Date:    30 SEP 2005
Statement Code:    S00-USA-22
Statement No:      018
Page 12 of 19

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 20SEP | | | | USD OUR: 2633681623TC | 6,522.00 | IND ID:40901381O<br>IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681623 EED:050920<br>IND ID:99528935 |
| 20SEP | | | | USD OUR: 0031290114XF | 6,636.93 | IND NAME:STATE OF PENNSYLVANIA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003283381963 |
| 20SEP | | | | USD OUR: 2633681615TC | 7,149.00 | IND NAME:COMPANYID<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681615 EED:050920<br>IND ID:001048660007 |
| 20SEP | | | | USD OUR: 2633681625TC | 11,288.00 | IND NAME:STATE OF INDIANA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681625 EED:050920<br>IND ID:C66068 |
| 20SEP | | | | USD OUR: 2633681614TC | 19,072.00 | IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681614 EED:050920<br>IND ID:03188132 |
| 20SEP | | | | USD OUR: 2633681613TC | 28,379.00 | IND NAME:STATE OF ILLINOIS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681613 EED:050920<br>IND ID:080002316 |
| 20SEP | | | | USD OUR: 2633681617TC | 37,367.00 | IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050920<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023681617 EED:050920 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
750 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 SEP 2005
30 SEP 2005
S00-USA-22
018

Page 13 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 20SEP | | | | USD OUR: 263368161ZTC | 132,229.00 | IND ID:6016356000<br>IND NAME:LA DEPT. OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY:016001257 DESC DATE:050920<br>TRACE#:021000023681612 EED:050920 | | | |
| 20SEP | | | | USD YOUR: NONREF<br>OUR: 286030026SJ0 | 7,300,000.00 | IND NAME:STATE OF CALIFORNIA<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/0530002119<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0920B1QGC04C006540 | | | |
| 21SEP | | | | USD OUR: 003077011AXF | 29,528.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003233B1963 | | | |
| 21SEP | | | | USD YOUR: NONREF<br>OUR: 359170026SJ0 | 183,907.40 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 027168<br>/0277 | | | |
| 21SEP | | | | USD YOUR: NONREF<br>OUR: 359180026SJ0 | 4,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/0530002119<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0921B1QGC04C006352 | | | |
| 22SEP | | | | USD YOUR: ACH OF 05/09/22<br>OUR: 002290026SHP | .02 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | | |
| 22SEP | | | | USD OUR: 003063011AXF | 10,037.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003233B1963 | | | |
| 22SEP | | | | USD YOUR: NONREF<br>OUR: 032600026SJ0 | 500,000.00 | FEDWIRE DEBIT<br>VIA: BKAH IL CG0<br>/071100059<br>A/C: W.R. GRACE & CO. - CONN<br>REF: /TIME/09:31<br>IMAD: 0922B1QGC07C001318 | | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

TS

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018
Page 14 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 22SEP | | 22SEP | | USD YOUR: NONREF OUR: 2600800265J0 | 2,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO.- CONN ATTN:MERRILL GROU P(TRANSFER FUNDS) IMAD: 0922B1QGC07C005857 | | | |
| 22SEP | | 22SEP | | USD YOUR: NONREF OUR: 2600700265J0 | 5,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0922B1QGC03C005744 | | | |
| 23SEP | | | | USD OUR: 2668273588TC | .01 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600127 DESC DATE:050923 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028273588 EED:050923 IND ID:062125000 IND NAME:TREASURER STATE OF CON | | | |
| 23SEP | | | | USD OUR: 2668273589TC | .01 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600127 DESC DATE:050923 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028273589 EED:050923 IND ID:AU31272 IND NAME:MAINE REVENUE SERVICES | | | |
| 23SEP | | | | USD OUR: 0030670114XF | 8,128.45 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523381963 | | | |
| 23SEP | | 23SEP | | USD YOUR: NONREF OUR: 2556800266J0 | 22,085.33 | FEDWIRE DEBIT VIA: CENTER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 0923B1QGC05C006099 | | | |
| 23SEP | | 23SEP | | USD YOUR: NONREF OUR: 2555800266J0 | 25,269.73 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSFPDBCNSHXXX SHANGHAI 200002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP SSN: 0262437 | | | |

