Account No: 016-001257
Statement Start Date: 01 SEP 2005
Statement End Date: 15 SEP 2005
Statement Code: S00-USA-22
Statement No: 017

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GREEN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 13SEP | | | | USD OUR: 002936011 4XF | | A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) | | |
| 13SEP | | | | USD YOUR: NONREF OUR: 2656400256JD | 10,119.67 | IMAD: 0912B1QGC05C005824 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238163 BOOK TRANSFER DEBIT | | |
| 13SEP | | | | USD YOUR: ACH OF 05/09/13 OUR: 0045100256HP | 100,000.00 | A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING BOOK TRANSFER DEBIT | | |
| 13SEP | | | | USD YOUR: NONREF OUR: 2656300256JO | 1,676,245.00 | A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 14SEP | | | | USD OUR: 003091011 4XF | 10,000,000.00 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0913B1QGC05C006156 AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 14SEP | | | | USD OUR: 001473011 4XF | 445.88 | TO ACCOUNT 0003238163 AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 14SEP | | | | USD YOUR: ACH OF 05/09/14 OUR: 0041700257HP | 3,073.17 | TO ACCOUNT 0003219705 BOOK TRANSFER DEBIT | | |
| 14SEP | | | | USD YOUR: NONREF OUR: 2660600257JO | 12,090.00 | A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 14SEP | | | | USD OUR: 257456149 2TC | 1,200,000.00 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0914B10GC02C006124 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC.DATE:050914 CD ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000024561492 EED:050914 IND ID:135114230 IND NAME:FED1120 | | |
| 14SEP | | | | USD YOUR: NONREF OUR: 2660700257JO | 1,676,245.00 | FEDWIRE DEBIT VIA: STATE ST BOS | | |
| | | | | | 6,100,000.00 | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. — CONN
ATTN. GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA    MD  21044-4098

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 01 SEP 2005 |
| | Statement End Date: | 15 SEP 2005 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 017 |

Page 14 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| | | | /011000028 |
| | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | REF: FFC TO ACCOUNT 3323735 NO HR G |
| | | | RACE & CO. — CONN ATTN:MERRILL GROU |
| | | | P (TRANSFER FUNDS) |
| 15SEP | USD OUR: 0015210114XF | 45.97 | IMAD: 0914B1Q0C06C006172 |
| | | | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | TO ACCOUNT 0003231 96705 |
| 15SEP | USD OUR: 0032810114XF | 266.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | TO ACCOUNT 0003232381963 |
| 15SEP | USD OUR: 2585582487TC | 5,157.00 | ELECTRONIC FUNDS TRANSFER |
| | | | ORIG CO NAME:COMPANYID |
| | | | ORIG ID:9016001257 DESC DATE:050915 |
| | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |
| | | | TRACE#:021000025582487 EED:050915 |
| | | | IND ID:ME-010086 |
| | | | IND NAME:STATE OF MICHIGAN |
| 15SEP | USD OUR: 2585582486TC | 6,933.00 | ELECTRONIC FUNDS TRANSFER |
| | | | ORIG CO NAME:COMPANYID |
| | | | ORIG ID:9016001257 DESC DATE:050915 |
| | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |
| | | | TRACE#:021000025582486 EED:050915 |
| | | | IND ID:10148551 |
| 15SEP | USD YOUR: NONREF OUR: 2771400258J0 | 198,623.52 | IND NAME:STATE OF N. CAROLINA |
| | | | CHIPS DEBIT |
| | | | VIA: DEUTSCHE BANK TRUST CO AMERICA |
| | | | /0103 |
| | | | A/C: FPRS DEPOSITORY |
| | | | REF: FFC TO PLAN 89994 W.R. GRACE & |
| | | | CO. ATTN: FPRS |
| | | | SSN: 0295378 |
| 15SEP | USD YOUR: NONREF OUR: 3248300258J0 | 4,400,000.00 | FEDWIRE DEBIT |
| | | | VIA: STATE ST BOS |
| | | | /011000028 |
| | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | REF: FFC TO ACCOUNT 3323735 NO HR G |
| | | | RACE & CO. — CONN ATTN:MERRILL GROU |
| | | | P (TRANSFER FUNDS) |
| | | | IMAD: 0915B1Q0GC04C007546 |

## CHECKS

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:  08/31/2005
This Statement:  09/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2005 - 09/30/2005 | Statement Beginning Balance | 3,100,926.36 |
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 53,173,334.26 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 54,310,289.57 |
| | | Statement Ending Balance | 1,963,971.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/01 | | 185,520.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722173068 |
| 09/01 | | 1,857,636.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172855 |
| 09/02 | | 349,450.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176227 |
| 09/02 | | 3,242,014.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176009 |
| 09/06 | | 927,490.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722339179 |
| 09/06 | | 3,063,831.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722338945 |
| 09/07 | | 160,119.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722188980 |
| 09/07 | | 1,798,990.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722188781 |
| 09/08 | | 299,671.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187395 |
| 09/08 | | 1,134,176.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187199 |
| 09/09 | | 319,447.72 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172808 |
| 09/09 | | 946,531.86 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172595 |
| 09/12 | | 441,747.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722283751 |
| 09/12 | | 2,398,446.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722283534 |
| 09/13 | | 54,009.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193999 |
| 09/13 | | 1,196,954.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722193805 |
| 09/14 | | 1,605,941.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164828 |
| 09/14 | | 4,785,430.59 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165034 |
| 09/15 | | 78,651.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722175773 |
| 09/15 | | 2,717,379.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722175566 |
| 09/16 | | 102,507.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722173345 |
| 09/16 | | 1,765,759.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722173145 |
| 09/19 | | 755,611.62 | Zero Balance Transfer | TRSF FR 8188903106 | 00722281360 |
| 09/19 | | 3,852,399.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722281130 |
| 09/20 | | 107,561.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187977 |
| 09/20 | | 1,513,126.89 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187774 |
| 09/21 | | 537,294.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722163899 |
| 09/21 | | 1,169,767.86 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163698 |
| 09/22 | | 82,165.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722162389 |
| 09/22 | | 500,000.00 | WIRE TYPE:WIRE IN DATE: 092205 TIME:0829 CT | | 641200370015650 |
| | | | TRN:050922015650 FDREF/SEQ:0326000265J0/001318 | | |
| | | | ORIG:W.R. GRACE AND CO SYRACUS ID:016001257 | | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:CA | | |
| | | | P OF 05/09/22 | | |
| 09/22 | | 1,153,077.30 | Zero Balance Transfer | TRSF FR 8188703107 | 00722162179 |
| 09/23 | | 237,446.11 | Zero Balance Transfer | TRSF FR 8188903106 | 00722164924 |
| 09/23 | | 2,086,335.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164717 |
| 09/26 | | 357,339.88 | Zero Balance Transfer | TRSF FR 8188903106 | 00722277441 |
| 09/26 | | 3,991,220.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722277220 |

## Bank of America ➤

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number      8188203114
01 01 142 01 M0000 E#      0
Last Statement:    08/31/2005
This Statement:    09/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/27 | | 1,108,781.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193136 |
| 09/27 | | 2,098,251.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722192934 |
| 09/28 | | 35,167.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165404 |
| 09/28 | | 711,552.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165199 |
| 09/29 | | 254,960.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170161 |
| 09/29 | | 957,524.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169955 |
| 09/30 | | 394,016.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722175352 |
| 09/30 | | 1,838,019.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722175143 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 3,354,181.99 | WIRE TYPE:WIRE OUT DATE:090105 TIME:1059 CT TRN:050901034277 FDREF/SEQ:050901034277/000706 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034277 |
| 09/02 | | 3,947,697.64 | WIRE TYPE:WIRE OUT DATE:090205 TIME:1124 CT TRN:050902034465 FDREF/SEQ:050902034465/000513 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034465 |
| 09/06 | | 3,038,706.64 | WIRE TYPE:WIRE OUT DATE:090605 TIME:1255 CT TRN:050906051418 FDREF/SEQ:050906051418/000710 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370051418 |
| 09/07 | | 2,401,613.72 | WIRE TYPE:WIRE OUT DATE:090705 TIME:1105 CT TRN:050907027045 FDREF/SEQ:050907027045/000454 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027045 |
| 09/08 | | 2,246,516.00 | WIRE TYPE:WIRE OUT DATE:090805 TIME:1054 CT TRN:050908026757 FDREF/SEQ:050908026757/000563 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026757 |
| 09/09 | | 1,231,675.31 | WIRE TYPE:WIRE OUT DATE:090905 TIME:1012 CT TRN:050909023638 FDREF/SEQ:050909023638/000312 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023638 |
| 09/12 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX674535 3340.00 SGD  @ 1.67 ON 20050908 | 01790300177 |
| 09/12 | | 2,605,655.67 | WIRE TYPE:WIRE OUT DATE:091205 TIME:1052 CT TRN:050912024818 FDREF/SEQ:050912024818/000277 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024818 |
| 09/13 | | 1,399,950.47 | WIRE TYPE:WIRE OUT DATE:091305 TIME:1112 CT TRN:050913026097 FDREF/SEQ:050913026097/000392 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026097 |

I

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    08/31/2005
This Statement:    09/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/14 | | 1,472,479.40 | WIRE TYPE:WIRE OUT DATE:091405 TIME:1139 CT TRN:050914031880 FDREF/SEQ:050914031880/000534 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370031880 |
| 09/14 | | 4,512,825.72 | WIRE TYPE:WIRE OUT DATE:091405 TIME:1321 CT TRN:050914047448 FDREF/SEQ:050914047448/001411 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370047448 |
| 09/15 | | 2,481,984.71 | WIRE TYPE:WIRE OUT DATE:091505 TIME:1428 CT TRN:050915066795 FDREF/SEQ:050915066795/001764 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370066795 |
| 09/16 | | 1,959,994.58 | WIRE TYPE:WIRE OUT DATE:091605 TIME:1224 CT TRN:050916038503 FDREF/SEQ:050916038503/000612 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038503 |
| 09/19 | | 4,215,978.97 | WIRE TYPE:WIRE OUT DATE:091905 TIME:1300 CT TRN:050919038917 FDREF/SEQ:050919038917/000563 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038917 |
| 09/20 | | 4,288.41 | Foreign Exchange Debit          FX DRAW DRFX759207 473784.00 JPY    @ 110.48 ON 20050915 | 01790300048 |
| 09/20 | | 2,210,389.32 | WIRE TYPE:WIRE OUT DATE:092005 TIME:1117 CT TRN:050920030064 FDREF/SEQ:050920030064/000364 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030064 |
| 09/21 | | 1,744,361.92 | WIRE TYPE:WIRE OUT DATE:092105 TIME:1002 CT TRN:050921020544 FDREF/SEQ:050921020544/000296 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020544 |
| 09/22 | | 430,313.15 | WIRE TYPE:WIRE OUT DATE:092205 TIME:1439 CT TRN:050922060617 FDREF/SEQ:050922060617/001498 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370060617 |
| 09/22 | | 1,891,833.35 | Foreign Exchange Debit          FX DRAW DRFX267941 1891833.35 USD    @ 0.0 ON 20050922 | 01790700010 |
| 09/23 | | 1,254,811.31 | WIRE TYPE:WIRE OUT DATE:092305 TIME:1109 CT TRN:050923030567 FDREF/SEQ:050923030567/000436 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030567 |
| 09/26 | | 4,724,543.77 | WIRE TYPE:WIRE OUT DATE:092605 TIME:1141 CT TRN:050926032488 FDREF/SEQ:050926032488/000414 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032488 |
| 09/27 | | 2,556,896.83 | WIRE TYPE:WIRE OUT DATE:092705 TIME:1004 CT TRN:050927020337 FDREF/SEQ:050927020337/000271 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020337 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:  08/31/2005
This Statement:  09/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    4 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/28 | | 2,311,694.04 | WIRE TYPE:WIRE OUT DATE:092805 TIME:1200 CT TRN:050928037430 FDREF/SEQ:050928037430/000597 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037430 |
| 09/29 | | 1,050,419.18 | WIRE TYPE:WIRE OUT DATE:092905 TIME:1320 CT TRN:050929057911 FDREF/SEQ:050929057911/001858 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370057911 |
| 09/30 | | 1,259,477.47 | WIRE TYPE:WIRE OUT DATE:093005 TIME:1021 CT TRN:050930036181 FDREF/SEQ:050930036181/000465 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036181 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 3,100,926.36 | 234,568.03 | 09/16 | 1,877,356.96 | 22,503.29 |
| 09/01 | 1,789,900.89 | 47,078.71 | 09/19 | 2,269,389.58 | 11,897.80 |
| 09/02 | 1,433,669.09 | 125,529.94 | 09/20 | 1,675,400.01 | 20,792.37 |
| 09/06 | 2,386,284.62 | .00 | 09/21 | 1,638,100.91 | 527,196.87 |
| 09/07 | 1,943,781.03 | 23,164.77 | 09/22 | 1,051,196.96 | .00 |
| 09/08 | 1,131,112.94 | 62,011.17 | 09/23 | 2,120,167.67 | 764,752.42 |
| 09/09 | 1,165,417.21 | 144,161.95 | 09/26 | 1,744,184.45 | 6,826.20 |
| 09/12 | 1,397,956.31 | 52,587.87 | 09/27 | 2,394,320.76 | 60,980.06 |
| 09/13 | 1,248,969.73 | 37,825.46 | 09/28 | 829,346.84 | 100,099.60 |
| 09/14 | 1,655,037.18 | 11,287.78 | 09/29 | 991,412.40 | 23,082.77 |
| 09/15 | 1,969,084.03 | 292,916.45 | 09/30 | 1,963,971.05 | 468,832.01 |

Statement Period:
09/01/2005 to 09/30/2005

Account Number:
223-30134-1-2 LRG

# Banc of America Securities

Page 1 of 8

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

**Table of Contents**

Account Summary ........................ 1
Disclosure Statement ................... 2
Cash Balance Summary .................. 3
Income and Expense Summary ........... 3
Money Market Funds Summary ........... 4
Income and Expense Activity ............ 6
Money Market Activity .................. 6
Portfolio Holdings ...................... 6
Announcements .......................... 7

## Account Summary

|  |  |
|---|---|
| **Current Period Ending Value** | **$ 38,079,689.62** |
| Last Period Ending Value | $ 37,970,592.10 |
| Net Income and Expenses | $ 109,097.52 |

|  | Account Value as of 09/01/2005 | Account Value as of 09/30/2005 | % of Portfolio |
|---|---|---|---|
| Portfolio Holdings | $ 37,970,592.10 | $ 38,079,689.62 |  |
| Money Market Funds | $ 37,970,592.10 | $ 38,079,689.62 | 100.00 |
| **Total Portfolio Value** | **$ 37,970,592.10** | **$ 38,079,689.62** |  |

TOTAL VALUE OF YOUR ACCOUNT

| | Current Period Ending Value | Last Period Ending Value |
|---|---|---|

0.0   10.0   20.0   30.0   40.0
$ millions

SIPC

2988-218:10374(0)

**Banc of America Securities LLC**

Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Disclosure Statement

**Banc of America Securities**

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on next statement. Securities purchased for cash and securities sold short are generally reflected in a way that permits the commingling thereof with other customer securities. Please advise Banc of America Securities LLC "BAS" promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten, sold, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whose securities and issue will be used to repay outstanding loan. From time to time, BAS may also participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(l) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of mutual fund families. CIS may receive compensation from these fund families and/or their affiliated service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the funds, consult your CIS sales representative or visit our web site at bofa.com/revenueshare66.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising, whether or not BAS has made any advances in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default with respect to any Obligation, BAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by any other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for claims for cash balances. For further details, please see www.sipc.org or, in addition to the basic SIPC protection, the cash and securities in your account are protected up to the total net equity of the account, not to exceed $300,000,000 per account, or an aggregate of $1.2 billion. The term, "net equity," means the value of the securities and cash BAS owes you less any amount you owe our firm at the time a liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same size and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. Securities purchased through BAS are not FDIC insured and are NOT deposits or obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository are fully segregated. Free credit balances being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be reflected in the daily closing price. If this is a combined account and a statement is rendered, the combined amount of your general account is in accordance with Regulation T maintained for your under section 220.8 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and requests that are made available in the option Agreement with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law or report to the Internal Revenue Service certain interest, dividend income and sale proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATIONS/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold (or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporateoverview/financials.asp

An NASD brochure describing how the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999.