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018
Page 15 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD   21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 23SEP | | 23SEP | USD | YOUR: NONREF OUR: 2566700266J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | | |
| 23SEP | | | USD | YOUR: NONREF OUR: 2566650266J0 | 178,718.51 | REF:CHASE MEDICAL ACCT FUNDING FEDWIRE DEBIT VIA:WACHOVIA BK NA NC /053000219 A/C:D50000016439 W.R. GRACE & CO. REF: FFC TO ACCOUNT 5040003339 W.R GRACE | | |
| 23SEP | | | USD | YOUR: NONREF OUR: 2566660266J0 | 405,338.07 | IMAD: 0923B1QGC03C006012 FEDWIRE DEBIT VIA:NORTHERN CHGO /071000152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 6:00 | | |
| 23SEP | | | USD | YOUR: NONREF OUR: 2566700266J0 | 816,356.51 | IMAD: 0923B1QGC06C006385 FEDWIRE DEBIT VIA:DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |
| 23SEP | | | USD | YOUR: NONREF OUR: 2566400266J0 | 1,869,622.69 | IMAD: 0923B1QGC05C006096 FEDWIRE DEBIT VIA:BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBURDAIS IMAD: 0923B1QGC03C006180 | | |
| 23SEP | | | USD | YOUR: NONREF OUR: 2566900266J0 | 2,400,000.00 | FEDWIRE DEBIT VIA:STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0923B1QGC04C006237 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. – CONN
ATTN: GLENN HERNDON – FINANCE DEPT.
7500 GRACE DRIVE – BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018

Page 16 of 19

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 23SEP | | 23SEP | USD | YOUR: NONREF<br>OUR: 2567100266J0 | 7,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. – CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0923B1QGC06C006583 | | | |
| 26SEP | | 26SEP | USD | YOUR: NONREF<br>OUR: 2978500269J0 | 28,875.00 | BOOK TRANSFER DEBIT<br>A/C: STEWART & STEVENSON SERVICES I<br>HOUSTON TX 77008-<br>REF: ACCT. 0031113 GENERATOR RENTA | | | |
| 26SEP | | 26SEP | USD | YOUR: NONREF<br>OUR: 2637500269J0 | 300,000.00 | L FORSULPHUR LA WR GRACE 200646<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. – CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0926B1QGC07C006690 | | | |
| 26SEP | | 26SEP | USD | YOUR: NONREF<br>OUR: 2655900269J0 | 457,670.22 | FEDWIRE DEBIT<br>VIA: FIFTH THIRD CINCI<br>/042003114<br>A/C: OWENSBORO SPECIALTY POLYMERS L<br>REF: CUSTOMER CASH RECEIPTS FOR WEE<br>K ENDING SEPTEMBER 23/TIME/15:45<br>IMAD: 0926B1QGC06C006277 | | | |
| 26SEP | | 26SEP | USD | YOUR: NONREF<br>OUR: 2637600269J0 | 5,300,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. – CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0926B1QGC03C006143 | | | |
| 27SEP | | 27SEP | USD | YOUR: NONREF<br>OUR: 2537500270J0 | 29,420.00 | CHIPS DEBIT<br>VIA: BANK OF CHINA NEW YORK BRANCH<br>/0326<br>A/C: ACBKCHCNBJ92A<br>NINGHAI NINGBO CHINA<br>BEN: NINGBO HUAPING METALWORK CO.,<br>REF: INVOICE 20050819<br>SSN: 0275633 | | | |
| 27SEP | | 27SEP | USD | YOUR: NONREF<br>OUR: 2100900270J0 | 46,684.42 | CHIPS DEBIT<br>VIA: CITIBANK | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