000-000000

Statement Period:
09/01/2005 to 09/30/2005

Account Number:
223-30184-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(109,097.52) |
| Dividends/Substitute Payments | $ 109,097.52 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 387,726.18 | $ 387,726.18 |
| Non-Qualifying Dividends | $ 109,097.52 | $ 0.00 | $ 109,097.52 | $ 0.00 | $ 0.00 | $ 0.00 |
| Total Income and Expenses | $ 109,097.52 | $ 0.00 | $ 109,097.52 | $ 0.00 | $ 387,726.18 | $ 387,726.18 |

2988 - 3 / 8 : 18375 (I)

000-000-000

Statement Period:
09/01/2005 to 09/30/05
Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Money Market Funds Summary

### NATIONS QUALIFIED PURCHASER  FDS TR STR

30 Day Yield  3.556

### Account Summary

| | |
|---|---|
| Ending Balance Prior Period | $ 37,970,592.10 |
| Purchases | $ 109,097.52 |
| **Ending Balance Current Period** | **$ 38,079,689.62** |

### Income Summary

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 109,097.52 |
| Accrued Dividends Payable | $ 111,269.80 |

2888 - 4 / 8 : 18376 (I)

000-000-000

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

NATIONS QUALIFIED PURCHASER  FDS TR STR

## Money Market Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|------|-------|--------------|---------------|-------------|--------------|------------------|--------------------|
| 09/01/2005 | 3.455 | 0.000094564 | $3,604.78 | $3,604.78 | $109,097.52 Purchase | $109,097.52 | |
| 09/02/2005 | 3.459 | 0.000094771 | $14,435.40 | $18,040.18 | | | |
| 09/03/2005 | 3.459 | 0.000094771 | | | | | |
| 09/04/2005 | 3.459 | 0.000094771 | | | | | |
| 09/05/2005 | 3.459 | 0.000094771 | | | | | |
| 09/06/2005 | 3.467 | 0.000094990 | $3,616.81 | $21,656.99 | | | $38,079,689.62 |
| 09/07/2005 | 3.470 | 0.000095070 | $3,620.24 | $25,277.22 | | | $38,079,689.62 |
| 09/08/2005 | 3.470 | 0.000095080 | $3,620.62 | $28,897.84 | | | $38,079,689.62 |
| 09/09/2005 | 3.474 | 0.000095172 | $10,872.36 | $39,770.20 | | | $38,079,689.62 |
| 09/10/2005 | 3.474 | 0.000095172 | | | | | |
| 09/11/2005 | 3.474 | 0.000095172 | $3,645.41 | $43,415.61 | | | $38,079,689.62 |
| 09/12/2005 | 3.494 | 0.000095731 | | | | | $38,079,689.62 |
| 09/13/2005 | 3.507 | 0.000096086 | $3,658.93 | $47,074.53 | | | $38,079,689.62 |
| 09/14/2005 | 3.505 | 0.000096018 | $3,656.34 | $50,730.87 | | | $38,079,689.62 |
| 09/15/2005 | 3.576 | 0.000096041 | $3,733.17 | $54,464.24 | | | $38,079,689.62 |
| 09/16/2005 | 3.575 | 0.000097938 | $11,188.36 | $65,652.58 | | | $38,079,689.62 |
| 09/17/2005 | 3.575 | 0.000097938 | | | | | $38,079,689.62 |
| 09/18/2005 | 3.575 | 0.000097938 | | | | | $38,079,689.62 |
| 09/19/2005 | 3.583 | 0.000098173 | $3,738.40 | $69,390.98 | | | $38,079,689.62 |
| 09/20/2005 | 3.590 | 0.000098363 | $3,745.93 | $73,136.61 | | | $38,079,689.62 |
| 09/21/2005 | 3.614 | 0.000099018 | $3,770.57 | $76,907.19 | | | $38,079,689.62 |
| 09/22/2005 | 3.651 | 0.000100035 | $3,809.30 | $80,716.49 | | | $38,079,689.62 |
| 09/23/2005 | 3.630 | 0.000099459 | $11,862.10 | $92,078.59 | | | $38,079,689.62 |
| 09/24/2005 | 3.630 | 0.000099459 | | | | | $38,079,689.62 |
| 09/25/2005 | 3.630 | 0.000099459 | | | | | $38,079,689.62 |
| 09/26/2005 | 3.667 | 0.000100472 | $3,825.94 | $95,904.54 | | | $38,079,689.62 |
| 09/27/2005 | 3.678 | 0.000100758 | $3,836.83 | $99,741.37 | | | $38,079,689.62 |
| 09/28/2005 | 3.683 | 0.000100900 | $3,842.24 | $103,583.61 | | | $38,079,689.62 |
| 09/29/2005 | 3.683 | 0.000100915 | $3,842.81 | $107,426.42 | | | $38,079,689.62 |
| 09/30/2005 | 3.703 | 0.000101455 | $3,863.37 | $111,289.80 | | $3,863.37 | $38,079,689.62 |

2988 - 5/8 : 18377(0)

000-000-000

Statement Period:
09/01/2005 to 09/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

*Page 6 of 8*

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

### Money Market Funds

| Security Description | Symbol/CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL | NQOAZ 63860A401 | Cash | 38,079,689.62 | $1.00 | $38,079,689.62 | | 100.00 |

**Total Money Market Funds** $38,079,689.62

**Total Priced Portfolio** $38,079,689.62

## Money Market Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND REINVESTED | NQOAZ 63860A401 | 09/01/2005 | Reinvest | Cash | 109,097.52 | $0.00 | $(109,097.52) |

**Total Money Market Activity** $(109,097.52)

## Income and Expense Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND | NQOAZ 63860A401 | 09/01/2005 | Dividend | Cash | $0.00 | $109,097.52 | $0.00 | $109,097.52 |

**Total Income and Expense Activity** $0.00 | $0.00 | $109,097.52 | $0.00 | $109,097.52

2998 - 6 / 8 : 18376 (I)

000-000-000



**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Announcements

### ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

As you may have read in prior communications, Columbia Management, the asset management division of Bank of America, has rebranded Nations funds under the Columbia name on September 26, 2005. Ticker symbols remain the same, although new CUSIP numbers were assigned. If you have any questions or concerns, please discuss them with your CIS Sales Representative. Thank you and we appreciate your continued business.

**End of Statement**

Statement Period:
09/01/2005 to 09/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

**Banc of America Securities**

2980-8/8:18380(I)



# Commercial Checking

01          2000000282172   001   130          0     0          102,778

00035490 1 MB  0.309 02   MAAD 135
IlıldıllllımıldıldıdllllımdlmdldldımdllımdlldI
**WR GRACE & COMPANY**
**ATTN: CORPORATE ACCOUNTING**                              CB
**7500 GRACE DRIVE, BLDG. 25**
**COLUMBIA MD 21044-4098**

---

## Commercial Checking

9/01/2005 thru 9/30/2005

Account number:          2000000282172
Account owner(s):        WR GRACE & COMPANY

### Account Summary

| | |
|---|---|
| Opening balance 9/01 | $2,584,919.06 |
| Deposits and other credits | 83,006,721.16 + |
| Other withdrawals and service fees | 81,488,329.53 - |
| **Closing balance 9/30** | **$4,103,310.69** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 6,649.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 9/01 | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 050901070749)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/01  OBI=W.R GRACE PAYMENT FO<br>REF=3142000244JO     09/01/05  04:33PM |
| 9/02 | 14.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/02 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 050902043530)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/02  OBI=W.R GRACE PAYMENT FO<br>REF=1968900245JO     09/02/05  02:13PM |
| 9/06 | 8,100,000.00 | FUNDS TRANSFER  (ADVICE 050906060345)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/06  OBI=W.R GRACE PAYMENT FO<br>REF=2996200249JO     09/06/05  04:41PM |
| 9/07 | 600,000.00 | FUNDS TRANSFER  (ADVICE 050907049205)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/07  OBI=W.R GRACE PAYMENT FO<br>REF=2402600250JO     09/07/05  03:37PM |
| 9/08 | 4.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 9/08 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 050908054306)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/08  OBI=W.R GRACE PAYMENT FO<br>REF=2737000251JO     09/08/05  04:17PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



Commercial Checking

WACHOVIA

02    2000000282172 001 130       0    0    102,779

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/09 | 9,600,000.00 | FUNDS TRANSFER (ADVICE 050909055900)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/09 OBI=W.R GRACE PAYMENT FO<br>REF=2248400252JO    09/09/05 04:15PM |
| 9/12 | 200,000.00 | FUNDS TRANSFER (ADVICE 050912049031)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/12 OBI=W.R GRACE PAYMENT FO<br>REF=2608400255JO    09/12/05 03:44PM |
| 9/13 | 29.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/13 | 10,000,000.00 | FUNDS TRANSFER (ADVICE 050913055409)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/13 OBI=W.R GRACE PAYMENT FO<br>REF=2656300256JO    09/13/05 05:10PM |
| 9/14 | 15.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/14 | 1,200,000.00 | FUNDS TRANSFER (ADVICE 050914050073)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/14 OBI=W.R GRACE PAYMENT FO<br>REF=2660600257JO    09/14/05 03:45PM |
| 9/16 | 7.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900065006 W R GRACE & CO |
| 9/16 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 050916054282)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/16 OBI=W.R GRACE PAYMENT FO<br>REF=2687200259JO    09/16/05 04:04PM |
| 9/16 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 050916011729)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/16 OBI=W.R GRACE PAYMENT FO<br>REF=0207900259JO    09/16/05 09:29AM |
| 9/19 | 400,000.00 | FUNDS TRANSFER (ADVICE 050919044502)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/19 OBI=W.R GRACE PAYMENT FO<br>REF=2570200262JO    09/19/05 03:27PM |
| 9/20 | 7,300,000.00 | FUNDS TRANSFER (ADVICE 050920054241)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/20 OBI=W.R GRACE PAYMENT FO<br>REF=2860300263JO    09/20/05 04:28PM |
| 9/21 | 4,400,000.00 | FUNDS TRANSFER (ADVICE 050921053448)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/21 OBI=W.R GRACE PAYMENT FO<br>REF=3591800264JO    09/21/05 04:43PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/22 | 5,000,000.00 | FUNDS TRANSFER (ADVICE 050922048984)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/22 OBI=W.R GRACE PAYMENT FO<br>REF=2600700265JO     09/22/05  04:02PM |
| 9/23 | 7,400,000.00 | FUNDS TRANSFER (ADVICE 050923052831)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/23 OBI=W.R GRACE PAYMENT FO<br>REF=2567100266JO     09/23/05  04:00PM |
| 9/26 | 300,000.00 | FUNDS TRANSFER (ADVICE 050926050287)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/26 OBI=W.R GRACE PAYMENT FO<br>REF=2637500269JO     09/26/05  03:42PM |
| 9/27 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 050927049919)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/27 OBI=W.R GRACE PAYMENT FO<br>REF=2546100270JO     09/27/05  03:55PM |
| 9/28 | 4,300,000.00 | FUNDS TRANSFER (ADVICE 050928055620)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/28 OBI=W.R GRACE PAYMENT FO<br>REF=2905800271JO     09/28/05  04:09PM |
| 9/29 | 1,600,000.00 | FUNDS TRANSFER (ADVICE 050929058287)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/29 OBI=W.R GRACE PAYMENT FO<br>REF=3223800272JO     09/29/05  04:13PM |
| 9/30 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 050930084695)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/09/30 OBI=W.R GRACE PAYMENT FO<br>REF=3385700273JO     09/30/05  04:08PM |

| Total | $83,006,721.16 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 90.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/01 | 4,697.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/01 | 17,252.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/01 | 22,304.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/01 | 151,896.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA**

# Commercial Checking

04    2000000282172   001   130          0      0       102,781

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 565,571.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/01 | 852,918.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/02 | 1,939.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/02 | 25,887.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/02 | 56,353.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/02 | 318,368.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/02 | 393,028.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/02 | 1,913,562.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/06 | 82.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/06 | 122.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/06 | 88,591.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/06 | 129,466.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/06 | 275,266.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/06 | 1,993,167.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/07 | 139,892.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/07 | 182,519.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/07 | 261,435.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/07 | 1,563,098.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/07 | 6,033,042.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/08 | 144,230.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/08 | 174,315.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/08 | 338,953.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/08 | 583,395.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

Other Withdrawals and Service Fees continued on next page.

ACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



**Commercial Checking**

05　2000000282172　001　130　　0　0　102,782

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 35.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/09 | 102,487.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/09 | 412,330.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/09 | 1,139,072.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 1,357,021.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 1,915,630.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/09 | 1,979,164.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/12 | 335.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/12 | 47,483.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/12 | 79,774.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/12 | 291,207.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/12 | 1,832,693.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/12 | 4,050,516.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/13 | 767.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/13 | 3,050.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/13 | 42,643.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/13 | 67,623.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/13 | 367,536.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/13 | 1,966,899.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/14 | 151.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/14 | 432.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/14 | 62,223.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/14 | 69,213.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

**Commercial Checking**

**WACHOVIA**

06      2000000282172   001   130      0      0      102,783

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/14 | 518,647.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/14 | 550,470.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/14 | 6,991,840.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/15 | 1,506.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/15 | 4,923.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/15 | 35,799.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/15 | 47,194.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/15 | 107,192.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/15 | 458,951.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/15 | 611,321.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/16 | 60.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/16 | 1,367.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/16 | 9,496.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/16 | 48,139.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/16 | 92,587.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 2,162.898.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 2,326,049.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/19 | 300.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/19 | 3,707.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/19 | 70,372.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/19 | 128,742.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/19 | 428,348.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/19 | 867,681.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

07       2000000282172   001   130          0     0      102,784

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/20 | 300.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/20 | 7,237.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/20 | 56,865.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/20 | 87,356.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/20 | 430,730.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/20 | 1,669,771.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/21 | 239.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/21 | 1,694.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/21 | 23,449.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/21 | 445,064.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/21 | 799,715.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/21 | 807,070.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/21 | 5,917,969.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/22 | 187.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/22 | 22,374.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/22 | 35,553.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/22 | 75,453.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/22 | 550,790.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/22 | 1,111,753.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/22 | 2,023,111.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/22 | 3,521,259.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 84.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/23 | 1,598.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

08      2000000282172   001   130          0      0        102,785

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23 | 73,576.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/23 | 349,442.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 847,769.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 1,933,014.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 300.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/26 | 1,565.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/26 | 27,287.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/26 | 104,952.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 165,580.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/26 | 3,950,547.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/27 | 398.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/27 | 555.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/27 | 1,280.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/27 | 34,478.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/27 | 54,713.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/27 | 258,198.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/27 | 335,337.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/27 | 741,179.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/28 | 21,277.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/28 | 38,743.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/28 | 358,165.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/28 | 496,938.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/28 | 1,043,845.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

09      2000000282172   001   130      0      0      102,786

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 2,787,504.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/29 | 279.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/29 | 15,885.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/29 | 31,030.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/29 | 46,894.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/29 | 135,992.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/29 | 394,272.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/29 | 545,575.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/29 | 574,383.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 91.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/30 | 11,192.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/30 | 51,977.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/30 | 55,976.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 9/30 | 104,355.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 355,006.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/30 | 461,782.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $81,488,329.53 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 4,076,837.04 | 9/13 | 9,303,888.61 | 9/22 | 2,616,341.39 |
| 9/02 | 3,767,710.75 | 9/14 | 2,310,924.04 | 9/23 | 6,810,855.35 |
| 9/06 | 9,381,014.24 | 9/15 | 1,044,034.10 | 9/26 | 2,860,622.24 |
| 9/07 | 1,801,024.99 | 9/16 | 4,603,443.76 | 9/27 | 3,234,480.49 |
| 9/08 | 5,160,134.61 | 9/19 | 3,504,291.56 | 9/28 | 2,788,006.46 |
| 9/09 | 7,854,391.54 | 9/20 | 8,552,030.32 | 9/29 | 2,643,692.40 |
| 9/12 | 1,752,379.67 | 9/21 | 4,956,825.99 | 9/30 | 4,103,310.69 |

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



**Commercial Checking**

10       2000000282172  001   130         0       0         102,787

---

IMPORTANT CUSTOMER INFORMATION:  THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA.  WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU.  BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

---

*001  0110 0020*



# Commercial Checking

| 01 | 2079900016741 | 001 | 109 | 0 | 0 | 24,752 |

**WACHOVIA**

lılılıllllıılılılılılıllıllıılılıllıılıllı

**W R GRACE & CO - CONN**
**ATTN: CORPORATE ACCOUNTING**         CB   125
**7500 GRACE DRIVE BLDG. 25**
**COLUMBIA, MD 21044-4098**

---

# Commercial Checking                    9/01/2005 thru 9/30/2005

Account number:        2079900016741
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $0.00 | |
| Deposits and other credits | 17,531,169.38 | + |
| Checks | 1,176,510.91 | - |
| Other withdrawals and service fees | 16,354,658.47 | - |
| Closing balance 9/30 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 4.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/01 | 22,304.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/01 | 565,571.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/02 | 2,507.41 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    050902 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 9/02 | 25,887.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/06 | 129,466.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/07 | 139,892.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/08 | 144,230.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/08 | 338,953.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 57.17 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    050909 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 9/09 | 412,330.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 1,915,630.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/12 | 410.02 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    050912 CCD MISC SETTL NCVCERIDN WR GRACE1 |

*Deposits and Other Credits continued on next page.*

**WACHOVIA**

**Commercial Checking**

02    2079900016741  001  109          0    0        24,753

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/12 | 79,774.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/12 | 4,050,516.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/13 | 200.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050913 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 9/13 | 2,387.60 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        050913 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/13 | 67,623.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 3,395.17 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050914 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 9/14 | 518,647.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 47,194.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 611,321.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 48,139.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/19 | 128,742.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/20 | 56,865.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/21 | 445,064.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 720.24 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        050922 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/22 | 35,553.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 550,790.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 1,933,014.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/26 | 104,952.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/26 | 3,950,547.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 398.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 1,970.35 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        050927 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2079900016741  001  109      0    0      24,754