016-001257
16 SEP 2005
30 SEP 2005
S00-USA-22
018
Page 17 of 19

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances or Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | /0008 A/C: ACSPDBCNSHXXX SHANGHAI 200002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP REF: WR GRACE AND CO PAYING INV LST E 058807 | | |
| 27SEP | | 27SEP | USD | YOUR: NONREF OUR: 0308090027OJO | 65,200.00 | SSN: 0263860 FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: KRAFT POWER CORP ATTN BETH REAGAN REF: WR GRACE PAYMENT FOR GENERATOR INV PRFINV100128/TIME/09:28 | | |
| 27SEP | | 27SEP | USD | YOUR: NONREF OUR: 2546100270JO | 1,800,000.00 | IMAD: 0927B1QGC07C001164 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |
| 27SEP | | 27SEP | USD | YOUR: NONREF OUR: 2546200270JO | 2,700,000.00 | IMAD: 0927B1QGC06C005685 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) | | |
| 28SEP | | 28SEP | USD | YOUR: NONREF OUR: 1704400271JO | 165,142.57 | IMAD: 0927B1QGC04C006106 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |
| 28SEP | | 28SEP | USD | YOUR: ACH DAT 05/09/28 OUR: 0055400271HP | 3,347,031.00 | SSN: 0254039 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33654- | | |
| 28SEP | | 28SEP | USD | YOUR: NONREF OUR: 2905800271JO | 4,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: N.R. GRACE & CO. - CONN | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA    MD    21044-4098

Account No: 016-001257
Statement Start Date: 16 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: S00-USA-22
Statement No: 018

Page 18 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | 28SEP | | USD YOUR: NONREF<br>OUR: 1507200271J0 | 20,847,514.70 | REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0928BIQGC01C006712<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO (DELAWARE)<br>COLUMBIA MD 21044-4098 | | |
| | | 28SEP | | USD YOUR: NONREF<br>OUR: 2905900271J0 | 23,100,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/0110000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS) | | |
| | | 29SEP | | USD YOUR: NONREF<br>OUR: 3223800272J0 | 1,600,000.00 | IMAD: 0928BIQGC04C007032<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>REF: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS | | |
| | | 29SEP | | USD OUR: 2725979637TC | 3,347,031.00 | IMAD: 0922BIQGC06C007165<br>ELECTRONIC FUNDS TRANSFER<br>ORIG ID:NAME:COMPANYID<br>ORIG ID:01S001257 DESC DATE:050929<br>CO ENTR:DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025979637 EED:050929<br>IND ID:023031JWG1AC<br>IND NAME:CALIFORNIA FRANCHISE | | |
| | | 29SEP | | USD YOUR: NONREF<br>OUR: 3223900272J0 | 18,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/0110000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS) | | |
| | | 30SEP | | USD YOUR: NONREF<br>OUR: 3426600273J0 | 137.64 | IMAD: 0929BIQGC03C007034<br>BOOK TRANSFER DEBIT<br>A/C: UNITEDHEALTH GROUP INC<br>HARTFORD CT 06103- | | |
| | | 30SEP | | USD YOUR: NONREF<br>OUR: 3426700273J0 | 19,080.05 | CHIPS DEBIT<br>/0008<br>VIA: CITIBANK<br>A/C: SPECTERA, INC.<br>SSN: 0369444 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

Account No:          016-001257
Statement Start Date:  16 SEP 2005
Statement End Date:    30 SEP 2005
Statement Code:        S00-USA-22
Statement No:          018
Page 19 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 30SEP | | 30SEP | USD | YOUR: NONREF<br>OUR: 1839600273J0 | 129,371.92 | FEDWIRE DEBIT<br>VIA: FIFTH THIRD CINCI<br>/042000314<br>A/C: OWENSBORO SPECIALTY POLYMERS L<br>REF: CUSTOMER CASH RECEIPTS FOR WEE<br>K ENDING 9- 30/TIME/12:53<br>IMAD: 0930B1QGC02C005919 | | |
| 30SEP | | 30SEP | USD | YOUR: NONREF<br>OUR: 3426500273J0 | 349,564.68 | BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE CO.<br>REF: /BNF/ATTN: W.R. GRACE & CO. - | | |
| 30SEP | | 30SEP | USD | YOUR: NONREF<br>OUR: 3385700273J0 | 2,500,000.00 | 29465<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: N.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0930B1QGC02C009710 | | |

**CHECKS**

*No Activity*

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. — CONN
ATTN: GLENN HERNDON — FINANCE DEPT.
7500 GRACE DRIVE — BLDG 25
COLUMBIA  MD 21044-4098

| Account No: | 016-001257 |
| Statement Start Date: | 01 SEP 2005 |
| Statement End Date: | 15 SEP 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 017 |