**WACHOVIA**

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 9/27 | 54,713.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/28 | 496,938.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 46,894.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 545,575.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 51,977.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

| Total | $17,531,169.38 |
|---|---|

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5957 | 965.96 | 9/01 | 7335 | 2,348.58 | 9/23 | 48561* | 474.81 | 9/27 |
| 5960* | 464.75 | 9/07 | 7336 | 3,278.79 | 9/20 | 48562 | 444.72 | 9/09 |
| 5963* | 2,357.11 | 9/27 | 7337 | 3,591.76 | 9/12 | 48563 | 275.36 | 9/01 |
| 5966* | 972.84 | 9/15 | 7338 | 1,293.47 | 9/14 | 48576* | 441.83 | 9/19 |
| 5967 | 962.36 | 9/13 | 7339 | 1,376.72 | 9/19 | 48577 | 592.62 | 9/01 |
| 5968 | 530.54 | 9/19 | 7340 | 1,376.72 | 9/26 | 48591* | 591.25 | 9/07 |
| 5970* | 2,022.77 | 9/27 | 7342* | 2,138.24 | 9/29 | 48593* | 394.13 | 9/06 |
| 5971 | 1,661.06 | 9/19 | 7343 | 2,560.83 | 9/29 | 48610* | 889.68 | 9/07 |
| 5972 | 1,748.23 | 9/15 | 7345* | 3,173.50 | 9/28 | 48613* | 363.93 | 9/07 |
| 5973 | 3,131.06 | 9/15 | 7346 | 1,393.47 | 9/28 | 48638* | 132.68 | 9/02 |
| 5975* | 3,873.15 | 9/28 | 7347 | 3,470.24 | 9/28 | 48662* | 495.84 | 9/06 |
| 5976 | 2,015.59 | 9/30 | 7348 | 1,293.48 | 9/28 | 48666* | 838.95 | 9/06 |
| 5977 | 813.95 | 9/29 | 7349 | 3,656.18 | 9/28 | 48686* | 529.01 | 9/01 |
| 5978 | 1,748.21 | 9/27 | 7350 | 4,722.73 | 9/28 | 48709* | 630.87 | 9/06 |
| 5979 | 3,491.98 | 9/28 | 47386* | 448.02 | 9/01 | 48713* | 525.70 | 9/22 |
| 7300* | 1,178.46 | 9/06 | 48174* | 223.69 | 9/08 | 48714 | 489.07 | 9/13 |
| 7316* | 288.59 | 9/06 | 48179* | 495.82 | 9/06 | 48715 | 515.71 | 9/06 |
| 7317 | 1,174.82 | 9/06 | 48203* | 484.40 | 9/01 | 48717* | 474.81 | 9/27 |
| 7320* | 2,348.58 | 9/01 | 48230* | 555.93 | 9/09 | 48718 | 467.93 | 9/09 |
| 7321 | 1,667.29 | 9/01 | 48261* | 402.04 | 9/07 | 48719 | 223.18 | 9/01 |
| 7326* | 2,344.59 | 9/07 | 48349* | 470.45 | 9/06 | 48724* | 424.45 | 9/06 |
| 7327 | 1,376.72 | 9/08 | 48420* | 458.74 | 9/07 | 48725 | 448.74 | 9/02 |
| 7328 | 1,778.49 | 9/12 | 48421 | 592.62 | 9/01 | 48726 | 536.42 | 9/02 |
| 7330* | 1,491.42 | 9/15 | 48425* | 659.54 | 9/06 | 48727 | 546.27 | 9/06 |
| 7331 | 1,947.48 | 9/15 | 48434* | 545.37 | 9/06 | 48728 | 586.77 | 9/06 |
| 7333* | 2,138.26 | 9/15 | 48438* | 742.77 | 9/06 | 48729 | 553.27 | 9/08 |
| 7334 | 2,560.83 | 9/14 | 48505* | 503.44 | 9/06 | 48730 | 279.87 | 9/08 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



**Commercial Checking**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 2079900016741 | 001 | 109 | 0 | 0 | 24,755 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 48731 | 577.01 | 9/08 | 48773 | 528.05 | 9/02 | 48815 | 657.46 | 9/06 |
| 48732 | 98.00 | 9/06 | 48774 | 340.95 | 9/07 | 48817* | 152.04 | 9/12 |
| 48733 | 429.51 | 9/19 | 48775 | 354.04 | 9/02 | 48818 | 585.49 | 9/02 |
| 48734 | 592.62 | 9/15 | 48776 | 655.01 | 9/02 | 48819 | 399.54 | 9/12 |
| 48735 | 62.87 | 9/02 | 48777 | 607.02 | 9/02 | 48820 | 334.53 | 9/12 |
| 48736 | 607.27 | 9/02 | 48778 | 789.24 | 9/06 | 48821 | 445.71 | 9/06 |
| 48737 | 400.02 | 9/15 | 48779 | 336.93 | 9/20 | 48823* | 505.35 | 9/06 |
| 48738 | 541.80 | 9/06 | 48780 | 531.37 | 9/08 | 48824 | 647.39 | 9/06 |
| 48739 | 466.27 | 9/06 | 48781 | 675.54 | 9/02 | 48825 | 466.95 | 9/12 |
| 48740 | 578.04 | 9/08 | 48782 | 617.12 | 9/06 | 48826 | 793.51 | 9/06 |
| 48741 | 637.87 | 9/06 | 48783 | 237.33 | 9/07 | 48827 | 774.65 | 9/06 |
| 48742 | 513.90 | 9/06 | 48784 | 314.54 | 9/02 | 48828 | 862.84 | 9/13 |
| 48743 | 951.33 | 9/08 | 48785 | 538.30 | 9/02 | 48829 | 521.58 | 9/06 |
| 48744 | 420.25 | 9/06 | 48786 | 560.49 | 9/02 | 48830 | 510.79 | 9/06 |
| 48745 | 1,119.58 | 9/06 | 48787 | 530.34 | 9/02 | 48831 | 627.71 | 9/06 |
| 48746 | 454.04 | 9/02 | 48788 | 466.31 | 9/06 | 48832 | 507.15 | 9/06 |
| 48747 | 526.55 | 9/06 | 48789 | 410.19 | 9/02 | 48833 | 732.09 | 9/06 |
| 48748 | 625.42 | 9/08 | 48790 | 265.60 | 9/06 | 48834 | 333.07 | 9/06 |
| 48749 | 652.05 | 9/07 | 48791 | 120.21 | 9/07 | 48835 | 733.72 | 9/08 |
| 48750 | 613.87 | 9/06 | 48792 | 361.02 | 9/02 | 48836 | 486.27 | 9/06 |
| 48751 | 213.98 | 9/06 | 48793 | 581.63 | 9/02 | 48837 | 486.95 | 9/09 |
| 48752 | 490.84 | 9/12 | 48794 | 668.43 | 9/06 | 48838 | 581.93 | 9/06 |
| 48753 | 683.09 | 9/06 | 48795 | 543.35 | 9/02 | 48839 | 600.23 | 9/02 |
| 48754 | 954.18 | 9/06 | 48796 | 53.73 | 9/02 | 48840 | 511.49 | 9/06 |
| 48755 | 638.99 | 9/06 | 48797 | 505.83 | 9/06 | 48841 | 336.11 | 9/06 |
| 48756 | 561.69 | 9/06 | 48798 | 601.53 | 9/12 | 48842 | 492.05 | 9/07 |
| 48757 | 442.48 | 9/02 | 48799 | 609.72 | 9/06 | 48843 | 493.90 | 9/06 |
| 48758 | 294.24 | 9/07 | 48800 | 513.32 | 9/15 | 48844 | 371.83 | 9/06 |
| 48759 | 533.40 | 9/07 | 48801 | 584.96 | 9/06 | 48845 | 381.05 | 9/07 |
| 48760 | 529.55 | 9/02 | 48802 | 423.63 | 9/06 | 48846 | 413.53 | 9/06 |
| 48761 | 647.81 | 9/06 | 48803 | 527.91 | 9/07 | 48847 | 401.71 | 9/06 |
| 48762 | 348.15 | 9/06 | 48804 | 290.22 | 9/06 | 48848 | 469.62 | 9/06 |
| 48763 | 232.95 | 9/06 | 48805 | 461.81 | 9/06 | 48849 | 465.45 | 9/06 |
| 48764 | 163.54 | 9/08 | 48806 | 457.33 | 9/06 | 48850 | 499.12 | 9/06 |
| 48765 | 435.51 | 9/06 | 48807 | 381.12 | 9/06 | 48851 | 568.90 | 9/06 |
| 48766 | 320.52 | 9/06 | 48808 | 342.17 | 9/06 | 48852 | 462.56 | 9/06 |
| 48767 | 459.43 | 9/06 | 48809 | 452.80 | 9/06 | 48853 | 419.99 | 9/07 |
| 48768 | 673.51 | 9/06 | 48810 | 321.94 | 9/06 | 48854 | 514.81 | 9/08 |
| 48769 | 714.31 | 9/07 | 48811 | 49.47 | 9/07 | 48855 | 446.47 | 9/08 |
| 48770 | 585.26 | 9/06 | 48812 | 308.17 | 9/06 | 48856 | 439.89 | 9/06 |
| 48771 | 319.25 | 9/06 | 48813 | 162.57 | 9/06 | 48857 | 503.61 | 9/08 |
| 48772 | 387.24 | 9/23 | 48814 | 489.50 | 9/06 | 48858 | 555.80 | 9/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA

05    2079900016741    001    109    0    0    24,756

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 48859 | 518.68 | 9/06 | 48904 | 506.76 | 9/12 | 48946 | 120.22 | 9/13 |
| 48860 | 328.44 | 9/06 | 48905 | 407.33 | 9/09 | 48947 | 466.74 | 9/09 |
| 48861 | 463.45 | 9/12 | 48906 | 593.93 | 9/12 | 48948 | 652.66 | 9/12 |
| 48862 | 479.53 | 9/06 | 48907 | 541.01 | 9/12 | 48949 | 668.44 | 9/13 |
| 48863 | 55.86 | 9/09 | 48908 | 591.24 | 9/13 | 48950 | 586.40 | 9/09 |
| 48864 | 521.43 | 9/06 | 48909 | 728.29 | 9/12 | 48951 | 123.98 | 9/09 |
| 48865 | 418.20 | 9/06 | 48910 | 673.12 | 9/13 | 48952 | 505.83 | 9/09 |
| 48866 | 516.69 | 9/06 | 48911 | 729.69 | 9/12 | 48953 | 508.14 | 9/12 |
| 48867 | 509.38 | 9/06 | 48912 | 563.84 | 9/12 | 48954 | 516.77 | 9/12 |
| 48868 | 468.37 | 9/08 | 48913 | 690.68 | 9/12 | 48955 | 422.50 | 9/12 |
| 48869 | 565.76 | 9/06 | 48914 | 510.94 | 9/12 | 48956 | 470.97 | 9/12 |
| 48870 | 574.74 | 9/06 | 48915 | 498.24 | 9/12 | 48957 | 303.92 | 9/14 |
| 48871 | 646.24 | 9/06 | 48916 | 288.04 | 9/13 | 48958 | 453.67 | 9/14 |
| 48872 | 402.72 | 9/06 | 48917 | 579.53 | 9/12 | 48959 | 384.05 | 9/12 |
| 48873 | 388.40 | 9/02 | 48918 | 647.80 | 9/12 | 48960 | 431.16 | 9/12 |
| 48874 | 525.71 | 9/14 | 48919 | 269.27 | 9/12 | 48961 | 367.43 | 9/12 |
| 48876* | 474.81 | 9/07 | 48920 | 396.21 | 9/12 | 48962 | 289.29 | 9/12 |
| 48877 | 474.81 | 9/27 | 48921 | 449.91 | 9/19 | 48963 | 209.83 | 9/12 |
| 48878 | 491.11 | 9/09 | 48922 | 321.45 | 9/12 | 48964 | 442.07 | 9/12 |
| 48879 | 116.63 | 9/14 | 48923 | 136.73 | 9/12 | 48965 | 378.65 | 9/12 |
| 48881* | 749.91 | 9/06 | 48924 | 902.19 | 9/19 | 48966 | 257.44 | 9/14 |
| 48882 | 180.36 | 9/12 | 48925 | 424.85 | 9/13 | 48967 | 408.02 | 9/14 |
| 48883 | 443.08 | 9/13 | 48926 | 319.25 | 9/09 | 48968 | 333.46 | 9/14 |
| 48884 | 518.71 | 9/09 | 48927 | 363.93 | 9/23 | 48969 | 533.72 | 9/12 |
| 48885 | 521.94 | 9/12 | 48928 | 532.25 | 9/09 | 48970 | 802.32 | 9/12 |
| 48886 | 543.94 | 9/14 | 48929 | 336.05 | 9/23 | 48972* | 504.46 | 9/12 |
| 48887 | 539.54 | 9/12 | 48930 | 504.78 | 9/09 | 48973 | 334.53 | 9/12 |
| 48888 | 635.37 | 9/12 | 48931 | 670.98 | 9/13 | 48974 | 385.93 | 9/12 |
| 48889 | 460.21 | 9/15 | 48932 | 729.61 | 9/09 | 48975 | 523.23 | 9/14 |
| 48890 | 65.24 | 9/12 | 48933 | 1,041.72 | 9/12 | 48977* | 652.40 | 9/19 |
| 48892* | 592.63 | 9/15 | 48934 | 263.84 | 9/20 | 48978 | 830.27 | 9/13 |
| 48893 | 324.39 | 9/09 | 48935 | 526.34 | 9/14 | 48979 | 778.73 | 9/13 |
| 48894 | 408.19 | 9/26 | 48936 | 685.55 | 9/09 | 48980 | 542.06 | 9/12 |
| 48895 | 512.48 | 9/14 | 48937 | 914.32 | 9/12 | 48981 | 612.13 | 9/12 |
| 48896 | 517.95 | 9/12 | 48938 | 407.74 | 9/09 | 48982 | 466.05 | 9/09 |
| 48897 | 565.22 | 9/13 | 48939 | 323.23 | 9/09 | 48983 | 666.31 | 9/12 |
| 48898 | 545.75 | 9/13 | 48940 | 511.31 | 9/12 | 48984 | 313.16 | 9/12 |
| 48899 | 820.43 | 9/16 | 48941 | 423.09 | 9/13 | 48985 | 699.77 | 9/12 |
| 48900 | 774.41 | 9/12 | 48942 | 808.40 | 9/09 | 48986 | 604.21 | 9/15 |
| 48901 | 950.90 | 9/12 | 48943 | 505.16 | 9/13 | 48987 | 492.37 | 9/12 |
| 48902 | 439.88 | 9/12 | 48944 | 463.39 | 9/09 | 48988 | 572.65 | 9/12 |
| 48903 | 810.31 | 9/22 | 48945 | 471.47 | 9/12 | 48989 | 315.31 | 9/13 |

* Indicates a break in check number sequence

Checks continued on next page



**Commercial Checking**

06        2079900016741    001  109        0        0        24,757

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 48990 | 640.16 | 9/13 | 49034* | 174.52 | 9/14 | 49078 | 602.11 | 9/19 |
| 48991 | 315.31 | 9/09 | 49035 | 424.43 | 9/19 | 49079 | 766.94 | 9/19 |
| 48992 | 549.71 | 9/09 | 49036 | 487.44 | 9/16 | 49080 | 553.17 | 9/20 |
| 48993 | 428.28 | 9/12 | 49037 | 536.42 | 9/16 | 49081 | 319.24 | 9/19 |
| 48994 | 529.02 | 9/13 | 49038 | 543.94 | 9/20 | 49082 | 363.92 | 9/23 |
| 48995 | 407.49 | 9/21 | 49039 | 531.01 | 9/19 | 49083 | 477.68 | 9/19 |
| 48996 | 425.53 | 9/13 | 49040 | 592.62 | 9/28 | 49084 | 336.06 | 9/23 |
| 48997 | 664.97 | 9/12 | 49041 | 661.71 | 9/28 | 49085 | 354.03 | 9/16 |
| 48998 | 466.86 | 9/12 | 49042 | 451.08 | 9/26 | 49086 | 547.52 | 9/19 |
| 48999 | 430.50 | 9/12 | 49043 | 214.06 | 9/19 | 49087 | 663.10 | 9/16 |
| 49000 | 527.65 | 9/27 | 49045* | 230.51 | 9/19 | 49088 | 521.30 | 9/19 |
| 49001 | 497.93 | 9/12 | 49046 | 420.61 | 9/26 | 49089 | 516.27 | 9/21 |
| 49002 | 505.06 | 9/12 | 49047 | 773.43 | 9/21 | 49090 | 702.25 | 9/16 |
| 49003 | 506.93 | 9/19 | 49048 | 517.96 | 9/19 | 49091 | 836.19 | 9/19 |
| 49004 | 371.38 | 9/13 | 49049 | 632.79 | 9/19 | 49092 | 575.80 | 9/23 |
| 49005 | 2,557.93 | 9/13 | 49050 | 785.97 | 9/21 | 49093 | 314.54 | 9/16 |
| 49006 | 564.57 | 9/14 | 49051 | 449.75 | 9/19 | 49094 | 501.21 | 9/16 |
| 49007 | 398.03 | 9/14 | 49052 | 639.53 | 9/26 | 49095 | 502.87 | 9/19 |
| 49008 | 573.49 | 9/12 | 49053 | 716.75 | 9/20 | 49096 | 793.77 | 9/16 |
| 49009 | 479.37 | 9/12 | 49054 | 439.88 | 9/20 | 49097 | 507.30 | 9/19 |
| 49010 | 539.22 | 9/14 | 49055 | 1,134.87 | 9/22 | 49098 | 470.58 | 9/16 |
| 49011 | 571.10 | 9/12 | 49056 | 94.34 | 9/20 | 49099 | 381.71 | 9/19 |
| 49012 | 352.02 | 9/12 | 49057 | 610.44 | 9/19 | 49100 | 168.73 | 9/20 |
| 49013 | 539.88 | 9/12 | 49058 | 568.32 | 9/19 | 49101 | 478.94 | 9/16 |
| 49014 | 525.42 | 9/12 | 49059 | 630.98 | 9/19 | 49102 | 748.76 | 9/19 |
| 49015 | 554.71 | 9/12 | 49060 | 681.51 | 9/20 | 49103 | 301.84 | 9/19 |
| 49016 | 476.74 | 9/12 | 49061 | 837.53 | 9/20 | 49104 | 646.82 | 9/16 |
| 49017 | 559.77 | 9/12 | 49062 | 838.11 | 9/20 | 49105 | 35.94 | 9/22 |
| 49018 | 556.95 | 9/12 | 49063 | 683.08 | 9/20 | 49106 | 541.97 | 9/19 |
| 49019 | 494.77 | 9/12 | 49064 | 517.42 | 9/20 | 49107 | 728.53 | 9/19 |
| 49020 | 599.11 | 9/12 | 49065 | 752.70 | 9/22 | 49108 | 481.80 | 9/19 |
| 49021 | 620.01 | 9/12 | 49066 | 696.05 | 9/19 | 49109 | 464.97 | 9/19 |
| 49022 | 640.85 | 9/12 | 49067 | 690.67 | 9/22 | 49110 | 475.52 | 9/19 |
| 49023 | 560.48 | 9/12 | 49068 | 510.95 | 9/19 | 49111 | 485.20 | 9/19 |
| 49024 | 521.52 | 9/12 | 49069 | 498.26 | 9/21 | 49112 | 343.43 | 9/19 |
| 49025 | 468.63 | 9/12 | 49070 | 323.06 | 9/20 | 49113 | 492.44 | 9/19 |
| 49026 | 675.75 | 9/19 | 49072* | 579.53 | 9/19 | 49114 | 428.68 | 9/19 |
| 49027 | 208.52 | 9/12 | 49073 | 545.44 | 9/19 | 49115 | 350.51 | 9/19 |
| 49028 | 330.06 | 9/14 | 49074 | 323.38 | 9/19 | 49116 | 242.92 | 9/16 |
| 49029 | 474.81 | 9/19 | 49075 | 453.23 | 9/16 | 49117 | 562.45 | 9/16 |
| 49030 | 474.81 | 9/27 | 49076 | 493.08 | 9/19 | 49118 | 394.15 | 9/20 |
| 49032* | 440.38 | 9/20 | 49077 | 466.26 | 9/16 | 49119 | 194.65 | 9/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07    2079900016741   001  109        0    0        24,758