Page 1 of 16

**TRANSACTIONS**

| | |
| --- | --- |
| Total Credits | 37 | 73,335,864.40 |
| Total Debits (incl. checks) | 44 | 68,119,717.88 |
| Total Checks Paid | 0 | 0.00 |

**ENCLOSURES**

| | |
| --- | --- |
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**BALANCES**

| Opening (01 SEP 2005) | Closing (15 SEP 2005) |
| --- | --- |
| Ledger | Ledger |
| 5,421,857.45 | 205,710.93 |

**LEDGER BALANCES**

| Date | Closing Balances Amount |
| --- | --- |
| 01SEP | 200,583.75 |
| 02SEP | 245,237.05 |
| 06SEP | 298,850.08 |
| 07SEP | 217,898.41 |
| 08SEP | 217,822.46 |
| 09SEP | 205,212.74 |
| 12SEP | 228,852.81 |
| 13SEP | 278,278.51 |
| 14SEP | 278,444.32 |
| 15SEP | 5,421,857.45 |

**CREDITS**

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01SEP | | | | | USD OUR: 244827829TTC | 665,819.53 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:9186063000 DESC DATE: CO ENTRY DESCR:DED PMT     SEC:PPD TRACE#:021000002827297  EED:050901 IND ID:         6331ACH A IND NAME:W R GRACE      0207-3001 |
| 01SEP | | | | | USD YOUR: O/B WACHOVIA BK OUR: 0272402244FF | 1,273,335.58 | FEDWIRE CREDIT             BPP 9869 VIA: WACHOVIA BANK BANK OF NC,NA /05300021900 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0901E3B75DIC002891 |
| 01SEP | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0360208244FF | 3,354,181.99 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:00. IMAD: 0901GIQFGYZC000706 |

FT CODE:

| | |
| --- | --- |
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: S00-USA-22
Statement No: 017

Page 2 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 02SEP | 02SEP | USD YOUR: O/B WACHOVIA BK OUR: 0277214245FF | 897,597.01 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO ND CO SYRACUSE FDNG ACC COLUMBIA MD IMAD: 0902E3B75DIC002273 |
| 02SEP | 02SEP | USD YOUR: O/B BKAM IL CGO OUR: 0275108245FF | 3,947,697.64 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO OBI=/TIME/12:25 ND CO SYRACUSE FDNG ACC COLUMBIA MD IMAD: 0902G1OFGYZC000513 |
| 06SEP | 06SEP | USD YOUR: MAESTRO OUR: 0671607249FF | 2,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318 1-S1 ML PREMIE IMAD: 0906A1OO2BC001636 |
| 06SEP | 06SEP | USD YOUR: O/B WACHOVIA BK OUR: 0415914249FF | 2,800,964.44 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO ND CO SYRACUSE FDNG ACC COLUMBIA MD IMAD: 0906E3B75DIC003279 |
| 06SEP | 06SEP | USD YOUR: O/B BKAM IL CGO OUR: 0423203249FF | 3,038,706.64 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 SEP 2005
15 SEP 2005
S00-USA-22
017

Page 3 of 16

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**07SEP** — USD YOUR: O/B WACHOVIA BK   OUR: 022030925OFF   1,881,658.16
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
BKAM I  CGO BBI=/TIME/13:56
IMAD: 0906G1QFGY2C000710
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO

**07SEP** — USD YOUR: O/B BKAM IL CGO   OUR: 022310325OFF   2,401,613.72
IMAD: 0907E3B75DIC001775
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
BKAM IL CGO BBI=/TIME/12:07
IMAD: 0907G1QFGY2C000454
VIA: MAE CREDIT
/053000219

**08SEP** — USD YOUR: O/B WACHOVIA BK   OUR: 020814251FF   676,924.69
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 0908E3B75DIC001744
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028

**08SEP** — USD YOUR: MAESTRO   OUR: 052860325IFF   1,800,000.00
COLUMBIA MD 21044-4029
B/O: W R GRACE & CO - CONN
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=MAE

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: S00-USA-22
Statement No: 017
Page 4 of 16