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 49120 | 459.81 | 9/20 | 49166 | 584.90 | 9/19 | 49210 | 955.71 | 9/27 |
| 49121 | 178.04 | 9/20 | 49167 | 269.12 | 9/19 | 49211 | 451.99 | 9/26 |
| 49122 | 618.31 | 9/22 | 49168 | 642.69 | 9/19 | 49213* | 70.95 | 9/26 |
| 49123 | 798.44 | 9/19 | 49169 | 491.99 | 9/20 | 49214 | 524.61 | 9/23 |
| 49125* | 198.01 | 9/28 | 49170 | 693.64 | 9/22 | 49215 | 598.06 | 9/23 |
| 49126 | 519.34 | 9/22 | 49171 | 673.23 | 9/20 | 49217* | 775.53 | 9/27 |
| 49127 | 334.53 | 9/22 | 49172 | 199.39 | 9/19 | 49218 | 630.64 | 9/27 |
| 49128 | 388.38 | 9/22 | 49173 | 503.51 | 9/22 | 49219 | 758.24 | 9/26 |
| 49131* | 652.41 | 9/26 | 49174 | 554.71 | 9/20 | 49220 | 772.60 | 9/27 |
| 49132 | 727.62 | 9/22 | 49175 | 461.81 | 9/19 | 49221 | 550.72 | 9/26 |
| 49133 | 869.93 | 9/26 | 49176 | 559.78 | 9/22 | 49222 | 1,514.42 | 9/29 |
| 49134 | 631.30 | 9/19 | 49177 | 556.93 | 9/20 | 49223 | 472.73 | 9/26 |
| 49135 | 33.09 | 9/20 | 49178 | 638.20 | 9/22 | 49224 | 697.83 | 9/26 |
| 49136 | 491.28 | 9/19 | 49179 | 609.22 | 9/20 | 49226* | 558.79 | 9/26 |
| 49137 | 709.19 | 9/19 | 49180 | 778.59 | 9/19 | 49227 | 580.79 | 9/23 |
| 49138 | 339.92 | 9/19 | 49181 | 836.38 | 9/19 | 49228 | 281.82 | 9/27 |
| 49139 | 694.48 | 9/20 | 49182 | 846.42 | 9/19 | 49229 | 764.83 | 9/23 |
| 49140 | 595.36 | 9/22 | 49183 | 963.60 | 9/19 | 49230 | 545.44 | 9/26 |
| 49141 | 478.10 | 9/19 | 49184 | 824.77 | 9/19 | 49231 | 196.63 | 9/23 |
| 49142 | 668.95 | 9/19 | 49185 | 585.27 | 9/19 | 49232 | 393.39 | 9/23 |
| 49143 | 626.40 | 9/20 | 49186 | 826.31 | 9/22 | 49233 | 392.34 | 9/23 |
| 49144 | 562.29 | 9/19 | 49187 | 474.81 | 9/27 | 49234 | 394.53 | 9/26 |
| 49145 | 350.81 | 9/19 | 49188 | 474.81 | 9/27 | 49235 | 255.37 | 9/26 |
| 49146 | 551.06 | 9/20 | 49190* | 418.65 | 9/20 | 49237* | 518.43 | 9/26 |
| 49147 | 498.74 | 9/27 | 49191 | 216.79 | 9/23 | 49238 | 377.00 | 9/23 |
| 49148 | 425.53 | 9/20 | 49192 | 313.78 | 9/26 | 49239 | 547.26 | 9/30 |
| 49149 | 827.57 | 9/20 | 49193 | 487.43 | 9/23 | 49240 | 472.06 | 9/27 |
| 49150 | 601.50 | 9/20 | 49194 | 536.41 | 9/27 | 49241 | 342.58 | 9/28 |
| 49151 | 694.66 | 9/19 | 49195 | 545.10 | 9/27 | 49242 | 397.09 | 9/23 |
| 49152 | 430.48 | 9/22 | 49196 | 417.13 | 9/26 | 49243 | 516.44 | 9/26 |
| 49153 | 672.51 | 9/27 | 49197 | 576.32 | 9/28 | 49244 | 498.35 | 9/23 |
| 49154 | 497.93 | 9/19 | 49198 | 424.55 | 9/28 | 49245 | 634.66 | 9/26 |
| 49155 | 551.28 | 9/19 | 49199 | 332.40 | 9/28 | 49246 | 380.27 | 9/28 |
| 49156 | 672.69 | 9/20 | 49201* | 191.51 | 9/23 | 49247 | 509.88 | 9/26 |
| 49157 | 632.93 | 9/20 | 49202 | 288.33 | 9/26 | 49248 | 594.52 | 9/26 |
| 49159* | 512.12 | 9/21 | 49203 | 289.53 | 9/26 | 49250* | 243.87 | 9/23 |
| 49160 | 584.49 | 9/22 | 49204 | 517.94 | 9/26 | 49251 | 437.61 | 9/27 |
| 49161 | 574.76 | 9/19 | 49205 | 743.76 | 9/26 | 49252 | 741.72 | 9/23 |
| 49162 | 507.43 | 9/19 | 49206 | 676.40 | 9/26 | 49253 | 480.87 | 9/27 |
| 49163 | 845.91 | 9/22 | 49207 | 787.25 | 9/28 | 49254 | 410.20 | 9/26 |
| 49164 | 478.39 | 9/22 | 49208 | 449.74 | 9/26 | 49255 | 414.40 | 9/26 |
| 49165 | 568.06 | 9/19 | 49209 | 497.56 | 9/26 | 49256 | 204.51 | 9/26 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

08      2079900016741   001   109        0     0      24,759

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 49257 | 316.89 | 9/23 | 49308 | 568.51 | 9/26 | 49385* | 946.55 | 9/30 |
| 49258 | 617.84 | 9/23 | 49309 | 672.51 | 9/27 | 49395* | 511.28 | 9/30 |
| 49259 | 562.46 | 9/26 | 49310 | 184.14 | 9/26 | 49397* | 436.42 | 9/30 |
| 49260 | 548.66 | 9/23 | 49311 | 557.87 | 9/26 | 49399* | 648.37 | 9/30 |
| 49261 | 106.61 | 9/28 | 49312 | 566.88 | 9/26 | 49402* | 675.54 | 9/30 |
| 49262 | 468.16 | 9/26 | 49313 | 810.78 | 9/28 | 49405* | 4.89 | 9/30 |
| 49263 | 683.72 | 9/26 | 49314 | 811.69 | 9/27 | 49407* | 517.34 | 9/30 |
| 49264 | 534.67 | 9/27 | 49315 | 671.98 | 9/28 | 49409* | 1,931.94 | 9/30 |
| 49265 | 605.60 | 9/26 | 49316 | 635.28 | 9/27 | 49412* | 272.67 | 9/30 |
| 49266 | 470.96 | 9/26 | 49317 | 572.15 | 9/26 | 49415* | 486.80 | 9/30 |
| 49267 | 459.40 | 9/26 | 49318 | 543.13 | 9/26 | 49417* | 468.75 | 9/30 |
| 49268 | 290.21 | 9/27 | 49319 | 544.02 | 9/30 | 49427* | 437.12 | 9/30 |
| 49270* | 507.98 | 9/26 | 49320 | 624.93 | 9/26 | 49439* | 369.20 | 9/30 |
| 49271 | 367.44 | 9/26 | 49321 | 587.46 | 9/26 | 49497* | 927.76 | 9/30 |
| 49272 | 464.84 | 9/23 | 49322 | 583.47 | 9/26 | 49498 | 143.36 | 9/30 |
| 49273 | 350.50 | 9/26 | 49323 | 529.59 | 9/26 | 71889* | 312.07 | 9/14 |
| 49274 | 216.90 | 9/23 | 49324 | 639.36 | 9/26 | 71892* | 2,695.40 | 9/16 |
| 49275 | 451.28 | 9/26 | 49325 | 597.03 | 9/27 | 71907* | 1,335.65 | 9/16 |
| 49276 | 491.26 | 9/26 | 49326 | 850.08 | 9/29 | 71916* | 2,193.60 | 9/20 |
| 49277 | 184.88 | 9/27 | 49327 | 821.06 | 9/26 | 71927* | 1,381.23 | 9/19 |
| 49278 | 409.67 | 9/27 | 49329* | 614.73 | 9/27 | 71932* | 1,630.06 | 9/19 |
| 49279 | 345.61 | 9/27 | 49330 | 631.04 | 9/26 | 71933 | 712.07 | 9/07 |
| 49280 | 382.67 | 9/26 | 49331 | 461.80 | 9/26 | 71934 | 1,522.60 | 9/09 |
| 49281 | 1,035.84 | 9/26 | 49332 | 559.78 | 9/26 | 71935 | 1,011.42 | 9/06 |
| 49282 | 167.67 | 9/28 | 49333 | 556.95 | 9/27 | 71951* | 872.70 | 9/01 |
| 49283 | 623.54 | 9/23 | 49334 | 554.52 | 9/27 | 71952 | 2,186.06 | 9/01 |
| 49284 | 463.34 | 9/30 | 49335 | 609.91 | 9/26 | 71954* | 1,607.79 | 9/08 |
| 49285 | 433.50 | 9/26 | 49336 | 778.17 | 9/26 | 71955 | 1,880.26 | 9/06 |
| 49288* | 652.41 | 9/26 | 49337 | 754.34 | 9/26 | 71956 | 3,117.63 | 9/09 |
| 49289 | 639.39 | 9/26 | 49338 | 888.02 | 9/26 | 71959* | 312.07 | 9/08 |
| 49290 | 852.22 | 9/26 | 49339 | 711.57 | 9/26 | 71960 | 2,740.91 | 9/16 |
| 49291 | 543.52 | 9/26 | 49340 | 809.62 | 9/26 | 71962* | 1,292.03 | 9/06 |
| 49292 | 612.13 | 9/26 | 49341 | 743.64 | 9/26 | 71963 | 2,251.76 | 9/07 |
| 49293 | 491.30 | 9/26 | 49342 | 74.22 | 9/27 | 71964 | 1,211.75 | 9/07 |
| 49294 | 702.14 | 9/23 | 49343 | 474.81 | 9/27 | 71969* | 2,550.35 | 9/01 |
| 49300* | 675.90 | 9/27 | 49348* | 210.99 | 9/30 | 71971* | 834.55 | 9/02 |
| 49301 | 461.11 | 9/26 | 49350* | 487.45 | 9/30 | 71972 | 1,078.54 | 9/07 |
| 49302 | 437.98 | 9/26 | 49351 | 541.95 | 9/30 | 71975* | 1,335.67 | 9/13 |
| 49303 | 565.34 | 9/27 | 49353* | 396.71 | 9/30 | 71979* | 1,647.64 | 9/07 |
| 49304 | 613.13 | 9/26 | 49358* | 846.30 | 9/30 | 71982* | 527.71 | 9/08 |
| 49306* | 554.72 | 9/26 | 49372* | 811.09 | 9/30 | 71983 | 5,363.72 | 9/07 |
| 49307 | 691.14 | 9/26 | 49383* | 804.17 | 9/30 | 71985* | 2,193.60 | 9/20 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

09      2079900016741   001  109       0    0       24,760

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 71989* | 3,780.87 | 9/01 | 72031 | 905.36 | 9/15 | 72086 | 1,880.27 | 9/28 |
| 71990 | 2,422.82 | 9/14 | 72032 | 1,197.45 | 9/15 | 72088* | 2,358.22 | 9/28 |
| 71991 | 368.08 | 9/15 | 72033 | 2,851.07 | 9/22 | 72089 | 1,545.53 | 9/27 |
| 71992 | 1,417.42 | 9/15 | 72034 | 955.45 | 9/16 | 72090 | 1,678.59 | 9/29 |
| 71993 | 1,693.39 | 9/14 | 72035 | 2,550.35 | 9/21 | 72091 | 1,647.09 | 9/28 |
| 71994 | 1,086.66 | 9/13 | 72036 | 1,295.41 | 9/13 | 72095* | 1,211.18 | 9/29 |
| 71995 | 1,381.23 | 9/19 | 72038* | 1,078.18 | 9/20 | 72097* | 1,211.17 | 9/30 |
| 71996 | 4,376.04 | 9/16 | 72039 | 1,707.16 | 9/20 | 72103* | 1,197.43 | 9/29 |
| 71997 | 1,431.48 | 9/16 | 72040 | 894.25 | 9/15 | 72104 | 17,773.70 | 9/29 |
| 71998 | 1,318.83 | 9/15 | 72042* | 1,085.81 | 9/14 | 72105 | 3,032.31 | 9/29 |
| 71999 | 1,591.55 | 9/13 | 72043 | 3,354.46 | 9/15 | 72110* | 1,684.93 | 9/28 |
| 72000 | 1,630.05 | 9/19 | 72044 | 1,647.64 | 9/20 | 72111 | 905.23 | 9/27 |
| 72001 | 725.30 | 9/15 | 72045 | 2,645.62 | 9/13 | 72113* | 1,085.81 | 9/28 |
| 72002 | 985.03 | 9/14 | 72046 | 511.76 | 9/14 | 72114 | 690.39 | 9/28 |
| 72003 | 1,003.75 | 9/16 | 72047 | 5,363.72 | 9/19 | 72115 | 3,277.97 | 9/28 |
| 72004 | 1,869.52 | 9/15 | 72048 | 1,317.87 | 9/14 | 72117* | 1,766.20 | 9/29 |
| 72005 | 823.87 | 9/13 | 72049 | 2,380.16 | 9/20 | 72118 | 2,609.46 | 9/29 |
| 72006 | 2,058.64 | 9/13 | 72050 | 976.21 | 9/16 | 72121* | 2,645.62 | 9/27 |
| 72007 | 1,812.38 | 9/13 | 72051 | 1,444.30 | 9/14 | 72124* | 1,317.87 | 9/30 |
| 72008 | 1,242.29 | 9/15 | 72052 | 1,088.13 | 9/15 | 72126* | 976.20 | 9/30 |
| 72009 | 880.09 | 9/14 | 72053 | 3,780.87 | 9/22 | 72127 | 1,444.31 | 9/28 |
| 72010 | 1,375.76 | 9/15 | 72054 | 636.61 | 9/14 | 72128 | 1,088.13 | 9/28 |
| 72011 | 1,814.58 | 9/19 | 72055 | 1,289.01 | 9/14 | 72129 | 3,763.39 | 9/30 |
| 72012 | 1,551.61 | 9/28 | 72058* | 1,765.52 | 9/29 | 96652* | 1,612.76 | 9/06 |
| 72013 | 1,425.53 | 9/15 | 72059 | 1,318.81 | 9/29 | 96998* | 1,111.36 | 9/06 |
| 72014 | 330.78 | 9/15 | 72060 | 1,693.41 | 9/28 | 97165* | 880.82 | 9/19 |
| 72015 | 2,032.24 | 9/14 | 72061 | 1,086.67 | 9/27 | 97343* | 765.27 | 9/19 |
| 72016 | 1,607.80 | 9/15 | 72062 | 1,381.24 | 9/29 | 97647* | 553.69 | 9/28 |
| 72017 | 1,880.27 | 9/28 | 72064* | 1,431.49 | 9/28 | 97818* | 553.68 | 9/13 |
| 72018 | 3,117.62 | 9/16 | 72066* | 1,591.55 | 9/27 | 97995* | 835.02 | 9/07 |
| 72019 | 1,582.23 | 9/16 | 72069* | 1,003.77 | 9/28 | 98023* | 571.55 | 9/08 |
| 72020 | 799.23 | 9/22 | 72070 | 1,869.52 | 9/28 | 98072* | 672.78 | 9/01 |
| 72021 | 2,577.61 | 9/22 | 72071 | 823.86 | 9/27 | 98099* | 167.13 | 9/29 |
| 72022 | 2,969.41 | 9/16 | 72072 | 2,058.63 | 9/28 | 98174* | 14.61 | 9/06 |
| 72023 | 1,211.18 | 9/14 | 72073 | 1,812.38 | 9/27 | 98192* | 812.01 | 9/08 |
| 72024 | 2,114.74 | 9/19 | 72075* | 926.64 | 9/28 | 98200* | 301.27 | 9/01 |
| 72025 | 2,251.78 | 9/20 | 72076 | 1,433.38 | 9/28 | 98213* | 549.60 | 9/02 |
| 72026 | 1,211.76 | 9/21 | 72078* | 2,275.11 | 9/28 | 98239* | 712.86 | 9/01 |
| 72027 | 1,458.16 | 9/16 | 72079 | 1,806.78 | 9/28 | 98251* | 792.42 | 9/08 |
| 72028 | 1,298.55 | 9/15 | 72080 | 1,536.26 | 9/28 | 98287* | 835.63 | 9/09 |
| 72029 | 2,711.66 | 9/20 | 72082* | 330.79 | 9/28 | 98307* | 535.38 | 9/01 |
| 72030 | 1,337.90 | 9/22 | 72085* | 1,533.96 | 9/30 | 98343* | 611.35 | 9/08 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