Closing Balances: Date / Amount

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** | | |
| 08SEP | | 08SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0216713251FF | 2,246,516.00 | STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD. 0908A1002CC001654<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>21044-4098/AC-000000000160 RFB=0/B<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>BKAM IL CGO BBI=/TIME/11.55 |
| 09SEP | | 09SEP | | USD YOUR: 05090940838<br>OUR: 0573409252FF | 1,200.00 | IMAD. 0903G1QFGY2C000563<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>21044-4098/AC-000000000160 RFB=050<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>909400838 OBI=REF STOCK OPTION EXER |
| 09SEP | | 09SEP | | USD YOUR: 05090940840<br>OUR: 0568601252FF | 1,697.96 | IMAD. 0909E3B75DAC005078<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>21044-4098/AC-000000000160 RFB=050<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>909400840 OBI=STOCK OPTION EXERCISE |
| 09SEP | | 09SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0168114252FF | 27,628.55 | IMAD. 0909E3B75DAC005088<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W.R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>21044-4098/AC-000000000160 RFB=0/B<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>WACHOVIA BK BBI=/TIME/11.09 |
| 09SEP | | 09SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0171713252FF | 534,578.02 | IMAD. 0909E3B75D2C000998<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA |

Page 5 of 14
016-001257
01 SEP 2005
15 SEP 2005
S00-USA-22
017

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit / Debit | Description |
|---|---|---|---|
| | | | /053000219 |
| | | | B/O: W R GRACE & CO-CONN |
| | | | COLUMBIA MD 21044-4098 |
| | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | 21044-4098/AC-000000000160 RFB=0/B |
| | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 09SEP | USD YOUR: O/B BKAM IL CGO | 1,231,675.31 | IMAD: 0909E3B75DIC001439 |
| | OUR: 017741325ZFF | | FEDWIRE CREDIT |
| | | | VIA: BANK OF AMERICA |
| | | | /071000039 |
| | | | B/O: W.R. GRACE & CO.-CONN. |
| | | | COLUMBIA, MD 21044-4098 |
| | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | 21044-4098/AC-000000000160 RFB=0/B |
| | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | BKAM IL CGO BBI=/TIME/11:13 |
| 09SEP | USD YOUR: MAESTRO | 9,100,000.00 | IMAD: 0909G1OFGY2C000312 |
| | OUR: 055520925ZFF | | FEDWIRE CREDIT |
| | | | VIA: STATE STREET BANK & TRUST COMP |
| | | | /011000028 |
| | | | B/O: W R GRACE & CO - CONN |
| | | | COLUMBIA MD 21044-4029 |
| | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | 21044-4098/AC-000000000160 RFB=MAE |
| | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | STRO ODI=FUND-318001-1-1 ML PREMIE |
| 12SEP | USD YOUR: 05091240847 | 1,200.00 | IMAD: 0909I0028C001427 |
| | OUR: 058740925FF | | FEDWIRE CREDIT |
| | | | VIA: WACHOVIA BANK NA |
| | | | /031201467 |
| | | | B/O: EMPLOYEE SHAREHOLDER SERVICES |
| | | | PHILADELPHIA PA-1328 |
| | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | 21044-4098/AC-000000000160 RFB=050 |
| | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| | | | 9124O0847 OBI=REF STOCK OPTION EXER |
| 12SEP | USD YOUR: 05091240848 | 1,742.84 | IMAD: 0912E3B75DAC004726 |
| | OUR: 058880125ZFF | | FEDWIRE CREDIT |
| | | | VIA: WACHOVIA BANK NA |
| | | | /031201467 |
| | | | B/O: EMPLOYEE SHAREHOLDER SERVICES |
| | | | PHILADELPHIA PA-1328 |
| | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