10      2079900016741   001  109      0     0      24,761

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 98344 | 292.41 | 9/13 | 98543 | 659.36 | 9/08 | 98589 | 180.16 | 9/06 |
| 98359* | 762.12 | 9/06 | 98544 | 1,076.24 | 9/06 | 98590 | 1,610.59 | 9/06 |
| 98360 | 1,114.05 | 9/02 | 98545 | 490.16 | 9/06 | 98591 | 776.67 | 9/08 |
| 98362* | 668.07 | 9/08 | 98546 | 767.08 | 9/06 | 98592 | 686.43 | 9/08 |
| 98369* | 546.35 | 9/09 | 98547 | 763.81 | 9/06 | 98593 | 743.60 | 9/06 |
| 98383* | 451.43 | 9/02 | 98548 | 499.52 | 9/02 | 98594 | 666.76 | 9/02 |
| 98400* | 822.80 | 9/01 | 98549 | 595.12 | 9/07 | 98595 | 1,043.58 | 9/02 |
| 98403* | 564.58 | 9/06 | 98550 | 908.43 | 9/06 | 98596 | 803.00 | 9/06 |
| 98408* | 858.20 | 9/01 | 98551 | 1,068.40 | 9/07 | 98597 | 779.68 | 9/06 |
| 98416* | 1,264.41 | 9/06 | 98553* | 800.02 | 9/02 | 98598 | 498.65 | 9/08 |
| 98419* | 673.91 | 9/08 | 98554 | 677.04 | 9/06 | 98599 | 540.11 | 9/06 |
| 98458* | 612.50 | 9/14 | 98556* | 536.46 | 9/06 | 98600 | 160.12 | 9/09 |
| 98462* | 292.39 | 9/06 | 98557 | 741.34 | 9/07 | 98601 | 348.88 | 9/08 |
| 98465* | 208.72 | 9/02 | 98558 | 680.74 | 9/06 | 98602 | 549.02 | 9/06 |
| 98478* | 78.60 | 9/01 | 98559 | 666.74 | 9/06 | 98603 | 502.02 | 9/06 |
| 98479 | 1,141.70 | 9/19 | 98560 | 351.32 | 9/06 | 98604 | 489.51 | 9/07 |
| 98486* | 313.00 | 9/01 | 98561 | 476.88 | 9/06 | 98605 | 411.65 | 9/06 |
| 98487 | 492.74 | 9/01 | 98562 | 1,033.87 | 9/02 | 98606 | 581.92 | 9/06 |
| 98518* | 327.22 | 9/08 | 98563 | 594.30 | 9/07 | 98607 | 722.07 | 9/06 |
| 98519 | 212.18 | 9/13 | 98564 | 889.90 | 9/06 | 98608 | 945.87 | 9/09 |
| 98520 | 507.95 | 9/06 | 98565 | 1,011.57 | 9/06 | 98609 | 810.28 | 9/28 |
| 98521 | 555.65 | 9/06 | 98566 | 1,387.63 | 9/06 | 98610 | 411.80 | 9/02 |
| 98522 | 684.88 | 9/02 | 98567 | 258.52 | 9/06 | 98611 | 605.42 | 9/06 |
| 98523 | 390.71 | 9/07 | 98568 | 437.57 | 9/06 | 98612 | 634.31 | 9/06 |
| 98524 | 405.18 | 9/07 | 98571* | 494.90 | 9/06 | 98613 | 1,097.65 | 9/08 |
| 98525 | 428.61 | 9/06 | 98572 | 662.52 | 9/06 | 98614 | 533.67 | 9/06 |
| 98526 | 437.28 | 9/06 | 98573 | 581.76 | 9/14 | 98615 | 1,018.63 | 9/07 |
| 98527 | 443.76 | 9/06 | 98574 | 1,134.23 | 9/12 | 98616 | 492.62 | 9/06 |
| 98528 | 1,244.41 | 9/06 | 98575 | 684.17 | 9/06 | 98617 | 606.31 | 9/06 |
| 98529 | 596.81 | 9/12 | 98576 | 714.13 | 9/06 | 98618 | 845.01 | 9/06 |
| 98530 | 392.73 | 9/06 | 98577 | 558.82 | 9/06 | 98619 | 698.98 | 9/06 |
| 98531 | 991.58 | 9/06 | 98578 | 644.09 | 9/07 | 98620 | 1,601.18 | 9/08 |
| 98532 | 527.19 | 9/14 | 98579 | 1,086.32 | 9/06 | 98621 | 820.81 | 9/06 |
| 98533 | 1,199.86 | 9/02 | 98580 | 43.75 | 9/12 | 98622 | 539.30 | 9/06 |
| 98535* | 853.27 | 9/08 | 98581 | 278.43 | 9/08 | 98623 | 655.64 | 9/06 |
| 98536 | 1,580.02 | 9/06 | 98582 | 659.75 | 9/09 | 98624 | 452.25 | 9/09 |
| 98537 | 695.86 | 9/07 | 98583 | 467.86 | 9/06 | 98625 | 843.40 | 9/06 |
| 98538 | 523.20 | 9/08 | 98584 | 368.08 | 9/08 | 98626 | 520.17 | 9/06 |
| 98539 | 594.27 | 9/06 | 98585 | 569.85 | 9/07 | 98627 | 195.65 | 9/20 |
| 98540 | 492.08 | 9/06 | 98586 | 234.76 | 9/07 | 98628 | 582.63 | 9/06 |
| 98541 | 1,481.42 | 9/06 | 98587 | 601.04 | 9/06 | 98629 | 599.72 | 9/06 |
| 98542 | 1,301.37 | 9/08 | 98588 | 641.18 | 9/06 | 98630 | 503.80 | 9/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA

11      2079900016741   001   109      0   0      24,762

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 98631 | 279.62 | 9/06 | 98673 | 613.69 | 9/02 | 98716 | 624.50 | 9/13 |
| 98632 | 788.51 | 9/06 | 98674 | 860.20 | 9/06 | 98717 | 224.77 | 9/12 |
| 98633 | 848.01 | 9/06 | 98675 | 683.27 | 9/06 | 98718 | 1,349.77 | 9/12 |
| 98634 | 610.52 | 9/06 | 98676 | 657.65 | 9/06 | 98719 | 471.79 | 9/14 |
| 98635 | 894.49 | 9/07 | 98677 | 620.72 | 9/06 | 98720 | 329.85 | 9/14 |
| 98636 | 1,334.93 | 9/02 | 98679* | 719.59 | 9/07 | 98721 | 602.79 | 9/12 |
| 98637 | 578.81 | 9/06 | 98680 | 667.57 | 9/06 | 98722 | 296.47 | 9/16 |
| 98638 | 525.67 | 9/19 | 98681 | 1,190.41 | 9/06 | 98723 | 475.26 | 9/13 |
| 98639 | 666.40 | 9/06 | 98682 | 799.23 | 9/06 | 98724 | 556.09 | 9/13 |
| 98640 | 484.35 | 9/06 | 98683 | 882.04 | 9/06 | 98725 | 678.74 | 9/14 |
| 98641 | 654.85 | 9/06 | 98684 | 1,759.69 | 9/06 | 98726 | 895.39 | 9/13 |
| 98642 | 532.88 | 9/06 | 98685 | 23.51 | 9/06 | 98728* | 705.32 | 9/12 |
| 98643 | 742.32 | 9/06 | 98686 | 583.67 | 9/06 | 98729 | 677.02 | 9/14 |
| 98644 | 399.36 | 9/06 | 98687 | 957.16 | 9/06 | 98731* | 524.79 | 9/13 |
| 98645 | 756.37 | 9/06 | 98688 | 401.86 | 9/22 | 98732 | 1,270.39 | 9/13 |
| 98646 | 871.73 | 9/08 | 98689 | 368.79 | 9/13 | 98733 | 201.24 | 9/12 |
| 98647 | 341.81 | 9/06 | 98690 | 507.96 | 9/13 | 98734 | 767.43 | 9/12 |
| 98648 | 832.18 | 9/06 | 98691 | 462.82 | 9/13 | 98735 | 1,176.08 | 9/13 |
| 98649 | 293.79 | 9/19 | 98692 | 495.87 | 9/20 | 98736 | 1,159.98 | 9/14 |
| 98650 | 460.44 | 9/07 | 98693 | 762.36 | 9/12 | 98737 | 1,510.23 | 9/13 |
| 98651 | 659.18 | 9/06 | 98694 | 411.52 | 9/13 | 98738 | 711.74 | 9/12 |
| 98652 | 981.34 | 9/07 | 98695 | 419.21 | 9/12 | 98739 | 792.68 | 9/13 |
| 98653 | 690.81 | 9/06 | 98696 | 435.32 | 9/12 | 98740 | 834.97 | 9/14 |
| 98654 | 555.91 | 9/02 | 98697 | 408.16 | 9/12 | 98741 | 398.55 | 9/13 |
| 98655 | 120.73 | 9/08 | 98698 | 413.46 | 9/15 | 98743* | 492.99 | 9/12 |
| 98656 | 700.01 | 9/06 | 98699 | 423.32 | 9/12 | 98744 | 438.74 | 9/12 |
| 98657 | 511.92 | 9/07 | 98700 | 1,730.66 | 9/14 | 98745 | 818.50 | 9/14 |
| 98658 | 418.02 | 9/06 | 98701 | 390.43 | 9/19 | 98746 | 46.86 | 9/19 |
| 98659 | 452.37 | 9/09 | 98702 | 359.99 | 9/13 | 98747 | 220.87 | 9/21 |
| 98660 | 927.39 | 9/09 | 98703 | 1,445.24 | 9/13 | 98748 | 597.56 | 9/13 |
| 98661 | 555.40 | 9/02 | 98704 | 644.66 | 9/20 | 98749 | 493.83 | 9/14 |
| 98662 | 452.69 | 9/06 | 98705 | 365.73 | 9/12 | 98750 | 469.33 | 9/21 |
| 98663 | 541.88 | 9/06 | 98706 | 553.70 | 9/13 | 98751 | 640.14 | 9/27 |
| 98664 | 516.76 | 9/02 | 98707 | 419.24 | 9/27 | 98752 | 109.60 | 9/12 |
| 98665 | 507.50 | 9/15 | 98708 | 647.34 | 9/12 | 98753 | 672.79 | 9/27 |
| 98666 | 461.75 | 9/02 | 98709 | 1,106.22 | 9/14 | 98754 | 464.36 | 9/12 |
| 98667 | 796.69 | 9/06 | 98710 | 495.34 | 9/16 | 98755 | 378.83 | 9/12 |
| 98668 | 750.67 | 9/12 | 98711 | 221.03 | 9/14 | 98756 | 161.44 | 9/14 |
| 98669 | 483.10 | 9/06 | 98712 | 1,036.29 | 9/14 | 98757 | 595.09 | 9/14 |
| 98670 | 1,148.80 | 9/15 | 98713 | 509.02 | 9/13 | 98758 | 1,073.78 | 9/12 |
| 98671 | 475.52 | 9/02 | 98714 | 244.12 | 9/12 | 98759 | 583.40 | 9/19 |
| 98672 | 545.11 | 9/08 | 98715 | 1,329.31 | 9/12 | 98760 | 532.04 | 9/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**Commercial Checking**

12      2079900016741    001    109          0    0        24,763

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 98761 | 654.90 | 9/14 | 98804 | 772.55 | 9/12 | 98846 | 924.21 | 9/12 |
| 98762 | 623.08 | 9/13 | 98805 | 1,075.37 | 9/15 | 98847 | 880.55 | 9/12 |
| 98763 | 452.88 | 9/14 | 98806 | 86.74 | 9/13 | 98848 | 571.05 | 9/13 |
| 98764 | 716.59 | 9/14 | 98807 | 764.09 | 9/13 | 98849 | 581.47 | 9/14 |
| 98765 | 669.70 | 9/21 | 98808 | 808.73 | 9/13 | 98850 | 542.65 | 9/13 |
| 98767* | 216.42 | 9/21 | 98809 | 1,018.56 | 9/12 | 98851 | 724.82 | 9/14 |
| 98768 | 600.13 | 9/13 | 98810 | 912.69 | 9/14 | 98852 | 715.74 | 9/13 |
| 98769 | 496.84 | 9/12 | 98811 | 785.61 | 9/19 | 98853 | 361.92 | 9/14 |
| 98770 | 505.19 | 9/13 | 98812 | 852.88 | 9/12 | 98854 | 549.47 | 9/12 |
| 98771 | 573.56 | 9/19 | 98813 | 484.34 | 9/13 | 98855 | 765.22 | 9/13 |
| 98772 | 531.11 | 9/12 | 98814 | 730.51 | 9/12 | 98856 | 1,011.98 | 9/13 |
| 98773 | 737.29 | 9/12 | 98815 | 465.53 | 9/12 | 98857 | 1,374.91 | 9/13 |
| 98774 | 515.10 | 9/12 | 98816 | 283.42 | 9/13 | 98858 | 14.61 | 9/27 |
| 98775 | 483.21 | 9/13 | 98817 | 399.36 | 9/13 | 98859 | 583.67 | 9/13 |
| 98776 | 644.13 | 9/12 | 98818 | 961.02 | 9/14 | 98860 | 571.20 | 9/19 |
| 98777 | 423.79 | 9/14 | 98819 | 980.33 | 9/12 | 98862* | 647.60 | 9/12 |
| 98778 | 634.54 | 9/12 | 98820 | 887.61 | 9/14 | 98863 | 327.22 | 9/22 |
| 98779 | 535.18 | 9/13 | 98821 | 690.02 | 9/13 | 98864 | 744.11 | 9/27 |
| 98780 | 496.47 | 9/21 | 98822 | 662.54 | 9/13 | 98865 | 508.74 | 9/19 |
| 98781 | 95.26 | 9/28 | 98823 | 1,040.72 | 9/13 | 98866 | 413.49 | 9/23 |
| 98782 | 408.32 | 9/12 | 98824 | 548.42 | 9/14 | 98867 | 533.63 | 9/21 |
| 98783 | 610.72 | 9/13 | 98825 | 676.32 | 9/13 | 98868 | 684.88 | 9/16 |
| 98784 | 741.78 | 9/15 | 98826 | 492.74 | 9/19 | 98869 | 409.39 | 9/21 |
| 98785 | 1,098.91 | 9/13 | 98827 | 609.44 | 9/13 | 98870 | 419.21 | 9/16 |
| 98786 | 494.31 | 9/12 | 98828 | 502.79 | 9/14 | 98871 | 435.32 | 9/19 |
| 98787 | 944.35 | 9/13 | 98829 | 438.68 | 9/12 | 98872 | 406.21 | 9/19 |
| 98788 | 563.61 | 9/15 | 98830 | 134.74 | 9/13 | 98873 | 411.17 | 9/19 |
| 98789 | 764.16 | 9/13 | 98831 | 742.24 | 9/16 | 98874 | 421.35 | 9/19 |
| 98790 | 418.00 | 9/22 | 98832 | 545.45 | 9/13 | 98875 | 919.80 | 9/19 |
| 98791 | 647.47 | 9/13 | 98833 | 443.10 | 9/12 | 98876 | 635.45 | 9/19 |
| 98792 | 722.16 | 9/12 | 98834 | 465.82 | 9/15 | 98877 | 273.74 | 9/20 |
| 98793 | 1,162.07 | 9/13 | 98835 | 506.79 | 9/12 | 98878 | 309.95 | 9/20 |
| 98794 | 750.31 | 9/13 | 98836 | 497.24 | 9/15 | 98879 | 1,549.38 | 9/21 |
| 98795 | 530.94 | 9/14 | 98837 | 451.88 | 9/12 | 98880 | 1,101.49 | 9/20 |
| 98796 | 695.76 | 9/15 | 98838 | 439.92 | 9/15 | 98881 | 1,487.63 | 9/16 |
| 98797 | 670.21 | 9/26 | 98839 | 750.68 | 9/15 | 98882 | 553.69 | 9/20 |
| 98798 | 663.12 | 9/14 | 98840 | 649.83 | 9/14 | 98883 | 1,050.71 | 9/27 |
| 98799 | 557.27 | 9/12 | 98841 | 1,202.28 | 9/28 | 98884 | 517.77 | 9/19 |
| 98800 | 702.10 | 9/12 | 98842 | 594.90 | 9/14 | 98885 | 684.37 | 9/20 |
| 98801 | 828.98 | 9/13 | 98843 | 643.69 | 9/12 | 98886 | 856.16 | 9/21 |
| 98802 | 503.79 | 9/14 | 98844 | 414.73 | 9/19 | 98887 | 1,809.55 | 9/19 |
| 98803 | 265.98 | 9/26 | 98845 | 613.69 | 9/13 | 98888 | 509.03 | 9/20 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA

13      2079900016741   001   109        0     0        24,764     ▬  ▬

▬

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 98889 | 1,380.83 | 9/19 | 98934 | 630.54 | 9/19 | 98978 | 614.20 | 9/20 |
| 98890 | 955.97 | 9/20 | 98935 | 857.43 | 9/27 | 98979 | 530.01 | 9/19 |
| 98891 | 1,812.64 | 9/16 | 98936 | 997.37 | 9/16 | 98980 | 719.01 | 9/19 |
| 98892 | 536.53 | 9/19 | 98937 | 535.87 | 9/19 | 98981 | 265.83 | 9/26 |
| 98893 | 1,015.90 | 9/20 | 98938 | 1,072.86 | 9/19 | 98982 | 845.48 | 9/19 |
| 98894 | 1,640.39 | 9/19 | 98939 | 860.11 | 9/19 | 98983 | 526.37 | 9/21 |
| 98895 | 409.50 | 9/16 | 98940 | 996.95 | 9/19 | 98984 | 720.08 | 9/20 |
| 98896 | 1,132.76 | 9/16 | 98941 | 46.08 | 9/19 | 98985 | 612.19 | 9/19 |
| 98897 | 719.18 | 9/19 | 98942 | 851.96 | 9/21 | 98986 | 132.66 | 9/28 |
| 98898 | 296.46 | 9/16 | 98943 | 737.02 | 9/22 | 98987 | 279.19 | 9/26 |
| 98899 | 725.72 | 9/16 | 98944 | 1,078.80 | 9/21 | 98988 | 726.98 | 9/19 |
| 98900 | 815.50 | 9/19 | 98945 | 1,040.13 | 9/19 | 98989 | 603.07 | 9/19 |
| 98901 | 703.67 | 9/20 | 98946 | 1,210.21 | 9/21 | 98990 | 773.25 | 9/23 |
| 98902 | 666.66 | 9/22 | 98947 | 1,067.12 | 9/19 | 98991 | 794.62 | 9/20 |
| 98903 | 829.87 | 9/22 | 98948 | 177.48 | 9/19 | 98992 | 840.90 | 9/19 |
| 98904 | 569.23 | 9/20 | 98949 | 740.01 | 9/21 | 98993 | 767.91 | 9/19 |
| 98905 | 663.02 | 9/20 | 98950 | 678.79 | 9/16 | 98994 | 671.72 | 9/19 |
| 98907* | 511.64 | 9/16 | 98951 | 499.50 | 9/19 | 98995 | 572.06 | 9/19 |
| 98908 | 593.85 | 9/19 | 98952 | 559.90 | 9/19 | 98996 | 484.35 | 9/20 |
| 98910* | 251.53 | 9/19 | 98953 | 527.63 | 9/20 | 98997 | 642.78 | 9/19 |
| 98911 | 802.61 | 9/19 | 98954 | 39.30 | 9/20 | 98998 | 473.62 | 9/19 |
| 98912 | 1,073.97 | 9/19 | 98955 | 321.24 | 9/19 | 98999 | 615.29 | 9/19 |
| 98913 | 272.31 | 9/16 | 98956 | 935.84 | 9/19 | 99000 | 410.69 | 9/19 |
| 98914 | 568.76 | 9/16 | 98957 | 507.51 | 9/19 | 99001 | 835.92 | 9/19 |
| 98915 | 341.06 | 9/19 | 98958 | 483.21 | 9/19 | 99002 | 890.59 | 9/19 |
| 98916 | 482.35 | 9/19 | 98959 | 494.57 | 9/19 | 99003 | 617.86 | 9/22 |
| 98917 | 1,458.58 | 9/20 | 98960 | 1,129.60 | 9/22 | 99004 | 489.36 | 9/19 |
| 98918 | 762.23 | 9/19 | 98961 | 417.53 | 9/22 | 99005 | 554.17 | 9/19 |
| 98919 | 1,731.35 | 9/19 | 98962 | 740.87 | 9/19 | 99006 | 614.54 | 9/20 |
| 98920 | 1,270.50 | 9/19 | 98963 | 719.83 | 9/19 | 99007 | 692.82 | 9/21 |
| 98921 | 1,598.66 | 9/19 | 98965* | 224.51 | 9/28 | 99008 | 697.27 | 9/20 |
| 98922 | 1,010.59 | 9/21 | 98966 | 617.91 | 9/16 | 99009 | 557.74 | 9/19 |
| 98924* | 479.70 | 9/27 | 98967 | 572.21 | 9/19 | 99010 | 538.17 | 9/20 |
| 98925 | 810.33 | 9/19 | 98968 | 498.73 | 9/19 | 99011 | 489.11 | 9/22 |
| 98926 | 811.70 | 9/21 | 98970* | 885.38 | 9/27 | 99012 | 754.08 | 9/19 |
| 98927 | 511.53 | 9/28 | 98971 | 1,019.14 | 9/19 | 99013 | 1,004.35 | 9/20 |
| 98928 | 530.54 | 9/21 | 98972 | 854.47 | 9/20 | 99014 | 596.26 | 9/30 |
| 98929 | 546.67 | 9/20 | 98973 | 476.88 | 9/19 | 99015 | 530.47 | 9/19 |
| 98930 | 561.96 | 9/19 | 98974 | 706.31 | 9/19 | 99016 | 428.68 | 9/20 |
| 98931 | 705.05 | 9/23 | 98975 | 688.60 | 9/22 | 99017 | 452.94 | 9/22 |
| 98932 | 239.52 | 9/27 | 98976 | 1,272.96 | 9/16 | 99018 | 491.82 | 9/19 |
| 98933 | 364.85 | 9/19 | 98977 | 1,283.00 | 9/19 | 99019 | 481.88 | 9/21 |

\* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | | 2079900016741 | 001 | 109 | | 0 | 0 | 24,765 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 99020 | 437.10 | 9/19 | 99067 | 374.37 | 9/30 | 99117* | 214.67 | 9/26 |
| 99021 | 426.76 | 9/21 | 99068 | 200.50 | 9/26 | 99118 | 690.71 | 9/26 |
| 99022 | 710.17 | 9/22 | 99069 | 576.36 | 9/26 | 99119 | 839.25 | 9/26 |
| 99023 | 1,430.55 | 9/19 | 99070 | 1,609.06 | 9/29 | 99120 | 660.32 | 9/26 |
| 99024 | 535.73 | 9/16 | 99071 | 487.06 | 9/28 | 99121 | 554.63 | 9/26 |
| 99025 | 596.04 | 9/19 | 99072 | 1,249.29 | 9/26 | 99122 | 1,073.93 | 9/26 |
| 99026 | 538.47 | 9/19 | 99073 | 224.77 | 9/28 | 99123 | 738.00 | 9/27 |
| 99027 | 436.30 | 9/28 | 99074 | 932.67 | 9/28 | 99124 | 978.53 | 9/28 |
| 99028 | 551.10 | 9/19 | 99075 | 201.35 | 9/29 | 99125 | 1,212.29 | 9/26 |
| 99029 | 791.97 | 9/20 | 99076 | 644.35 | 9/29 | 99127* | 795.97 | 9/26 |
| 99030 | 665.59 | 9/19 | 99077 | 302.20 | 9/30 | 99128 | 614.75 | 9/26 |
| 99031 | 772.40 | 9/19 | 99078 | 1,088.27 | 9/28 | 99129 | 611.37 | 9/26 |
| 99033* | 930.60 | 9/20 | 99079 | 638.97 | 9/26 | 99130 | 497.23 | 9/26 |
| 99034 | 591.65 | 9/19 | 99081* | 667.19 | 9/27 | 99131 | 1,249.88 | 9/26 |
| 99035 | 776.17 | 9/19 | 99083* | 511.65 | 9/23 | 99132 | 498.66 | 9/27 |
| 99036 | 683.22 | 9/22 | 99086* | 724.56 | 9/26 | 99133 | 540.11 | 9/26 |
| 99037 | 1,110.52 | 9/19 | 99087 | 269.22 | 9/26 | 99134 | 73.76 | 9/26 |
| 99038 | 1,509.63 | 9/19 | 99088 | 885.82 | 9/26 | 99135 | 345.29 | 9/23 |
| 99039 | 14.63 | 9/28 | 99089 | 280.45 | 9/26 | 99136 | 919.89 | 9/26 |
| 99040 | 583.67 | 9/19 | 99090 | 164.76 | 9/26 | 99137 | 502.01 | 9/26 |
| 99041 | 507.40 | 9/20 | 99091 | 643.95 | 9/26 | 99139* | 424.25 | 9/28 |
| 99043* | 822.94 | 9/16 | 99092 | 389.35 | 9/26 | 99140 | 148.35 | 9/26 |
| 99045* | 525.75 | 9/27 | 99093 | 476.88 | 9/26 | 99141 | 581.01 | 9/26 |
| 99046 | 508.74 | 9/26 | 99094 | 371.51 | 9/26 | 99142 | 639.67 | 9/26 |
| 99047 | 413.48 | 9/26 | 99095 | 624.93 | 9/28 | 99144* | 152.86 | 9/28 |
| 99048 | 456.52 | 9/28 | 99096 | 1,358.65 | 9/26 | 99145 | 411.80 | 9/26 |
| 99049 | 762.36 | 9/23 | 99097 | 793.07 | 9/26 | 99146 | 606.88 | 9/28 |
| 99050 | 411.51 | 9/28 | 99098 | 1,390.78 | 9/26 | 99147 | 745.31 | 9/28 |
| 99051 | 408.16 | 9/26 | 99099 | 1,049.16 | 9/23 | 99148 | 549.04 | 9/26 |
| 99052 | 413.46 | 9/26 | 99101* | 466.16 | 9/27 | 99149 | 850.89 | 9/26 |
| 99053 | 423.32 | 9/26 | 99102 | 455.97 | 9/29 | 99150 | 1,116.34 | 9/23 |
| 99054 | 509.62 | 9/28 | 99104* | 889.22 | 9/28 | 99151 | 503.13 | 9/26 |
| 99055 | 1,097.11 | 9/26 | 99105 | 531.36 | 9/26 | 99152 | 657.61 | 9/26 |
| 99056 | 640.56 | 9/26 | 99106 | 763.64 | 9/28 | 99153 | 789.26 | 9/26 |
| 99057 | 1,099.73 | 9/26 | 99107 | 764.20 | 9/27 | 99154 | 1,002.21 | 9/27 |
| 99059* | 385.39 | 9/26 | 99108 | 469.33 | 9/28 | 99155 | 996.64 | 9/27 |
| 99061* | 815.41 | 9/27 | 99110* | 909.09 | 9/27 | 99156 | 546.96 | 9/26 |
| 99062 | 382.85 | 9/26 | 99111 | 141.21 | 9/26 | 99157 | 660.55 | 9/26 |
| 99063 | 698.39 | 9/28 | 99112 | 399.80 | 9/26 | 99158 | 603.02 | 9/27 |
| 99064 | 467.32 | 9/30 | 99113 | 1,089.28 | 9/27 | 99159 | 470.85 | 9/26 |
| 99065 | 1,534.32 | 9/26 | 99114 | 471.76 | 9/26 | 99161* | 561.49 | 9/26 |
| 99066 | 691.28 | 9/26 | 99115 | 529.83 | 9/23 | 99162 | 504.17 | 9/26 |

*Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

15     2079900016741   001  109        0     0        24,766

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 99163 | 515.22 | 9/28 | 99198 | 426.77 | 9/26 | 901005* | 107.67 | 9/07 |
| 99164 | 265.97 | 9/26 | 99201* | 327.51 | 9/23 | 901008* | 2,097.95 | 9/06 |
| 99165 | 743.00 | 9/29 | 99202 | 345.37 | 9/27 | 901009 | 1,325.00 | 9/02 |
| 99166 | 1,085.71 | 9/26 | 99203 | 613.69 | 9/26 | 901010 | 1,542.06 | 9/02 |
| 99167 | 1,016.66 | 9/30 | 99204 | 604.46 | 9/28 | 901011 | 136.08 | 9/08 |
| 99168 | 699.23 | 9/27 | 99205 | 774.13 | 9/26 | 901012 | 680.27 | 9/06 |
| 99169 | 932.90 | 9/23 | 99206 | 666.16 | 9/26 | 901013 | 672.20 | 9/06 |
| 99170 | 693.53 | 9/26 | 99207 | 661.99 | 9/26 | 901014 | 491.86 | 9/09 |
| 99172* | 852.88 | 9/26 | 99208 | 890.96 | 9/26 | 901015 | 340.56 | 9/14 |
| 99173 | 484.35 | 9/27 | 99210* | 732.26 | 9/26 | 901016 | 1,539.83 | 9/14 |
| 99174 | 730.50 | 9/27 | 99211 | 669.06 | 9/26 | 901018* | 1,991.92 | 9/16 |
| 99175 | 677.63 | 9/26 | 99212 | 1,294.97 | 9/23 | 901019 | 4,900.00 | 9/13 |
| 99176 | 329.76 | 9/26 | 99213 | 802.74 | 9/23 | 901020 | 801.98 | 9/16 |
| 99177 | 410.70 | 9/26 | 99214 | 1,405.77 | 9/26 | 901021 | 513.07 | 9/14 |
| 99178 | 498.75 | 9/26 | 99215 | 622.57 | 9/27 | 901022 | 210.99 | 9/22 |
| 99179 | 1,106.89 | 9/26 | 99216 | 118.62 | 9/28 | 901023 | 258.17 | 9/15 |
| 99180 | 663.23 | 9/26 | 99217 | 691.85 | 9/26 | 901024 | 146.15 | 9/22 |
| 99181 | 758.43 | 9/28 | 99218 | 577.85 | 9/27 | 901025 | 545.42 | 9/16 |
| 99182 | 740.01 | 9/26 | 99220* | 640.98 | 9/26 | 901026 | 2,744.75 | 9/15 |
| 99183 | 859.40 | 9/27 | 99226* | 684.88 | 9/30 | 901027 | 158.66 | 9/20 |
| 99184 | 696.71 | 9/28 | 99255* | 511.64 | 9/30 | 901028 | 1,429.65 | 9/19 |
| 99185 | 892.60 | 9/26 | 99264* | 749.92 | 9/30 | 901029 | 1,765.52 | 9/22 |
| 99186 | 571.15 | 9/26 | 99314* | 835.22 | 9/30 | 901031* | 550.16 | 9/21 |
| 99187 | 606.00 | 9/26 | 99315 | 476.89 | 9/30 | 901032 | 820.23 | 9/22 |
| 99188 | 489.46 | 9/27 | 99318* | 1,003.48 | 9/30 | 901033 | 222.59 | 9/28 |
| 99189 | 393.07 | 9/26 | 99351* | 686.56 | 9/30 | 901034 | 598.44 | 9/27 |
| 99190 | 430.46 | 9/26 | 99352 | 492.76 | 9/30 | 901035 | 1,461.78 | 9/29 |
| 99191 | 596.26 | 9/28 | 99361* | 491.82 | 9/30 | 901036 | 431.15 | 9/28 |
| 99192 | 530.48 | 9/23 | 99363* | 437.10 | 9/30 | 901038* | 151.62 | 9/30 |
| 99193 | 428.68 | 9/26 | 99366* | 327.52 | 9/30 | 901040* | 671.71 | 9/27 |
| 99194 | 452.94 | 9/26 | 99368* | 563.54 | 9/30 | 901042* | 2,492.03 | 9/30 |
| 99195 | 491.82 | 9/26 | 99375* | 788.58 | 9/30 | 901044* | 13,277.08 | 9/30 |
| 99196 | 481.88 | 9/27 | 900986* | 799.98 | 9/14 | **Total** | **$1,176,510.91** | |
| 99197 | 437.09 | 9/23 | 901003* | 747.44 | 9/08 | | | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 565,575.27 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050901 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/02 | 14.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 9/07 | 2,146.46 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050907 CCD<br>MISC C4025-025613809 |
| 9/07 | 4,492.41 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050907 CCD<br>MISC C4025-09 283474 |
| 9/07 | 98,277.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050907 CCD<br>MISC C4025-095613810 |
| 9/08 | 6,712.82 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050908 CCD<br>MISC C4025-12 285156 |
| 9/08 | 144,230.78 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050908 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/08 | 305,394.96 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050908 CCD<br>MISC C4025-125620424 |
| 9/09 | 13.34 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050909 CCD<br>MISC C2918-005632275 |
| 9/09 | 332.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050909 CCD<br>MISC C4025-01 285704 |
| 9/09 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050909 CCD<br>MISC C2916-005632274 |
| 9/09 | 5,582.88 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050909 CCD<br>MISC C4213-005632309 |
| 9/09 | 7,079.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050909 CCD<br>MISC C4025-05 285705 |
| 9/09 | 9,321.49 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050909 CCD<br>MISC C4025-11 285702 |
| 9/09 | 338,834.21 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050909 CCD<br>MISC C4025-015632306 |
| 9/09 | 412,387.60 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050909 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/09 | 741,432.84 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050909 CCD<br>MISC C4025-055632307 |

*Other Withdrawals and Service Fees continued on next page.*

**Commercial Checking**

WACHOVIA

17      2079900016741   001   109        0      0        24,768

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 788,374.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050909 CCD<br>MISC C4025-115632308 |
| 9/12 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        050912 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 9/12 | 18,401.80 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        050912 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 9/12 | 48,357.12 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        050912 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 9/12 | 3,978,912.29 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050912 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/13 | 29.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 9/14 | 15.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 9/14 | 1,692.04 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050914 CCD<br>MISC C4025-025641438 |
| 9/14 | 4,218.91 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050914 CCD<br>MISC C4025-09 286697 |
| 9/14 | 6,555.94 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050914 CCD<br>MISC C4025-12 286698 |
| 9/14 | 105,088.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050914 CCD<br>MISC C4025-095641439 |
| 9/14 | 351,878.28 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050914 CCD<br>MISC C4025-125641440 |
| 9/15 | 611,321.47 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050915 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/21 | 1,544.07 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050921 CCD<br>MISC C4025-025675207 |
| 9/21 | 4,915.64 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050921 CCD<br>MISC C4025-09 289378 |
| 9/21 | 6,761.78 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050921 CCD<br>MISC C4025-12 289379 |
| 9/21 | 100,553.11 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050921 CCD<br>MISC C4025-095675208 |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