016-001257
01 SEP 2005
15 SEP 2005
S00-USA-22
017
Page 6 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## CREDITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 12SEP | | 12SEP | | USD YOUR: O/B WACHOVIA BK<br>OUR: 022437255FF | 1,758,221.47 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=050<br>912410848 OBI=STOCK OPTION EXERCISE<br>IMAD: 0912E3B75DAC004727<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD |
| 12SEP | | 12SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0216809255FF | 2,605,655.67 | 21044-4098/AC-00000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0912E3B75DIC002426<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B |
| 13SEP | | 13SEP | | USD YOUR: 621225625324001<br>OUR: 1373800256FC | 30,786.76 | BKAM IL CGO BBI=/TIME/11.53<br>IMAD: 0913G10FGY2C000277<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0059<br>B/O: W.R. GRACE (SINGAPORE) PTE LTD<br>SINGAPORE 609024<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E-FDNG ACC COLUMBIA MD 21044-4098/A<br>C-0DRG00000000160 ORG=W.R.GRACE (SINGA<br>PORE) PTE LTD SINGAPORE 609024 OGB= |
| 13SEP | | 13SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0227802256FF | 1,399,950.47 | SSN: 083852<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/12.13<br>IMAD: 0913G10FGY2C000392 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: S00-USA-22
Statement No: 017

Page 7 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 13SEP | | 13SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0222713256FF | 1,960,052.91 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=O/B ND CO SYRACUSE FDNG ACC COLUMBIA MD WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0913E3B75DIC002032 | | |
| 13SEP | | 13SEP | | USD YOUR: MAESTRO OUR: 0573507256FF | 8,400,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-FDNG ACC COLUMBIA MD STRO OBI=FUND-318-I-51 ML PREMIE | | |
| 14SEP | | 14SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0305308257FF | 129,315.48 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=0/B ND CO SYRACUSE FDNG ACC COLUMBIA MD WACHOVIA BK OBI=/TIME/12:52 IMAD: 0914EJB75D2C001465 | | |
| 14SEP | | 14SEP | | USD YOUR: O/B WACHOVIA BK OUR: 0307314257FF | 1,249,154.66 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-000000000160 RFB=0/B ND CO SYRACUSE FDNG ACC COLUMBIA MD WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0914EJB75DIC002352 | | |
| 14SEP | | 14SEP | | USD YOUR: O/B BKAM IL CGO OUR: 0292813257FF | 1,472,479.40 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. | | |

TS

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN. GRACE HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: 500-USA-22
Statement No: 017
Page 8 of 14

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances / Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 14SEP | | | | USD OUR: 2574370079TC | 1,676,245.00 | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/12:40<br>IMAD: 0914061QFGY2C000534<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESC:TAXEPAYMNTSEC:CCD<br>TRACE#:021000024370079 EED:050914<br>IND ID:901600125?<br>IND NAME:EFT FILE NAME: RP25600<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199     CO EFF DATE: 05/09/14 | | |
| 14SEP | | 14SEP | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0419913257FF | 4,512,825.72 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/01100039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/14:23<br>IMAD: 0914061QFGY2C001411<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESC:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025573993 EED:050915<br>IND ID:901600125?<br>IND NAME:EFT FILE NAME: RP2570U<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199     CO EFF DATE: 05/09/15 | | |
| 15SEP | | | | USD OUR: 2585373993TC | 12,090.00 | 050913 RP2560 | | |
| 15SEP | | 15SEP | | USD YOUR: MAESTRO<br>OUR: 0717614258FF | 600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE | | |

050914 RP2570

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No:             016-001257
Statement Start Date:   01 SEP 2005
Statement End Date:     15 SEP 2005
Statement Code:         S00-USA-22
Statement No:           017

Page  9  of  14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 15SEP | | 15SEP | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0602007258FF | 2,253,619.07 | STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0915A1O02CC001759<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 15SEP | | 15SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0581603258FF | 2,481,984.71 | IMAD: 0915E3B75DIC004726<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/15:30 | | |
| 15SEP | | 15SEP | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0706114258FF | 4,408,745.00 | IMAD: 0915G1QFGY2C001764<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/16:42<br>IMAD: 0915G1QFGY2C001911 | | |
| **DEBITS** | | | | | | | | |
| 01SEP | | 01SEP | USD | OUR: 001548O118XF | 60.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |
| 01SEP | | 01SEP | USD | YOUR: NONREF<br>OUR: 3142100244JO | 15,776.89 | BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TRUSTEE AN<br>LIMA 100 PERU<br>BEN: /19306907351 29<br>PETROPOLIS S.A. | | |
| 01SEP | | 01SEP | USD | YOUR: NONREF<br>OUR: 3032600244JO | 182,627.04 | REF: ATTN: M. PORCARI<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 SEP 2005
15 SEP 2005
S00-USA-22
017