**WACHOVIA**

18      2079900016741  001  109      0      0      24,769

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/21 | 309,701.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050921 CCD<br>MISC C4025-125675209 |
| 9/22 | 551,511.19 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050922 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 9/23 | 332.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050923 CCD<br>MISC C4025-01 291532 |
| 9/23 | 2,160.83 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C4025-095692768 |
| 9/23 | 3,007.22 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C2916-005692740 |
| 9/23 | 5,414.21 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C4213-005692773 |
| 9/23 | 6,906.71 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050923 CCD<br>MISC C4025-05 291533 |
| 9/23 | 9,229.34 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050923 CCD<br>MISC C4025-11 291534 |
| 9/23 | 16,382.71 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C4025-125692770 |
| 9/23 | 332,169.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C4025-015692766 |
| 9/23 | 729,646.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C4025-055692767 |
| 9/23 | 801,916.69 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050923 CCD<br>MISC C4025-115692769 |
| 9/26 | 215.00 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050926 CCD<br>MISC C4025-12 291750 |
| 9/26 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      050926 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 9/26 | 18,514.84 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.      050926 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 9/26 | 3,926,776.72 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050926 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

19    2079900016741  001  109      0    0      24,770      ━━━  ━━━

━━━

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 1,940.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050928 CCD<br>MISC C4025-025700836 |
| 9/28 | 4,701.91 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050928 CCD<br>MISC C4025-09 292055 |
| 9/28 | 6,391.52 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050928 CCD<br>MISC C4025-12 292056 |
| 9/28 | 118,876.25 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050928 CCD<br>MISC C4025-095700837 |
| 9/28 | 279,320.68 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050928 CCD<br>MISC C4025-125700838 |
| 9/29 | 545,575.18 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    050929 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

| Total | $16,354,658.47 |
|-------|----------------|

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/22 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/23 | 0.00 |
| 9/06 | 0.00 | 9/15 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/12 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*

---



# Commercial Checking

01    2079900005600  001  108        0 185      16,121

WACHOVIA

Illmullmllllmlllmllllllmlllllllllllllllllllll
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS              CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                      9/01/2005 thru 9/30/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 5,373.24 + |
| Other withdrawals and service fees | 5,373.24 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/01 | 90.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/06 | 82.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 35.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/12 | 335.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/13 | 767.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 151.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 60.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/19 | 300.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/20 | 300.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/21 | 239.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 187.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 1,598.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/26 | 300.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2079900005600  001  108        0  185        16,122

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/27 | 555.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 279.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 91.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$5,373.24** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 90.85 | LIST OF DEBITS POSTED |
| 9/06 | 82.00 | LIST OF DEBITS POSTED |
| 9/09 | 35.14 | LIST OF DEBITS POSTED |
| 9/12 | 335.18 | LIST OF DEBITS POSTED |
| 9/13 | 767.05 | LIST OF DEBITS POSTED |
| 9/14 | 151.30 | LIST OF DEBITS POSTED |
| 9/16 | 60.00 | LIST OF DEBITS POSTED |
| 9/19 | 300.00 | LIST OF DEBITS POSTED |
| 9/20 | 300.00 | LIST OF DEBITS POSTED |
| 9/21 | 239.20 | LIST OF DEBITS POSTED |
| 9/22 | 187.54 | LIST OF DEBITS POSTED |
| 9/23 | 1,598.32 | LIST OF DEBITS POSTED |
| 9/26 | 300.00 | LIST OF DEBITS POSTED |
| 9/27 | 555.70 | LIST OF DEBITS POSTED |
| 9/29 | 279.24 | LIST OF DEBITS POSTED |
| 9/30 | 91.72 | LIST OF DEBITS POSTED |
| **Total** | **$5,373.24** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/16 | 0.00 | 9/26 | 0.00 |
| 9/06 | 0.00 | 9/19 | 0.00 | 9/27 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/12 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |
| 9/13 | 0.00 | 9/22 | 0.00 | | |
| 9/14 | 0.00 | 9/23 | 0.00 | | |



## Commercial Checking

03          2079900005600    001    108          0    185          16,123

IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.



# Commercial Checking

01    2079900065006  001  130          0     0        102,774    ▬▬▬  ▬▬▬
                                                                       ▬▬▬

00035489 1 MB 0.309 01   MAAD 135

||.|.|..|||..||.|.|.|..|||...|.||..|.|.|..||..||..|.|

**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**            CD
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

---

## Commercial Checking                                9/01/2005 thru 9/30/2005

Account number:      2079900065006
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $0.00 | |
| Deposits and other credits | 105,845.42 | + |
| Checks | 104,331.48 | - |
| Other withdrawals and service fees | 1,513.94 | - |
| **Closing balance 9/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 4,697.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/02 | 1,939.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/06 | 122.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/13 | 3,050.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 432.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 1,506.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 4,923.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 1,367.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 1,506.25 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/19 | 3,707.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/20 | 7,237.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/21 | 1,694.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 22,374.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 84.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

VACHOVIA

02    2079900065006   001  130       0    0      102,775

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 9/26 | 1,565.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 1,280.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/28 | 21,277.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 15,885.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 11,192.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

**Total**      **$105,845.42**

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4132 | 229.50 | 9/01 | 4202* | 81.00 | 9/16 | 4229 | 76.00 | 9/26 |
| 4169* | 405.75 | 9/01 | 4203 | 274.00 | 9/16 | 4230 | 52.80 | 9/22 |
| 4170 | 77.00 | 9/02 | 4204 | 64.00 | 9/19 | 4231 | 6,870.71 | 9/2 |
| 4171 | 275.00 | 9/02 | 4205 | 22.08 | 9/16 | 4232 | 239.50 | 9/ |
| 4172 | 122.10 | 9/06 | 4206 | 69.42 | 9/19 | 4233 | 13,849.50 | 9/22 |
| 4175* | 57.00 | 9/01 | 4207 | 1,267.95 | 9/19 | 4234 | 366.99 | 9/20 |
| 4176 | 140.00 | 9/01 | 4208 | 88.00 | 9/19 | 4235 | 444.75 | 9/28 |
| 4177 | 2,811.51 | 9/01 | 4209 | 188.00 | 9/19 | 4237* | 111.53 | 9/28 |
| 4178 | 315.62 | 9/02 | 4210 | 1,376.18 | 9/19 | 4238 | 1,280.44 | 9/27 |
| 4179 | 456.36 | 9/01 | 4211 | 153.34 | 9/19 | 4239 | 3,287.52 | 9/28 |
| 4180 | 854.80 | 9/02 | 4212 | 84.39 | 9/23 | 4240 | 75.00 | 9/29 |
| 4183* | 417.48 | 9/02 | 4213 | 489.41 | 9/16 | 4241 | 13,128.09 | 9/28 |
| 4184 | 319.80 | 9/01 | 4214 | 24.60 | 9/19 | 4242 | 1,974.85 | 9/28 |
| 4187* | 52.80 | 9/01 | 4215 | 14.80 | 9/19 | 4246* | 70.00 | 9/29 |
| 4189* | 224.64 | 9/01 | 4216 | 117.00 | 9/19 | 4248* | 54.34 | 9/29 |
| 4190 | 68.90 | 9/14 | 4217 | 1,143.56 | 9/16 | 4249 | 1,201.08 | 9/29 |
| 4192* | 3,050.80 | 9/13 | 4218 | 7,579.50 | 9/22 | 4250 | 1,347.96 | 9/28 |
| 4193 | 364.00 | 9/14 | 4221* | 27.15 | 9/26 | 4251 | 450.90 | 9/28 |
| 4194 | 2,323.87 | 9/15 | 4222 | 124.95 | 9/21 | 4253* | 71.00 | 9/30 |
| 4195 | 413.50 | 9/19 | 4223 | 122.75 | 9/21 | 4254 | 549.00 | 9/29 |
| 4196 | 1,506.25 | 9/15 | 4224 | 677.60 | 9/22 | 4255 | 13,915.46 | 9/29 |
| 4197 | 400.62 | 9/15 | 4225 | 1,222.45 | 9/26 | 4256 | 21.00 | 9/29 |
| 4198 | 664.21 | 9/16 | 4226 | 214.79 | 9/22 | 4257 | 11,071.00 | 9/30 |
| 4199 | 693.22 | 9/15 | 4227 | 1,446.59 | 9/21 | 4258 | 531.60 | 9/28 |
| 4200 | 122.22 | 9/16 | 4228 | 50.00 | 9/30 | **Total** | **$104,331.48** | |

*\* Indicates a break in check number sequence*



# Commercial Checking

03      2079900065006  001  130          0      0        102,776

**WACHOVIA**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/15 | 1,506.25 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/16 | 7.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| **Total** | **$1,513.94** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/16 | 0.00 | 9/26 | 0.00 |
| 9/02 | 0.00 | 9/19 | 0.00 | 9/27 | 0.00 |
| 9/06 | 0.00 | 9/20 | 0.00 | 9/28 | 0.00 |
| 9/13 | 0.00 | 9/21 | 0.00 | 9/29 | 0.00 |
| 9/14 | 0.00 | 9/22 | 0.00 | 9/30 | 0.00 |
| 9/15 | 0.00 | 9/23 | 0.00 | | |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



**Commercial Checking**

01      2079920005761  001  109        955     0        25,405

Illmandaldalldalllmndalldalddaldaldalldalddldal
**W R GRACE AND CO**
**ATTN: DARLENE PARLIN**                    CB   125
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                                       9/01/2005 thru 9/30/2005

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 33,498,179.34 + |
| Checks | 12,229,561.71 - |
| Other withdrawals and service fees | 21,258,617.63 - |
| Closing balance 9/30 | $0.00 |

# Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 151,896.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/01 | 852,918.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/02 | 213.34 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    050902 CCD MISC SETTL CHOWCRTN  RETURN |
| 9/02 | 318,368.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/02 | 393,028.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/06 | 275,266.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/06 | 1,993,167.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/07 | 261,435.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/07 | 1,563,098.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/08 | 346.80 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    050908 CCD MISC SETTL CHOWCRTN  RETURN |
| 9/08 | 174,315.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 1,139,072.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 1,357,021.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**                          page 1 of 14



# Commercial Checking

02        2079920005761  001  109        955      0        25,406

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/12 | 291,207.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/12 | 1,832,693.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/13 | 367,536.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/13 | 1,966,899.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 205.33 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050914 CCD MISC SETTL CHOWCRTN  RETURN |
| 9/14 | 69,213.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 550,470.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 107,192.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 458,951.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 92,587.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 2,162,898.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/19 | 428,348.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/19 | 867,681.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/20 | 430,730.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/20 | 1,669,771.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/21 | 799,715.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/21 | 807,070.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 188.10 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050922 CCD MISC SETTL CHOWCRTN  RETURN |
| 9/22 | 1,111,753.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 3,521,259.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 349,442.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 847,769.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03    2079920005761  001  109        955      0        25,407

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/26 | 165,580.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 790.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050927 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/27 | 258,198.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 741,179.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/28 | 40.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050928 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/28 | 790.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       050928 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 9/28 | 1,043,845.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/28 | 2,787,504.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 135,992.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 574,383.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 104,355.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 461,782.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

| Total | $33,488,179.34 |
|-------|----------------|

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 435553 | 750.00 | 9/08 | 442449* | 200.00 | 9/20 | 442888* | 18.50 | 9/01 |
| 438620* | 1,540.00 | 9/08 | 442500* | 26.93 | 9/01 | 442891* | 4,500.00 | 9/13 |
| 438991* | 1,603.08 | 9/14 | 442554* | 550.00 | 9/01 | 442899* | 1,470.00 | 9/01 |
| 441123* | 500.00 | 9/19 | 442582* | 115.00 | 9/01 | 442900 | 9,195.21 | 9/06 |
| 441597* | 20.00 | 9/02 | 442589* | 3,217.72 | 9/06 | 442913* | 15,000.00 | 9/15 |
| 441642* | 8.00 | 9/06 | 442690* | 3,450.00 | 9/09 | 442926* | 195.87 | 9/22 |
| 441822* | 714.00 | 9/30 | 442737* | 161.75 | 9/02 | 442928* | 143.09 | 9/07 |
| 442030* | 200.00 | 9/01 | 442738 | 450.00 | 9/06 | 442932* | 250.00 | 9/02 |
| 442065* | 9,923.00 | 9/07 | 442778* | 90.00 | 9/12 | 442933 | 1,175.00 | 9/01 |
| 442247* | 341.75 | 9/06 | 442779 | 666.00 | 9/06 | 442944* | 7,800.00 | 9/08 |
| 442251* | 95.00 | 9/12 | 442794* | 299.00 | 9/29 | 442978* | 3,090.68 | 9/02 |
| 442279* | 3,100.00 | 9/30 | 442850* | 13.65 | 9/01 | 442993* | 2,199.75 | 9/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2079920005761  001  109      955    0      25,408

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443005* | 466.24 | 9/07 | 443266 | 701.68 | 9/02 | 443312 | 1,517.75 | 9/02 |
| 443057* | 14,293.01 | 9/02 | 443268* | 14.00 | 9/06 | 443313 | 26.65 | 9/07 |
| 443064* | 1,460.30 | 9/02 | 443269 | 31.97 | 9/02 | 443314 | 83.96 | 9/07 |
| 443093* | 421.93 | 9/01 | 443270 | 2,055.00 | 9/06 | 443315 | 157.01 | 9/07 |
| 443096* | 500.00 | 9/01 | 443271 | 12,252.76 | 9/06 | 443316 | 341.26 | 9/02 |
| 443097 | 2,695.00 | 9/01 | 443272 | 4,910.86 | 9/02 | 443317 | 455.44 | 9/01 |
| 443106* | 15.00 | 9/26 | 443273 | 6,985.22 | 9/08 | 443318 | 365.00 | 9/08 |
| 443124* | 990.00 | 9/12 | 443274 | 515.08 | 9/02 | 443319 | 254.45 | 9/06 |
| 443127* | 3,016.74 | 9/16 | 443275 | 4,882.00 | 9/08 | 443320 | 164.77 | 9/12 |
| 443128 | 400.95 | 9/01 | 443276 | 36,722.69 | 9/02 | 443321 | 259.34 | 9/06 |
| 443138* | 760.00 | 9/23 | 443277 | 1,617.44 | 9/08 | 443322 | 131.23 | 9/09 |
| 443141* | 2,475.00 | 9/19 | 443278 | 125.00 | 9/09 | 443323 | 6,507.00 | 9/09 |
| 443144* | 14,430.00 | 9/06 | 443279 | 2,270.00 | 9/01 | 443324 | 200.00 | 9/06 |
| 443149* | 1,898.00 | 9/06 | 443280 | 3,736.14 | 9/06 | 443326* | 4,229.40 | 9/06 |
| 443155* | 400.00 | 9/01 | 443281 | 581.85 | 9/06 | 443327 | 737.00 | 9/02 |
| 443157* | 1,340.00 | 9/06 | 443282 | 56.63 | 9/01 | 443328 | 738.21 | 9/08 |
| 443159* | 16,006.00 | 9/01 | 443283 | 940.60 | 9/06 | 443330* | 2,579.17 | 9/02 |
| 443163* | 491.00 | 9/02 | 443284 | 265.22 | 9/06 | 443331 | 38.00 | 9/07 |
| 443164 | 1,052.00 | 9/01 | 443285 | 1,012.01 | 9/01 | 443332 | 2,219.36 | 9/06 |
| 443166* | 936.00 | 9/07 | 443286 | 598.40 | 9/02 | 443333 | 646.98 | 9/07 |
| 443169* | 126.00 | 9/08 | 443287 | 18,641.33 | 9/02 | 443334 | 2,592.00 | 9/02 |
| 443172* | 204.00 | 9/02 | 443288 | 109.46 | 9/15 | 443335 | 310.68 | 9/06 |
| 443177* | 30.00 | 9/12 | 443289 | 278.44 | 9/13 | 443336 | 159.86 | 9/02 |
| 443184* | 1,577.00 | 9/13 | 443290 | 2,361.25 | 9/02 | 443337 | 1,334.40 | 9/06 |
| 443186* | 31.00 | 9/12 | 443291 | 41.20 | 9/07 | 443338 | 1,698.10 | 9/07 |
| 443198* | 24,071.40 | 9/19 | 443293* | 2,221.38 | 9/06 | 443339 | 3,516.80 | 9/01 |
| 443238* | 55,636.32 | 9/07 | 443294 | 398.08 | 9/01 | 443340 | 719.02 | 9/27 |
| 443250* | 700.00 | 9/01 | 443296* | 140.52 | 9/02 | 443342* | 689.23 | 9/06 |
| 443252* | 30.99 | 9/06 | 443297 | 55.17 | 9/06 | 443343 | 384.80 | 9/01 |
| 443253 | 550.95 | 9/01 | 443298 | 4,482.91 | 9/06 | 443344 | 49.18 | 9/01 |
| 443254 | 595.03 | 9/02 | 443299 | 12,975.00 | 9/15 | 443345 | 49.18 | 9/01 |
| 443255 | 540.17 | 9/02 | 443301* | 1,278.40 | 9/06 | 443346 | 49.19 | 9/01 |
| 443256 | 51.62 | 9/06 | 443302 | 300.00 | 9/08 | 443347 | 49.19 | 9/01 |
| 443257 | 279.91 | 9/08 | 443303 | 7.42 | 9/06 | 443348 | 81.98 | 9/01 |
| 443258 | 4,025.00 | 9/06 | 443304 | 815.94 | 9/13 | 443349 | 136.24 | 9/01 |
| 443259 | 12,996.14 | 9/02 | 443305 | 1,113.50 | 9/06 | 443350 | 2,049.92 | 9/06 |
| 443260 | 440.00 | 9/06 | 443306 | 2,310.00 | 9/28 | 443351 | 19,431.61 | 9/06 |
| 443261 | 108.21 | 9/01 | 443307 | 6,059.00 | 9/19 | 443352 | 5,341.89 | 9/02 |
| 443262 | 42.16 | 9/06 | 443308 | 40.00 | 9/06 | 443353 | 123.84 | 9/02 |
| 443263 | 7,228.09 | 9/02 | 443309 | 13,351.66 | 9/02 | 443354 | 173.08 | 9/02 |
| 443264 | 26.96 | 9/09 | 443310 | 1,729.78 | 9/12 | 443355 | 169.16 | 9/02 |
| 443265 | 1,498.69 | 9/06 | 443311 | 655.41 | 9/02 | 443356 | 18.57 | 9/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