Page 10 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 01SEP | 01SEP | USD YOUR: NONREF OUR: 3142200244J0 | 2,000,000.00 | /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 028010Z FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) |
| 01SEP | 01SEP | USD YOUR: NONREF OUR: 3142200244J0 | 3,100,000.00 | IMAD: 0901B1QGC06C008063 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 02SEP | | USD OUR: 0031300114XF | 74.53 | IMAD: 0901B1QGC05C007403 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233B1963 |
| 02SEP | | USD OUR: 0014860114XF | 566.85 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 |
| 02SEP | | USD YOUR: NONREF OUR: 1968800245J0 | 2,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) |
| 02SEP | | USD YOUR: NONREF OUR: 1968900245J0 | 2,400,000.00 | IMAD: 0902B1QGC08C004965 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 06SEP | | USD OUR: 0015510114XF | 13.88 | IMAD: 0902B1QGC02C004514 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 |
| 06SEP | | USD OUR: 0031490114XF | 933.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233B1963 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON FINANCE DEPT.
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: S00-USA-22
Statement No: 017
Page 11 of 14

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 06SEP | | 06SEP | USD | YOUR: NONREF<br>OUR: 2996100249J0 | 185,109.80 | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: FLEET NATIONAL BANK<br>HARTFORD CT 06115-2001<br>BEN: FLEET CAPITAL CORPORATION<br>REF: BANK OF AMERICA BUSINESS CAPIT<br>AL W.R GRACE & CO. - CONN.<br>SSN: 0464408 | | |
| 06SEP | | 06SEP | USD | YOUR: NONREF<br>OUR: 2996200249J0 | 8,100,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0906B1Q0C03C007403 | | |
| 07SEP | | | USD | OUR: 0014670114XF | 1,311.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319675 | | |
| 07SEP | | | USD | OUR: 0050670114XF | 108,912.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 | | |
| 07SEP | | 07SEP | USD | YOUR: NONREF<br>OUR: 2402600250J0 | 600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0907B1Q0C08C005355 | | |
| 07SEP | | 07SEP | USD | YOUR: NONREF<br>OUR: 2402700250J0 | 3,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>RAC: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS) | | |
| 08SEP | | 08SEP | USD | YOUR: NONREF<br>OUR: 2676600251J0 | 177,516.24 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 0269795 | | |
| 08SEP | | 08SEP | USD | YOUR: NONREF<br>OUR: 2737000251J0 | 4,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

TS

Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: S00-USA-22
Statement No: 017

Page 12 of 16

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 09SEP | | USD OUR: 0031590114XF | | /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0908B1QGC04C006040 |
| 09SEP | 09SEP | USD YOUR: NONREF  OUR: 2082600252J0 | 389.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 BOOK TRANSFER DEBIT A/C: SINGER & FRIEDLANDER LTD LONDON UNITED KINGDOM EC2M--4HR |
| 09SEP | 09SEP | USD YOUR: NONREF  OUR: 2082400252J0 | 136,554.41 | REF: /BNF/GRACE DAVISON PAYMENT OF INVOICES REF A&M MAYSON MINERALS LTD BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00007 FINLAND |
| 09SEP | 09SEP | USD YOUR: NONREF  OUR: 2082500252J0 | 276,000.00 | REF: ATTENTION ANU TUOMISTO FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 |
| 09SEP | 09SEP | USD YOUR: NONREF  OUR: 2248400252J0 | 836,445.94 | REF: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 |
| 09SEP | | USD OUR: 0030530114XF | 9,600,000.00 | IMAD: 0909B1QGC04C004846 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0909B1QGC06C006013 |
| 12SEP | | USD OUR: 0014410114XF | 2,155.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967J5 |
| 12SEP | 12SEP | USD YOUR: NONREF  OUR: 2608400255J0 | 6,024.76 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 |
| 12SEP | | | 200,000.00 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0912B1QGC05C005827 |
| 12SEP | 12SEP | USD YOUR: NONREF  OUR: 2608500255J0 | 4,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 |