05   2079920005761  001  109       955    0      25,409

___  ___

___

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443358* | 2,634.00 | 9/06 | 443402 | 170.00 | 9/08 | 443447* | 35.00 | 9/06 |
| 443359 | 165.30 | 9/06 | 443403 | 538.10 | 9/02 | 443448 | 1,051.20 | 9/06 |
| 443360 | 275.00 | 9/02 | 443405* | 1,003.67 | 9/06 | 443449 | 64.23 | 9/02 |
| 443361 | 540.18 | 9/02 | 443406 | 905.60 | 9/07 | 443450 | 93.69 | 9/02 |
| 443362 | 750.00 | 9/12 | 443407 | 250.00 | 9/06 | 443451 | 18,000.00 | 9/06 |
| 443363 | 13,219.22 | 9/06 | 443408 | 135.00 | 9/08 | 443452 | 2,388.06 | 9/02 |
| 443364 | 3,236.38 | 9/02 | 443409 | 586.50 | 9/02 | 443453 | 6,849.45 | 9/01 |
| 443365 | 53.36 | 9/08 | 443410 | 3,269.50 | 9/02 | 443454 | 960.00 | 9/02 |
| 443366 | 667.25 | 9/01 | 443411 | 22,928.08 | 9/02 | 443455 | 4,794.30 | 9/12 |
| 443367 | 538.98 | 9/02 | 443412 | 397.29 | 9/02 | 443456 | 6,626.40 | 9/07 |
| 443368 | 116.44 | 9/01 | 443413 | 2,942.22 | 9/02 | 443457 | 962.50 | 9/01 |
| 443369 | 572.00 | 9/06 | 443414 | 135.00 | 9/06 | 443458 | 1,869.54 | 9/06 |
| 443370 | 1,155.80 | 9/02 | 443415 | 6,759.49 | 9/02 | 443459 | 4,743.90 | 9/01 |
| 443371 | 66.91 | 9/02 | 443416 | 109.56 | 9/07 | 443460 | 995.00 | 9/08 |
| 443372 | 98.00 | 9/06 | 443417 | 500.00 | 9/07 | 443462* | 4,395.00 | 9/01 |
| 443373 | 54.26 | 9/01 | 443418 | 548.55 | 9/06 | 443463 | 175.00 | 9/02 |
| 443374 | 9,378.10 | 9/06 | 443419 | 249.50 | 9/14 | 443464 | 250.00 | 9/06 |
| 443375 | 8,063.87 | 9/02 | 443420 | 1,014.16 | 9/06 | 443465 | 803.98 | 9/08 |
| 443376 | 547.08 | 9/01 | 443421 | 668.14 | 9/07 | 443466 | 240.80 | 9/06 |
| 443377 | 1,738.00 | 9/02 | 443422 | 13,649.87 | 9/02 | 443467 | 900.00 | 9/19 |
| 443378 | 108.82 | 9/02 | 443423 | 50,000.00 | 9/02 | 443469* | 149.43 | 9/15 |
| 443379 | 680.00 | 9/06 | 443424 | 1,172.00 | 9/02 | 443470 | 4.33 | 9/02 |
| 443380 | 3,090.98 | 9/06 | 443425 | 14,752.50 | 9/02 | 443471 | 558.88 | 9/29 |
| 443381 | 3,474.89 | 9/09 | 443426 | 93,404.38 | 9/06 | 443472 | 175.00 | 9/13 |
| 443383* | 180.48 | 9/07 | 443428* | 3,102.88 | 9/06 | 443473 | 50.90 | 9/07 |
| 443385* | 102.47 | 9/01 | 443429 | 3,860.00 | 9/02 | 443480* | 3,321.00 | 9/02 |
| 443386 | 43.00 | 9/06 | 443430 | 867.00 | 9/07 | 443481 | 37,400.00 | 9/07 |
| 443387 | 42,284.23 | 9/01 | 443431 | 907.22 | 9/02 | 443487* | 59.00 | 9/02 |
| 443388 | 150.00 | 9/12 | 443432 | 600.00 | 9/09 | 443489* | 14,425.15 | 9/19 |
| 443389 | 206.00 | 9/15 | 443433 | 675.00 | 9/02 | 443490 | 1,135.00 | 9/06 |
| 443390 | 109.20 | 9/02 | 443434 | 874.64 | 9/02 | 443492* | 7,605.68 | 9/01 |
| 443391 | 259.56 | 9/06 | 443435 | 190.35 | 9/15 | 443493 | 513.02 | 9/02 |
| 443392 | 1,811.03 | 9/07 | 443436 | 729.75 | 9/01 | 443494 | 450.00 | 9/12 |
| 443393 | 5,036.82 | 9/02 | 443437 | 10,140.96 | 9/16 | 443495 | 665.94 | 9/02 |
| 443394 | 119.00 | 9/07 | 443438 | 855.85 | 9/15 | 443497* | 17,920.12 | 9/01 |
| 443395 | 2,200.00 | 9/02 | 443439 | 16,106.76 | 9/01 | 443498 | 999.00 | 9/06 |
| 443396 | 536.93 | 9/07 | 443440 | 3,500.00 | 9/02 | 443499 | 118.65 | 9/02 |
| 443397 | 9,833.50 | 9/02 | 443441 | 906.30 | 9/02 | 443500 | 126.00 | 9/06 |
| 443398 | 2,806.61 | 9/14 | 443442 | 2,299.27 | 9/02 | 443501 | 499.00 | 9/01 |
| 443399 | 4,482.66 | 9/06 | 443443 | 450.00 | 9/06 | 443502 | 2,772.00 | 9/06 |
| 443400 | 36.00 | 9/14 | 443444 | 496.96 | 9/08 | 443503 | 1,765.00 | 9/23 |
| 443401 | 10,100.00 | 9/01 | 443445 | 8,685.00 | 9/02 | 443504 | 769.00 | 9/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079920005761  001  109      955   0      25,410

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443505 | 152.00 | 9/06 | 443557 | 367.45 | 9/07 | 443602 | 26.02 | 9/07 |
| 443506 | 1,773.40 | 9/07 | 443558 | 7,943.65 | 9/06 | 443603 | 332.36 | 9/08 |
| 443507 | 1,990.00 | 9/08 | 443559 | 621.92 | 9/09 | 443604 | 24.76 | 9/08 |
| 443508 | 748.00 | 9/29 | 443560 | 106.03 | 9/07 | 443605 | 22.00 | 9/07 |
| 443509 | 8,740.00 | 9/13 | 443561 | 15,742.19 | 9/08 | 443606 | 73.52 | 9/12 |
| 443510 | 164.00 | 9/07 | 443562 | 4,870.00 | 9/09 | 443607 | 12,863.09 | 9/08 |
| 443511 | 30.00 | 9/12 | 443563 | 482.96 | 9/08 | 443608 | 307.10 | 9/08 |
| 443512 | 10.00 | 9/06 | 443564 | 83.21 | 9/09 | 443609 | 693.00 | 9/06 |
| 443513 | 592.00 | 9/06 | 443565 | 5,912.07 | 9/08 | 443610 | 81.63 | 9/08 |
| 443514 | 1,504.00 | 9/02 | 443567* | 800,000.00 | 9/09 | 443611 | 14,640.00 | 9/07 |
| 443515 | 54.00 | 9/01 | 443568 | 60.77 | 9/07 | 443612 | 4,437.66 | 9/07 |
| 443516 | 378.00 | 9/02 | 443569 | 117.44 | 9/22 | 443613 | 1,215.15 | 9/08 |
| 443517 | 575.00 | 9/06 | 443570 | 116.90 | 9/08 | 443614 | 1,777.54 | 9/08 |
| 443519* | 710.23 | 9/19 | 443571 | 3,500.14 | 9/08 | 443615 | 3,000.00 | 9/14 |
| 443520 | 875.00 | 9/02 | 443572 | 15,448.78 | 9/08 | 443616 | 48.25 | 9/12 |
| 443522* | 570.00 | 9/09 | 443573 | 42.61 | 9/08 | 443617 | 747.67 | 9/08 |
| 443523 | 365.00 | 9/13 | 443574 | 180.60 | 9/30 | 443618 | 192.09 | 9/07 |
| 443524 | 145.95 | 9/01 | 443575 | 363.54 | 9/09 | 443619 | 1,502.04 | 9/08 |
| 443528* | 8,227.74 | 9/12 | 443576 | 529.72 | 9/16 | 443620 | 13,311.71 | 9/08 |
| 443530* | 7,781.60 | 9/27 | 443577 | 15.05 | 9/14 | 443621 | 1,283.33 | 9/08 |
| 443531 | 29,729.90 | 9/07 | 443578 | 790.41 | 9/08 | 443622 | 30.00 | 9/15 |
| 443535* | 224.09 | 9/06 | 443579 | 113.14 | 9/16 | 443623 | 85.82 | 9/09 |
| 443536 | 1,857.02 | 9/02 | 443581* | 6,300.00 | 9/08 | 443624 | 239.70 | 9/09 |
| 443537 | 40.08 | 9/06 | 443582 | 798.82 | 9/08 | 443625 | 505.64 | 9/07 |
| 443538 | 45.35 | 9/07 | 443583 | 13.42 | 9/07 | 443626 | 230.00 | 9/14 |
| 443539 | 654.46 | 9/06 | 443584 | 3,603.44 | 9/07 | 443627 | 758.00 | 9/07 |
| 443540 | 579.03 | 9/06 | 443585 | 291.43 | 9/12 | 443628 | 95.41 | 9/06 |
| 443541 | 159.00 | 9/09 | 443586 | 528.52 | 9/12 | 443629 | 2,330.26 | 9/07 |
| 443542 | 314.43 | 9/06 | 443587 | 2,073.75 | 9/08 | 443630 | 672.80 | 9/07 |
| 443543 | 900.15 | 9/01 | 443588 | 250.00 | 9/28 | 443631 | 1,651.00 | 9/09 |
| 443544 | 9,257.38 | 9/07 | 443589 | 777.49 | 9/09 | 443632 | 7,100.00 | 9/13 |
| 443545 | 2.08 | 9/02 | 443590 | 183.26 | 9/14 | 443633 | 279.56 | 9/08 |
| 443546 | 53.21 | 9/02 | 443591 | 519.02 | 9/08 | 443634 | 485.76 | 9/06 |
| 443547 | 14.90 | 9/02 | 443592 | 352.00 | 9/07 | 443635 | 14,733.81 | 9/07 |
| 443548 | 9.96 | 9/06 | 443593 | 308.00 | 9/07 | 443636 | 133.60 | 9/09 |
| 443549 | 244.65 | 9/07 | 443594 | 6,094.96 | 9/08 | 443637 | 530.80 | 9/12 |
| 443550 | 1.98 | 9/07 | 443595 | 59.04 | 9/08 | 443638 | 9.68 | 9/08 |
| 443551 | 30.89 | 9/07 | 443597* | 123.85 | 9/09 | 443639 | 6,879.00 | 9/08 |
| 443553* | 47.51 | 9/08 | 443598 | 840.34 | 9/07 | 443640 | 3,192.93 | 9/13 |
| 443554 | 49.67 | 9/08 | 443599 | 189.42 | 9/07 | 443641 | 3,515.00 | 9/07 |
| 443555 | 3,017.13 | 9/08 | 443600 | 37.54 | 9/08 | 443642 | 4,202.11 | 9/09 |
| 443556 | 2,578.93 | 9/07 | 443601 | 31.56 | 9/07 | 443643 | 1,847.41 | 9/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07    2079920005761  001  109    955    0    25,411

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443644 | 692.00 | 9/27 | 443708 | 144,477.14 | 9/19 | 443754* | 6,040.00 | 9/13 |
| 443648* | 105.00 | 9/06 | 443709 | 155,135.42 | 9/12 | 443756* | 10.00 | 9/19 |
| 443649 | 105.29 | 9/07 | 443710 | 233,932.36 | 9/09 | 443757 | 25.54 | 9/19 |
| 443650 | 858.50 | 9/06 | 443712* | 12,863.09 | 9/12 | 443758 | 31.00 | 9/21 |
| 443652* | 13,697.12 | 9/08 | 443713 | 60.00 | 9/12 | 443759 | 35.87 | 9/14 |
| 443653 | 1,500.00 | 9/15 | 443714 | 86.92 | 9/14 | 443760 | 43.75 | 9/15 |
| 443654 | 8,034.78 | 9/12 | 443715 | 90.00 | 9/12 | 443761 | 61.59 | 9/22 |
| 443668* | 1,800.88 | 9/09 | 443716 | 90.20 | 9/09 | 443762 | 63.39 | 9/12 |
| 443669 | 2,654.16 | 9/09 | 443717 | 93.27 | 9/12 | 443763 | 75.62 | 9/12 |
| 443673* | 19,497.00 | 9/12 | 443718 | 110.00 | 9/15 | 443764 | 91.34 | 9/13 |
| 443674 | 32.65 | 9/13 | 443719 | 126.25 | 9/16 | 443766* | 97.00 | 9/19 |
| 443675 | 36.00 | 9/29 | 443720 | 150.00 | 9/14 | 443767 | 99.00 | 9/13 |
| 443676 | 76.00 | 9/16 | 443721 | 176.00 | 9/08 | 443768 | 101.94 | 9/15 |
| 443677 | 79.61 | 9/08 | 443723* | 292.71 | 9/07 | 443769 | 129.86 | 9/15 |
| 443678 | 194.70 | 9/08 | 443724 | 305.00 | 9/07 | 443770 | 156.45 | 9/19 |
| 443679 | 195.90 | 9/09 | 443725 | 312.81 | 9/09 | 443771 | 171.40 | 9/13 |
| 443680 | 285.54 | 9/09 | 443727* | 449.79 | 9/13 | 443772 | 173.03 | 9/19 |
| 443682* | 313.28 | 9/15 | 443728 | 488.62 | 9/09 | 443773 | 174.65 | 9/12 |
| 443683 | 380.89 | 9/15 | 443729 | 493.29 | 9/08 | 443774 | 256.80 | 9/13 |
| 443684 | 506.13 | 9/08 | 443730 | 530.31 | 9/13 | 443776* | 260.22 | 9/12 |
| 443685 | 519.50 | 9/08 | 443731 | 580.99 | 9/16 | 443777 | 284.14 | 9/15 |
| 443686 | 621.80 | 9/09 | 443732 | 620.00 | 9/19 | 443778 | 291.00 | 9/14 |
| 443687 | 718.89 | 9/09 | 443733 | 699.38 | 9/08 | 443779 | 341.55 | 9/13 |
| 443688 | 740.00 | 9/14 | 443734 | 700.00 | 9/12 | 443780 | 350.00 | 9/23 |
| 443689 | 744.00 | 9/09 | 443735 | 850.75 | 9/08 | 443781 | 366.92 | 9/14 |
| 443690 | 758.92 | 9/08 | 443736 | 1,041.60 | 9/09 | 443782 | 399.00 | 9/12 |
| 443691 | 782.57 | 9/08 | 443737 | 1,242.01 | 9/08 | 443783 | 410.50 | 9/16 |
| 443692 | 881.00 | 9/09 | 443738 | 1,317.00 | 9/07 | 443784 | 455.12 | 9/15 |
| 443693 | 903.33 | 9/22 | 443739 | 1,649.20 | 9/09 | 443786* | 688.00 | 9/12 |
| 443695* | 1,096.96 | 9/09 | 443740 | 1,812.94 | 9/07 | 443787 | 710.00 | 9/12 |
| 443696 | 1,104.00 | 9/09 | 443741 | 1,920.00 | 9/09 | 443788 | 739.23 | 9/16 |
| 443697 | 1,596.87 | 9/06 | 443742 | 2,222.35 | 9/16 | 443789 | 750.00 | 9/13 |
| 443698 | 1,669.45 | 9/06 | 443743 | 2,382.80 | 9/08 | 443790 | 772.92 | 9/12 |
| 443699 | 2,500.00 | 9/14 | 443744 | 2,425.00 | 9/09 | 443791 | 1,050.00 | 9/15 |
| 443700 | 3,039.60 | 9/12 | 443745 | 3,304.44 | 9/09 | 443792 | 1,104.00 | 9/20 |
| 443701 | 7,435.65 | 9/09 | 443746 | 4,081.97 | 9/09 | 443793 | 1,122.00 | 9/12 |
| 443702 | 13,551.53 | 9/14 | 443747 | 4,149.00 | 9/09 | 443794 | 1,157.00 | 9/16 |
| 443703 | 15,143.50 | 9/08 | 443748 | 7,392.00 | 9/13 | 443795 | 1,596.70 | 9/15 |
| 443704 | 21,300.49 | 9/07 | 443749 | 8,001.72 | 9/09 | 443796 | 1,733.39 | 9/13 |
| 443705 | 22,971.05 | 9/09 | 443750 | 8,969.42 | 9/09 | 443797 | 1,903.17 | 9/13 |
| 443706 | 32,619.14 | 9/19 | 443751 | 10,039.50 | 9/07 | 443798 | 2,684.00 | 9/12 |
| 443707 | 61,547.70 | 9/13 | 443752 | 18,767.00 | 9/08 | 443799 | 2,940.50 | 9/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*