

# Commercial Checking

08     2079920005761  001  109      955     0      25,412

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443800 | 4,698.54 | 9/14 | 443847 | 1,285.00 | 9/20 | 443895* | 2,000.00 | 9/16 |
| 443801 | 4,900.00 | 9/16 | 443848 | 1,604.00 | 9/22 | 443896 | 86,768.43 | 9/13 |
| 443802 | 5,685.60 | 9/12 | 443849 | 1,727.00 | 9/20 | 443898* | 5,258.52 | 9/29 |
| 443803 | 6,000.00 | 9/19 | 443850 | 3,953.00 | 9/15 | 443899 | 8,280.00 | 9/22 |
| 443804 | 6,066.48 | 9/13 | 443852* | 101,862.80 | 9/19 | 443900 | 17.94 | 9/20 |
| 443805 | 6,132.00 | 9/13 | 443853 | 31.96 | 9/16 | 443901 | 23.10 | 9/21 |
| 443806 | 6,365.51 | 9/14 | 443854 | 40.39 | 9/16 | 443902 | 25.95 | 9/21 |
| 443807 | 6,995.00 | 9/12 | 443855 | 57.10 | 9/15 | 443903 | 25.98 | 9/22 |
| 443808 | 7,667.54 | 9/12 | 443856 | 62.21 | 9/14 | 443904 | 26.90 | 9/16 |
| 443809 | 8,550.00 | 9/12 | 443857 | 84.76 | 9/14 | 443905 | 29.62 | 9/26 |
| 443810 | 8,993.75 | 9/12 | 443858 | 132.00 | 9/15 | 443906 | 30.05 | 9/20 |
| 443811 | 9,545.00 | 9/16 | 443859 | 190.37 | 9/29 | 443907 | 31.80 | 9/22 |
| 443812 | 9,822.09 | 9/19 | 443860 | 190.66 | 9/14 | 443908 | 52.31 | 9/20 |
| 443813 | 10,160.88 | 9/12 | 443861 | 300.00 | 9/14 | 443909 | 52.39 | 9/20 |
| 443814 | 12,244.50 | 9/15 | 443862 | 304.00 | 9/14 | 443910 | 53.01 | 9/22 |
| 443815 | 12,407.75 | 9/16 | 443863 | 368.72 | 9/13 | 443911 | 67.56 | 9/20 |
| 443816 | 13,497.48 | 9/13 | 443864 | 520.00 | 9/15 | 443912 | 78.27 | 9/23 |
| 443817 | 15,906.55 | 9/12 | 443865 | 528.53 | 9/14 | 443913 | 95.49 | 9/20 |
| 443818 | 41,270.54 | 9/13 | 443866 | 602.28 | 9/20 | 443914 | 95.59 | 9/21 |
| 443819 | 52,463.00 | 9/27 | 443867 | 613.24 | 9/14 | 443915 | 102.02 | 9/19 |
| 443820 | 52,764.56 | 9/13 | 443868 | 635.89 | 9/13 | 443916 | 105.27 | 9/22 |
| 443822* | 10.00 | 9/23 | 443869 | 645.53 | 9/12 | 443917 | 121.13 | 9/27 |
| 443824* | 20.00 | 9/14 | 443870 | 651.60 | 9/16 | 443918 | 125.00 | 9/30 |
| 443825 | 24.00 | 9/29 | 443871 | 745.04 | 9/14 | 443919 | 127.00 | 9/22 |
| 443826 | 28.00 | 9/27 | 443872 | 760.80 | 9/13 | 443920 | 127.19 | 9/19 |
| 443827 | 30.00 | 9/19 | 443873 | 864.44 | 9/15 | 443921 | 127.58 | 9/20 |
| 443828 | 43.00 | 9/28 | 443874 | 927.47 | 9/15 | 443922 | 133.09 | 9/19 |
| 443829 | 45.00 | 9/13 | 443875 | 1,451.40 | 9/13 | 443923 | 150.15 | 9/20 |
| 443831* | 53.00 | 9/15 | 443876 | 2,100.00 | 9/15 | 443924 | 158.91 | 9/19 |
| 443832 | 58.00 | 9/19 | 443877 | 2,289.86 | 9/14 | 443925 | 161.01 | 9/22 |
| 443835* | 98.00 | 9/21 | 443878 | 2,785.07 | 9/14 | 443926 | 168.67 | 9/30 |
| 443836 | 120.00 | 9/19 | 443880* | 4,099.76 | 9/13 | 443927 | 169.77 | 9/23 |
| 443837 | 176.00 | 9/27 | 443881 | 4,180.50 | 9/13 | 443928 | 187.00 | 9/20 |
| 443838 | 202.00 | 9/27 | 443883* | 5,428.50 | 9/13 | 443929 | 195.00 | 9/20 |
| 443839 | 266.00 | 9/21 | 443884 | 6,987.50 | 9/14 | 443930 | 196.35 | 9/19 |
| 443840 | 305.00 | 9/22 | 443885 | 8,051.72 | 9/15 | 443931 | 200.00 | 9/20 |
| 443841 | 534.00 | 9/16 | 443886 | 9,500.40 | 9/13 | 443932 | 233.73 | 9/19 |
| 443842 | 614.00 | 9/19 | 443887 | 11,906.59 | 9/15 | 443933 | 250.00 | 9/23 |
| 443843 | 736.00 | 9/16 | 443888 | 22,491.81 | 9/13 | 443934 | 266.30 | 9/19 |
| 443844 | 936.00 | 9/14 | 443889 | 23,350.57 | 9/14 | 443935 | 316.35 | 9/16 |
| 443845 | 1,030.00 | 9/19 | 443890 | 30,372.46 | 9/15 | 443936 | 336.96 | 9/22 |
| 443846 | 1,050.00 | 9/13 | 443891 | 42,284.23 | 9/16 | 443937 | 366.00 | 9/22 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

09    2079920005761  001  109        955    0        25,413

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 443938 | 380.00 | 9/27 | 443980 | 4,977.75 | 9/19 | 444037 | 134.99 | 9/21 |
| 443939 | 393.35 | 9/20 | 443981 | 5,974.56 | 9/22 | 444038 | 150.36 | 9/20 |
| 443940 | 404.64 | 9/22 | 443982 | 8,033.00 | 9/20 | 444039 | 156.32 | 9/22 |
| 443941 | 410.00 | 9/19 | 443984* | 8,870.78 | 9/19 | 444042* | 233.00 | 9/22 |
| 443942 | 440.00 | 9/22 | 443985 | 9,919.77 | 9/21 | 444043 | 233.56 | 9/22 |
| 443943 | 455.01 | 9/21 | 443986 | 13,966.59 | 9/20 | 444044 | 239.10 | 9/28 |
| 443944 | 545.89 | 9/20 | 443987 | 14,200.00 | 9/23 | 444045 | 274.00 | 9/22 |
| 443945 | 605.52 | 9/19 | 443988 | 14,293.01 | 9/19 | 444046 | 341.55 | 9/22 |
| 443946 | 667.46 | 9/20 | 443989 | 24,180.13 | 9/21 | 444047 | 351.44 | 9/22 |
| 443947 | 684.40 | 9/21 | 443992* | 26,966.40 | 9/19 | 444048 | 352.31 | 9/22 |
| 443948 | 750.00 | 9/29 | 443994* | 150.00 | 9/26 | 444049 | 391.61 | 9/22 |
| 443949 | 763.00 | 9/21 | 443998* | 83.25 | 9/22 | 444050 | 465.50 | 9/21 |
| 443950 | 772.50 | 9/19 | 443999 | 219.12 | 9/21 | 444051 | 474.00 | 9/21 |
| 443951 | 783.20 | 9/19 | 444001* | 250.00 | 9/26 | 444052 | 500.00 | 9/22 |
| 443952 | 839.50 | 9/23 | 444002 | 30,000.00 | 9/22 | 444053 | 521.97 | 9/20 |
| 443953 | 899.94 | 9/28 | 444003 | 62,500.00 | 9/20 | 444054 | 540.00 | 9/22 |
| 443954 | 965.79 | 9/19 | 444005* | 10.00 | 9/23 | 444055 | 550.62 | 9/20 |
| 443955 | 1,068.96 | 9/20 | 444006 | 21.00 | 9/20 | 444056 | 605.13 | 9/22 |
| 443956 | 1,326.90 | 9/19 | 444010* | 672.13 | 9/21 | 444057 | 719.12 | 9/26 |
| 443957 | 1,357.37 | 9/21 | 444011 | 1,713.00 | 9/22 | 444058 | 730.00 | 9/22 |
| 443958 | 1,414.26 | 9/20 | 444013* | 5,535.00 | 9/30 | 444059 | 775.90 | 9/22 |
| 443959 | 1,548.63 | 9/22 | 444015* | 13,489.00 | 9/21 | 444060 | 900.00 | 9/20 |
| 443960 | 1,675.90 | 9/19 | 444017* | 13.04 | 9/22 | 444061 | 967.61 | 9/26 |
| 443961 | 1,780.00 | 9/19 | 444018 | 15.11 | 9/22 | 444062 | 14.64 | 9/28 |
| 443962 | 1,797.60 | 9/22 | 444019 | 17.52 | 9/21 | 444063 | 1,714.75 | 9/26 |
| 443963 | 1,817.50 | 9/19 | 444020 | 19.00 | 9/26 | 444064 | 1,960.00 | 9/21 |
| 443964 | 2,276.23 | 9/26 | 444021 | 21.07 | 9/26 | 444065 | 2,000.00 | 9/22 |
| 443965 | 2,288.00 | 9/21 | 444022 | 30.02 | 9/22 | 444066 | 2,234.78 | 9/20 |
| 443966 | 2,291.80 | 9/20 | 444023 | 43.50 | 9/22 | 444067 | 2,450.37 | 9/22 |
| 443967 | 2,568.55 | 9/19 | 444024 | 45.10 | 9/26 | 444068 | 2,640.00 | 9/23 |
| 443968 | 2,574.25 | 9/20 | 444025 | 55.21 | 9/23 | 444069 | 2,833.99 | 9/23 |
| 443969 | 2,580.00 | 9/20 | 444026 | 59.70 | 9/21 | 444071* | 4,181.55 | 9/26 |
| 443970 | 2,635.30 | 9/20 | 444027 | 62.63 | 9/22 | 444072 | 4,877.73 | 9/22 |
| 443971 | 2,717.52 | 9/23 | 444028 | 69.40 | 9/22 | 444073 | 5,760.53 | 9/20 |
| 443972 | 2,957.60 | 9/22 | 444029 | 78.73 | 9/22 | 444074 | 5,781.03 | 9/22 |
| 443973 | 3,199.75 | 9/22 | 444030 | 79.26 | 9/22 | 444075 | 7,639.86 | 9/26 |
| 443974 | 3,236.38 | 9/19 | 444031 | 82.92 | 9/20 | 444076 | 8,300.00 | 9/27 |
| 443975 | 4,116.15 | 9/21 | 444032 | 88.54 | 9/21 | 444077 | 9,373.60 | 9/20 |
| 443976 | 4,428.36 | 9/19 | 444033 | 95.14 | 9/26 | 444078 | 10,587.86 | 9/20 |
| 443977 | 4,510.00 | 9/22 | 444034 | 104.35 | 9/23 | 444079 | 18,378.00 | 9/21 |
| 443978 | 4,590.50 | 9/21 | 444035 | 115.26 | 9/20 | 444080 | 29,877.00 | 9/21 |
| 443979 | 4,796.00 | 9/19 | 444036 | 118.28 | 9/23 | 444082* | 18.00 | 9/21 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

10      2079920005761  001  109        955   0        25,414

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 444084* | 192.00 | 9/29 | 444141* | 15,526.54 | 9/29 | 444190 | 9.94 | 9/27 |
| 444085 | 261.00 | 9/23 | 444142 | 15,706.88 | 9/21 | 444191 | 25.21 | 9/27 |
| 444086 | 274.00 | 9/22 | 444143 | 17,424.57 | 9/22 | 444192 | 25.62 | 9/28 |
| 444087 | 473.00 | 9/21 | 444144 | 17,985.36 | 9/26 | 444193 | 28.22 | 9/30 |
| 444088 | 634.00 | 9/29 | 444145 | 18,015.51 | 9/20 | 444195* | 29.12 | 9/30 |
| 444089 | 1,295.00 | 9/26 | 444146 | 18,960.80 | 9/20 | 444197* | 30.89 | 9/29 |
| 444090 | 1,642.00 | 9/20 | 444147 | 20,169.18 | 9/22 | 444198 | 30.99 | 9/27 |
| 444091 | 2,379.00 | 9/22 | 444148 | 20,704.13 | 9/30 | 444199 | 33.16 | 9/30 |
| 444092 | 4,126.00 | 9/22 | 444149 | 22,590.00 | 9/27 | 444200 | 46.40 | 9/29 |
| 444093 | 4,292.00 | 9/23 | 444150 | 22,638.73 | 9/26 | 444202* | 64.21 | 9/28 |
| 444094 | 4,886.78 | 9/20 | 444151 | 29,576.85 | 9/23 | 444203 | 65.00 | 9/29 |
| 444097* | 551.00 | 9/22 | 444152 | 30,855.20 | 9/20 | 444204 | 74.50 | 9/28 |
| 444100* | 3,550.00 | 9/22 | 444153 | 41,758.30 | 9/27 | 444205 | 83.10 | 9/29 |
| 444101 | 18,305.00 | 9/28 | 444154 | 45,843.34 | 9/22 | 444206 | 95.75 | 9/30 |
| 444110* | 315.00 | 9/22 | 444155 | 46,143.75 | 9/21 | 444208* | 108.57 | 9/27 |
| 444111 | 624.65 | 9/20 | 444156 | 56,052.00 | 9/21 | 444209 | 116.55 | 9/29 |
| 444112 | 911.00 | 9/22 | 444157 | 57,051.70 | 9/21 | 444210 | 130.00 | 9/30 |
| 444113 | 1,063.12 | 9/21 | 444158 | 75,163.02 | 9/22 | 444212* | 145.78 | 9/26 |
| 444114 | 1,094.40 | 9/22 | 444159 | 80,296.40 | 9/26 | 444213 | 152.18 | 9/28 |
| 444116* | 1,308.07 | 9/29 | 444160 | 89,490.53 | 9/21 | 444215* | 181.91 | 9/30 |
| 444117 | 1,818.00 | 9/28 | 444161 | 93,012.69 | 9/22 | 444216 | 207.00 | 9/29 |
| 444118 | 1,822.42 | 9/21 | 444162 | 101,338.58 | 9/21 | 444217 | 215.04 | 9/28 |
| 444119 | 2,060.65 | 9/22 | 444163 | 106,290.02 | 9/23 | 444219* | 254.45 | 9/30 |
| 444120 | 2,565.04 | 9/20 | 444164 | 109,663.46 | 9/22 | 444220 | 278.15 | 9/29 |
| 444121 | 2,822.46 | 9/22 | 444165 | 115,559.82 | 9/21 | 444221 | 278.17 | 9/29 |
| 444122 | 2,968.53 | 9/23 | 444166 | 121,703.91 | 9/22 | 444222 | 281.46 | 9/27 |
| 444124* | 3,557.76 | 9/20 | 444167 | 125,899.38 | 9/22 | 444223 | 310.00 | 9/30 |
| 444125 | 4,044.30 | 9/22 | 444168 | 130,870.02 | 9/20 | 444224 | 325.17 | 9/28 |
| 444126 | 4,130.00 | 9/27 | 444169 | 159,548.24 | 9/22 | 444225 | 361.00 | 9/28 |
| 444127 | 4,914.46 | 9/26 | 444170 | 160,053.34 | 9/23 | 444226 | 407.40 | 9/29 |
| 444128 | 4,944.91 | 9/22 | 444171 | 164,888.84 | 9/22 | 444227 | 435.50 | 9/30 |
| 444129 | 5,035.86 | 9/22 | 444172 | 169,252.89 | 9/21 | 444228 | 452.63 | 9/28 |
| 444130 | 6,042.72 | 9/20 | 444174* | 229,380.74 | 9/22 | 444229 | 453.20 | 9/27 |
| 444131 | 6,069.91 | 9/23 | 444175 | 287,626.35 | 9/28 | 444230 | 453.40 | 9/27 |
| 444132 | 6,809.19 | 9/21 | 444176 | 2,232,633.10 | 9/22 | 444231 | 457.36 | 9/28 |
| 444133 | 7,355.41 | 9/21 | 444178* | 64,091.14 | 9/20 | 444232 | 474.26 | 9/28 |
| 444134 | 7,380.29 | 9/21 | 444180* | 2,378.70 | 9/29 | 444234* | 527.49 | 9/27 |
| 444135 | 7,532.00 | 9/22 | 444181 | 58,100.03 | 9/27 | 444235 | 532.87 | 9/28 |
| 444136 | 9,468.85 | 9/21 | 444182 | 98,000.00 | 9/29 | 444236 | 538.24 | 9/27 |
| 444137 | 9,532.86 | 9/28 | 444185* | 1,975.00 | 9/28 | 444237 | 538.92 | 9/28 |
| 444138 | 13,028.98 | 9/23 | 444187* | 53,972.00 | 9/30 | 444239* | 562.14 | 9/27 |
| 444139 | 13,555.33 | 9/20 | 444189* | 1.39 | 9/30 | 444240 | 607.33 | 9/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

11     2079920005761   001   109       955     0       25,415

VACHOVIA

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 444242* | 621.35 | 9/27 | 444258 | 1,749.07 | 9/30 | 444276 | 7,082.60 | 9/26 |
| 444244* | 716.06 | 9/27 | 444259 | 1,993.67 | 9/28 | 444277 | 8,140.00 | 9/27 |
| 444245 | 742.30 | 9/28 | 444261* | 2,100.00 | 9/28 | 444279* | 11,709.20 | 9/30 |
| 444246 | 747.94 | 9/27 | 444262 | 2,182.80 | 9/28 | 444280 | 12,040.38 | 9/28 |
| 444247 | 812.84 | 9/27 | 444263 | 2,205.00 | 9/29 | 444281 | 13,192.39 | 9/28 |
| 444248 | 851.20 | 9/28 | 444264 | 2,304.99 | 9/28 | 444282 | 14,000.00 | 9/28 |
| 444249 | 903.45 | 9/28 | 444265 | 2,306.45 | 9/28 | 444283 | 16,430.93 | 9/27 |
| 444250 | 975.11 | 9/29 | 444267* | 3,000.00 | 9/27 | 444284 | 17,349.55 | 9/27 |
| 444252* | 1,179.09 | 9/27 | 444269* | 3,236.38 | 9/28 | 444286* | 180.00 | 9/27 |
| 444254* | 1,556.00 | 9/29 | 444270 | 3,840.00 | 9/29 | 444288* | 13,098.00 | 9/26 |
| 444255 | 1,559.68 | 9/28 | 444271 | 3,935.88 | 9/27 | 444371* | 2,400,225.51 | 9/28 |
| 444256 | 1,562.29 | 9/28 | 444272 | 4,045.63 | 9/27 | **Total** | **$12,229,561.71** | |
| 444257 | 1,615.07 | 9/28 | 444275* | 4,897.96 | 9/30 | | | |

* Indicates a break in check number sequence

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/01 | 852,918.22 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050901 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/02 | 393,242.96 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050902 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/06 | 1,993,167.43 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050906 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/07 | 1,563,098.88 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050907 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/08 | 4.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 9/09 | 376,707.76 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050909 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/09 | 980,313.77 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050909 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/12 | 1,832,693.75 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050912 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/13 | 1,966,899.72 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      050913 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

| 12 | 2079920005761  001  109 | 955 | 0 | 25,416 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/14 | 550,675.87 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050914 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/15 | 458,951.22 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050915 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/16 | 97,232.53 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050916 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/16 | 2,065,666.12 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050916 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/19 | 867,681.64 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050919 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/20 | 1,669,771.00 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050920 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/21 | 807,070.54 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050921 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/22 | 1,111,941.20 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050922 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/23 | 847,769.29 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050923 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/27 | 741,969.22 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050927 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/28 | 1,044,675.78 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050928 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/29 | 574,383.82 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050929 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 9/30 | 1,000.00 | CHECK ADJUSTMENT - CHECK NUMBER: 444062<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/28/2005<br>POSTED AS $14.64<br>SHOULD HAVE BEEN $1014.64 |
| 9/30 | 460,782.15 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.      050930 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$21,258,617.63** | |

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

| 13 | 2079920005761 | 001 | 109 | 955 | 0 | 25,417 |

**WACHOVIA**

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/22 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/23 | 0.00 |
| 9/06 | 0.00 | 9/15 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/12 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*

---



01      2018660825356   001  130           0    38          21,797

**WACHOVIA**

00001325 ************ SNGLP

|.|.||..|||....|.|.|.|.|..|||..||...|.|.|.|..||...||..|.|

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN: MOHAMMED KHAN                              CB
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

# Corporate Checking

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

9/01/2005 thru 9/30/2005

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $889,099.29 |
| Deposits and other credits | 47,851,635.29 + |
| Other withdrawals and service fees | 47,562,634.91 - |
| Closing balance 9/30 | $1,178,099.67 |

# Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 2,989.26 | FUNDS TRANSFER (ADVICE 050901019543) RCVD FROM UNION BANK OF CAL/ ORG=CASA DE CAMBIO NUEVO LEON SA DE CV RFB=UBOC UB865302R OBI=ENVIA VALSPAR MEXICA REF=2005090100038646 09/01/05 10:31AM |
| 9/01 | 5,269.10 | FUNDS TRANSFER (ADVICE 050901066894) RCVD FROM DEUTSCHE BANK TRU/BANCOLOMBIA S.A. ORG=OMNILIFE MANUFACTURA DE COLOMB RFB=02506516521 OBI=/INV/92486206 REF=0901188659017930 09/01/05 04:02PM |
| 9/01 | 5,609.12 | FUNDS TRANSFER (ADVICE 050901073887) RCVD FROM CITIBANK N.A. /GCNSJOAA ORG=PROQUINAL COSTA RICA S.A. RFB=G0052443508801 OBI=BO PROQUINAL COSTA R REF=G0052443508801 09/01/05 05:09PM |
| 9/01 | 6,560.84 | FUNDS TRANSFER (ADVICE 050901077016) RCVD FROM WACHOVIA BANK NA /BANCO INDUSTRIAL ORG=GRACE VENEZUELA SA RFB=V08/08.0006 OBI=SERV.TRANF.CDIVI 128 REF=0509011759011697 09/01/05 06:40AM |
| 9/01 | 34,723.31 | FUNDS TRANSFER (ADVICE 050901004905) RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT77183089341 OBI=INVOICE PAYMENT - JO REF=0508314261003416 09/01/05 06:40AM |
| 9/01 | 55,027.12 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT |
| 9/01 | 80,807.33 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 050901 CTX MISC 0007GRACE DAVISON |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 143,856.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050901 CCD<br>MISC 00012505666399 |
| 9/01 | 172,455.52 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050901 CTX<br>MISC 0007GRACE DAVISON |
| 9/01 | 272,674.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/01 | 580,020.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050901 CTX<br>MISC 0008GRACE DAVISON |
| 9/02 | 3,474.90 | AUTOMATED CREDIT VALSPAR       AP<br>CO. ID. 2362443580 050902 CCD<br>MISC 13382 |
| 9/02 | 11,253.53 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050902 CTX<br>MISC 0009GRACE & CO - CONN |
| 9/02 | 60,075.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 050902 CTX<br>MISC 0010GRACE DAVISON |
| 9/02 | 83,595.40 | FUNDS TRANSFER  (ADVICE 050902029542)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050902022113  OBI=<br>REF=CA050902022113   09/02/05  01:12PM |
| 9/02 | 105,862.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050902 CTX<br>MISC 0009GRACE & CO |
| 9/02 | 106,303.40 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050902 CTX<br>MISC 0010W R GRACE & CO |
| 9/02 | 118,336.80 | AUTOMATED CREDIT PPG E052440357 EFT PAYMT<br>CO. ID. 9991000205 050902 CTX<br>MISC 0022WR GRACE & CO |
| 9/02 | 600,750.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/06 | 507.26 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050906 CCD<br>MISC 430135232510222 |
| 9/06 | 1,326.00 | AUTOMATED CREDIT VALSPAR       VALSPAR-AP<br>CO. ID. 1362443580 050906 CCD<br>MISC 9800001326 |
| 9/06 | 16,405.00 | INTL FUNDS TRANSFER (ADVICE 050906037726)<br>RCVD FROM  CITIBANK N.A.  /HUSSMANN AMERICA<br>RFB=LCK52490659900  OBI=<br>AMT=   16405.00 CUR=USD RATE=<br>REF=LCK52490659900   09/06/05  01:14PM |
| 9/06 | 18,117.00 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500111250<br>CO. ID. 6094195234 050906 CCD<br>MISC 094195238084971 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

03          2018660825356   001   130          0   38          21,799

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/06 | 29,885.25 | AUTOMATED CREDIT DUPONT SAP          PO/REMIT<br>CO. ID. 1510014090 050906 CTX<br>MISC 0008W R GRACE & CO |
| 9/06 | 50,109.45 | AUTOMATED CREDIT DUPONT SAP          PO/REMIT<br>CO. ID. 1510014090 050906 CTX<br>MISC 0011W R GRACE & CO |
| 9/06 | 66,536.73 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050906 CTX<br>MISC 0008W R GRACE & CO |
| 9/06 | 111,168.18 | AUTOMATED CREDIT NOVA CHEM 5321   PO/REMIT<br>CO. ID. 1251847523 050906 CTX<br>MISC 0007GRACE DAVISON |
| 9/06 | 117,460.41 | FUNDS TRANSFER  (ADVICE 050906063675)<br>RCVD FROM  AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=5909347011130586 OBI=/ROC/FACTURA 9249908<br>REF=050906079592     09/06/05  05:20PM |
| 9/06 | 161,522.38 | AUTOMATED CREDIT AMOCO 6481          PO/REMIT<br>CO. ID. 1363353184 050906 CTX<br>MISC 0007W R GRACE & CO |
| 9/06 | 1,458,330.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/06 | 1,588,024.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/07 | 1.00 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 050907 CTX<br>MISC 0005WR GRACE & CO - |
| 9/07 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP          PO/REMIT<br>CO. ID. 1510014090 050907 CTX<br>MISC 0008W R GRACE & CO |
| 9/07 | 8,064.31 | FUNDS TRANSFER  (ADVICE 050907024424)<br>RCVD FROM  BANK OF AMERICA N/PANAPESCA FISHIN<br>ORG=PANAPESCA FISHING INC<br>RFB=6937278     OBI=92526425 P.O. 706497<br>REF=2005090700095124 09/07/05  11:45AM |
| 9/07 | 8,866.80 | FUNDS TRANSFER  (ADVICE 050907044295)<br>RCVD FROM  KOOKMIN BANK   /<br>ORG=ORDEG CO.,LTD<br>RFB=EKNK509IR0776905 OBI=OUR COMM. USD18.00<br>REF=EKNK509IR0776905 09/07/05  03:00PM |
| 9/07 | 30,319.54 | AUTOMATED CREDIT DUPONT SAP          PO/REMIT<br>CO. ID. 1510014090 050907 CTX<br>MISC 0008W R GRACE & CO |
| 9/07 | 41,982.67 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050907 CTX<br>MISC 0007GRACE DAVISON |
| 9/07 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 050907 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

**Corporate Checking**

WACHOVIA

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 2018660825356 | 001 | 130 | 0 | 38 | 21,800 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/07 | 48,631.90 | FUNDS TRANSFER (ADVICE 050907053005)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=172        OBI=INV. NO. 92574515<br>REF=172          09/07/05  04:33PM |
| 9/07 | 168,420.79 | FUNDS TRANSFER (ADVICE 050907019951)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050907017369  OBI=REFERENCE LOCKBOX 75<br>REF=0509073419005514 09/07/05  11:08AM |
| 9/07 | 221,743.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/08 | 13,187.09 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/08 | 149,240.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/09 | 984.00 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP<br>CO. ID. 1362443580 050909 CCD<br>MISC 9800001358 |
| 9/09 | 1,023.48 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050909 CTX<br>MISC 0009GRACE & CO |
| 9/09 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION A/P<br>CO. ID. 2581105024 050909 CCD<br>MISC     05002199 |
| 9/09 | 2,100.25 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050909 CCD<br>MISC 00012505667646 |
| 9/09 | 2,176.60 | FUNDS TRANSFER (ADVICE 050909004163)<br>RCVD FROM HSBC BANK USA  /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SYS AU LTD<br>RFB=252IS09630900000 OBI=DELPHI AUSTRALIA - I<br>REF=252IS09630900000 09/09/05  06:40AM |
| 9/09 | 2,374.26 | INTL FUNDS TRANSFER (ADVICE 050909051327)<br>RCVD FROM CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0752520CB8E01  OBI=AKZO NOBEL INDUSTRIA<br>AMT=     2374.26 CUR=USD RATE=<br>REF=S0752520CB8E01   09/09/05  03:33PM |
| 9/09 | 6,075.92 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 050909 CTX<br>MISC 0005W R GRACE & CO |
| 9/09 | 11,165.22 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050909 CCD<br>MISC 13382 |
| 9/09 | 12,725.94 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050909 CTX<br>MISC 0010GRACE & CO - CONN |
| 9/09 | 21,855.74 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 050909 CTX<br>MISC 0009WR GRACE & CO-CO |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

WACHOVIA

05     2018660825356  001  130         0   38        21,801     —  —

—

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/09 | 22,976.00 | INTL FUNDS TRANSFER  (ADVICE 050909018688)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>RFB=LCK52520247300  OBI=<br>AMT=     22976.00 CUR=USD RATE=<br>REF=LCK52520247300  09/09/05  10:45AM |
| 9/09 | 35,742.09 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050909 CTX<br>MISC 0007W R GRACE & CO |
| 9/09 | 67,424.89 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050909 CCD<br>MISC 00012505667704 |
| 9/09 | 105,280.54 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050909 CTX<br>MISC 0010W R GRACE & CO |
| 9/09 | 160,258.98 | FUNDS TRANSFER  (ADVICE 050909004678)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050908026897  OBI=REFERENCE LOCKBOX 75<br>REF=0509091978004067  09/09/05  07:17AM |
| 9/09 | 161,848.67 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050909 CCD<br>MISC 02012505053149 |
| 9/09 | 162,244.76 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 050909 CTX<br>MISC 0008W R GRACE & CO |
| 9/09 | 174,991.98 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 050909 CTX<br>MISC 0010GRACE & CO |
| 9/09 | 223,482.42 | FUNDS TRANSFER  (ADVICE 050909029376)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000039925     OBI=<br>REF=0958080174050909  09/09/05  12:20PM |
| 9/09 | 224,806.04 | FUNDS TRANSFER  (ADVICE 050909029375)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000039926     OBI=<br>REF=0958080158050909  09/09/05  12:20PM |
| 9/09 | 365,090.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050909 CTX<br>MISC 0008GRACE DAVISON |
| 9/09 | 365,103.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/12 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050912 CCD<br>MISC 1500307248 |
| 9/12 | 2,054.51 | AUTOMATED CREDIT BANKCARD          MERCH SETL<br>CO. ID. 1210001923 050912 CCD<br>MISC 430135232510222 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA**

06    2018660825356  001  130        0    38      21,802

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/12 | 3,052.50 | FUNDS TRANSFER  (ADVICE 050912043245)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=255IS08775800000  OBI=/INV/92495855<br>REF=255IS08775800000  09/12/05  02:55PM |
| 9/12 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050912 CTX<br>MISC 0008W R GRACE & CO |
| 9/12 | 13,598.50 | INTL FUNDS TRANSFER  (ADVICE 050912004288)<br>RCVD FROM  CITIBANK N.A.   /NESTLE DOMINICAN<br>RFB=LCK52520727400  OBI=INVOICE.92510721<br>AMT=       13598.50 CUR=USD RATE=<br>REF=LCK52520727400  09/12/05  07:08AM |
| 9/12 | 17,819.75 | FUNDS TRANSFER  (ADVICE 050912055708)<br>RCVD FROM  WACHOVIA BANK NA /INTERCAM CASA DE<br>ORG=HITCHINER SA DE CV<br>RFB=NONE        OBI=B/O HITCHINER SA DE<br>REF=0509121458009825  09/12/05  04:59PM |
| 9/12 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050912 CCD<br>MISC 1500306965 |
| 9/12 | 24,163.28 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050912 CTX<br>MISC 0009W R GRACE & CO |
| 9/12 | 38,454.00 | AUTOMATED CREDIT INVISTA S.A.R.L  PO/REMIT<br>CO. ID. 1113648528 050912 CTX<br>MISC 0008W R GRACE & CO |
| 9/12 | 107,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050912 CTX<br>MISC 0006GRACE DAVISON |
| 9/12 | 597,271.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/12 | 1,425,205.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/13 | 1,368.00 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050913 CTX<br>MISC 0008W R GRACE & CO |
| 9/13 | 1,914.00 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050913 CCD<br>MISC 13382 |
| 9/13 | 2,084.25 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 050913 CTX<br>MISC 0007162908 |
| 9/13 | 15,247.28 | INTL FUNDS TRANSFER  (ADVICE 050913050452)<br>RCVD FROM  CITIBANK N.A.   /BANCO SANTANDER<br>RFB=INV.92489795    OBI=<br>AMT=    15247.28 CUR=USD RATE=<br>REF=S0752560D5D901  09/13/05  04:11PM |
| 9/13 | 20,869.20 | AUTOMATED CREDIT INTERTAPE          PAYMENTS<br>CO. ID. 2571088158 050913 CTX<br>MISC 0006GRACE HOLDING GM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

07      2018660825356   001   130         0   38      21,803      ▬▬   ▬▬

▬▬

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/13 | 27,132.00 | FUNDS TRANSFER  (ADVICE 050913002491)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N002523994712414 OBI=INVOICES 92531383-92<br>REF=PAYA52522C005407 09/13/05  04:45AM |
| 9/13 | 31,902.87 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050913 CTX<br>MISC 0008W R GRACE & CO |
| 9/13 | 144,980.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/13 | 781,357.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/14 | 3,315.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/14 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050914008461)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/09/12  OBI=RG.1592574532 V.10.0<br>REF=8087200255JS    09/14/05  08:57AM |
| 9/14 | 18,533.64 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050914 CCD<br>MISC 430135232510222 |
| 9/14 | 35,037.38 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050914 CTX<br>MISC 0009W R GRACE & CO |
| 9/14 | 48,664.46 | FUNDS TRANSFER  (ADVICE 050914052301)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92582859<br>REF=TFR        09/14/05  04:08PM |
| 9/14 | 66,897.13 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050914 CTX<br>MISC 0008W R GRACE & CO |
| 9/14 | 130,946.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/14 | 154,861.44 | FUNDS TRANSFER  (ADVICE 050914057591)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 142998     OBI=INVOICE 92537648<br>REF=0958144470050914 09/14/05  05:03PM |
| 9/14 | 326,507.51 | FUNDS TRANSFER  (ADVICE 050914059439)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050914027156  OBI=REFERENCE LOCKBOX 75<br>REF=0509140230010679 09/14/05  05:45PM |
| 9/15 | 5,663.95 | FUNDS TRANSFER  (ADVICE 050915053189)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/09/15  OBI=<br>REF=2361600258JS   09/15/05  03:30PM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/15 | 34,379.84 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 050915 CTX<br>MISC 0009WR GRACE & CO-CO |
| 9/15 | 35,257.66 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050915 CTX<br>MISC 0007GRACE DAVISON |
| 9/15 | 46,368.00 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 050915 CTX<br>MISC 0007GRACE DAVISON |
| 9/15 | 76,537.93 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050915 CTX<br>MISC 0007GRACE DAVISON |
| 9/15 | 103,392.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050915 CCD<br>MISC 00012505668618 |
| 9/15 | 177,446.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/15 | 403,460.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/15 | 1,719,248.28 | FUNDS TRANSFER  (ADVICE 050915013856)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 05/09/15  OBI=<br>REF=0373400258JO   09/15/05  09:35AM |
| 9/16 | 0.00 | AUTOMATED CREDIT ADVANCED POLYMER CASH C&D<br>CO. ID. 1133777890 050916 CCD<br>MISC |
| 9/16 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 2581105024 050916 CCD<br>MISC     05001864 |
| 9/16 | 4,177.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/16 | 4,613.19 | FUNDS TRANSFER  (ADVICE 050916048507)<br>RCVD FROM  ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 92499736    OBI=FC 92499736 IMP 1549<br>REF=0958184368050916   09/16/05  03:13PM |
| 9/16 | 5,842.98 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050916 CCD<br>MISC 13382 |
| 9/16 | 10,527.00 | AUTOMATED CREDIT ADVANCED POLYMER CASH C&D<br>CO. ID. 1133777890 050916 CCD<br>MISC |
| 9/16 | 12,743.20 | FUNDS TRANSFER  (ADVICE 050916061117)<br>RCVD FROM  AMERICAN EXPRESS /BANCO RIO DE LA<br>ORG=PETROBRAS EN DOWNSTREAM3 PAGAD<br>RFB=I124713001    OBI=IMPORT PYMT<br>REF=050916042175   09/16/05  05:21PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 09 | 2018660825356 | 001 | 130 | 0 | 38 | 21,805 |
|----|---------------|-----|-----|---|----|--------|

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/16 | 21,091.70 | FUNDS TRANSFER (ADVICE 050916032619)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050916020521 OBI=<br>REF=CA050916020521   09/16/05 01:12PM |
| 9/16 | 23,971.28 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 050916 CTX<br>MISC 0009GRACE DAVISON |
| 9/16 | 29,365.10 | FUNDS TRANSFER (ADVICE 050916049096)<br>RCVD FROM AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=5969204011130586 OBI=/ROC/FACTURA 9249908<br>REF=050916037811   09/16/05 03:18PM |
| 9/16 | 32,943.40 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050916 CTX<br>MISC 0007W R GRACE & CO |
| 9/16 | 33,741.95 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050916 CCD<br>MISC 00012505668912 |
| 9/16 | 117,158.52 | FUNDS TRANSFER (ADVICE 050916048651)<br>RCVD FROM AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=5969259011130586 OBI=/ROC/FACTURA 9253197<br>REF=050916037700   09/16/05 03:14PM |
| 9/16 | 307,113.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050916 CTX<br>MISC 0011GRACE & CO |
| 9/16 | 499,753.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/19 | 13,632.57 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050919 CTX<br>MISC 0010W R GRACE & CO |
| 9/19 | 14,597.00 | FUNDS TRANSFER (ADVICE 050919002968)<br>RCVD FROM WACHOVIA BANK NA /BANCO RESERVAS D<br>ORG=CESAR IGLESIAS, C.POR A.<br>RFB=CE-12893-05    OBI=CUSTOMER 15239, FRAC<br>REF=0509180006001781 09/19/05  06:19AM |
| 9/19 | 31,293.85 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050919 CTX<br>MISC 0008W R GRACE & CO |
| 9/19 | 107,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050919 CTX<br>MISC 0006GRACE DAVISON |
| 9/19 | 147,845.49 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT<br>CO. ID. 1251847523 050919 CTX<br>MISC 0007GRACE DAVISON |
| 9/19 | 175,293.38 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 050919 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/19 | 214,280.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050919 CTX<br>MISC 0007GRACE DAVISON |
| 9/19 | 785,714.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/19 | 1,116,382.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/20 | 3,768.00 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050920 CCD<br>MISC 13382 |
| 9/20 | 5,891.20 | FUNDS TRANSFER  (ADVICE 0$0920010496)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/09/16  OBI=RG.1592586639 V.19.0<br>REF=4283800259JS    09/20/05  08:54AM |
| 9/20 | 6,482.77 | FUNDS TRANSFER  (ADVICE 050920004891)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE CREDITO<br>ORG=MERCURIO-INDUSTRIA-Y-COMERCIO-S.A.C<br>RFB=010009319S05002  OBI=<br>REF=0509191261001830  09/20/05  06:21AM |
| 9/20 | 25,380.45 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050920 PPD<br>MISC 000000000300217 |
| 9/20 | 45,594.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050920 CCD<br>MISC 1500307784 |
| 9/20 | 74,793.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/20 | 108,078.41 | FUNDS TRANSFER  (ADVICE 050920006537)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959672044    OBI=92486203<br>REF=0920775789009457  09/20/05  07:46AM |
| 9/20 | 353,497.32 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050920 CTX<br>MISC 0007W R GRACE & CO |
| 9/20 | 1,231,705.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/21 | 991.43 | FUNDS TRANSFER  (ADVICE 050921056485)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=1    OBI=INV 92576251<br>REF=FTJ0509210609644  09/21/05  05:36PM |
| 9/21 | 3,445.20 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050921 CCD<br>MISC 13382 |
| 9/21 | 4,211.00 | FUNDS TRANSFER  (ADVICE 050921001718)<br>RCVD FROM  AMERICAN EXPRESS /BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=5991093011130586 OBI=/ROC/REF. NOTA DE CR<br>REF=050921000398    09/21/05  04:07AM |

*Deposits and Other Credits continued on next page.*

# Corporate Checking

**WACHOVIA**

11          2018660825356  001  130              0    38        21,807

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/21 | 4,211.44 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 050921 CCD<br>MISC 9800001495 |
| 9/21 | 7,569.25 | FUNDS TRANSFER  (ADVICE 050921016243)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO SANTANDER<br>ORG=UNICHEM QUIMICA INDUSTRIA E COMERCI<br>RFB=INV.92582915    OBI=<br>REF=0958229180050920 09/21/05  10:37AM |
| 9/21 | 8,807.33 | FUNDS TRANSFER  (ADVICE 050921003190)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A50921AN83   OBI=10000501<br>REF=0509213111002435  09/21/05  06:30AM |
| 9/21 | 15,198.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/21 | 30,554.95 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050921 CTX<br>MISC 0008W R GRACE & CO |
| 9/21 | 33,490.53 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050921 CTX<br>MISC 0007W R GRACE & CO |
| 9/21 | 65,872.88 | FUNDS TRANSFER  (ADVICE 050921010771)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0509201382500 OBI=INVOICES<br>REF=FTS0509201382500 09/21/05  09:31AM |
| 9/21 | 121,600.00 | FUNDS TRANSFER  (ADVICE 050921051170)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530503164      OBI=/INV/92531388<br>REF=0921267731016687 09/21/05  04:19PM |
| 9/21 | 158,040.97 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 050921 CTX<br>MISC 0005WR GRACE & CO - |
| 9/21 | 225,202.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 9/21 | 331,248.85 | FUNDS TRANSFER  (ADVICE 050921056893)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050921027023  OBI=REFERENCE LOCKBOX 75<br>REF=0509213915010754 09/21/05  05:45PM |
| 9/21 | 404,112.00 | FUNDS TRANSFER  (ADVICE 050921003783)<br>RCVD FROM  WACHOVIA BANK NA /INDUSTRIAL COMME<br>ORG=DSM NANJING CHEMICAL CO.LTD<br>RFB=JSPPNBP43014216H OBI=<br>REF=0509213196003689 09/21/05  06:52AM |
| 9/21 | 539,010.13 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050921 CTX<br>MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/22 | 2,367.01 | FUNDS TRANSFER (ADVICE 050922010357) RCVD FROM CALYON NEW YORK /CALYON ORG=UMICORE RFB=52651608290   OBI=W.R. GRACE CO.-CONN. REF=526520000670268  09/22/05  09:22AM |
| 9/22 | 14,136.00 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/22 | 38,250.00 | FUNDS TRANSFER (ADVICE 050922055065) RCVD FROM CITIBANK N.A.   /GCNBUEPO ORG=JOHNSON MATTHEY ARGENTINA SA RFB=G0052653720301  OBI=REF INV 92557109 REF=G0052653720301   09/22/05  05:20PM |
| 9/22 | 48,625.56 | FUNDS TRANSFER (ADVICE 050922052370) RCVD FROM ISRAEL DISCOUNT B/ ORG=ALON USA, LP -CONCENTRATION RFB=TFR        OBI=INVOICE NO. 92592202 REF=TFR        09/22/05  04:39PM |
| 9/22 | 76,083.45 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 050922 CTX MISC 0007GRACE DAVISON |
| 9/22 | 172,117.50 | AUTOMATED CREDIT ARTPR          PAYMENTS CO. ID. 9574978001 050922 CTX MISC 0007GRACE DAVISON |
| 9/22 | 225,582.92 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 9/23 | 2,900.00 | AUTOMATED CREDIT REX MATERIALS   PAYMENTS CO. ID. 1383633694 050923 CTX MISC 0006GRACE DAVISON |
| 9/23 | 6,947.10 | AUTOMATED CREDIT AFG FABRICATION  A/P CO. ID. 2581105024 050923 CCD MISC    05002199 |
| 9/23 | 11,310.16 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 050923 CTX MISC 0009GRACE & CO - CONN |
| 9/23 | 12,150.00 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401570 050923 CTX MISC 0009GRACE & CO |
| 9/23 | 46,969.85 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 9/23 | 54,722.38 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT CO. ID. 1363353184 050923 CTX MISC 0007W R GRACE & CO |
| 9/23 | 77,008.87 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 050923 CTX MISC 0007GRACE DAVISON |
| 9/23 | 79,127.11 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/23 | 108,658.00 | FUNDS TRANSFER (ADVICE 050923041208)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000042039   OBI=<br>REF=0958287507050923 09/23/05 02:20PM |
| 9/23 | 117,562.12 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050923 CCD<br>MISC 00012505670593 |
| 9/23 | 139,150.09 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050923 CTX<br>MISC 0011W R GRACE & CO |
| 9/23 | 217,113.36 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050923 CCD<br>MISC 02012505055905 |
| 9/26 | 1,356.00 | AUTOMATED CREDIT VALSPAR       VALSPAR-AP<br>CO. ID. 1362443580 050926 CCD<br>MISC 9800001558 |
| 9/26 | 31,008.10 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050926 CTX<br>MISC 0008W R GRACE & CO |
| 9/26 | 305,073.34 | FUNDS TRANSFER (ADVICE 050926057239)<br>RCVD FROM WACHOVIA BANK NA /WACHOVIA BANK, N<br>ORG=JOHNSON MATTHEY PTY LTD CNR HENDERS<br>RFB=0509261458009394 OBI=INV NO 92553899 9255<br>REF=0509261458009394 09/26/05 04:49PM |
| 9/26 | 1,261,055.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 9/26 | 1,497,699.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/27 | 3,055.97 | FUNDS TRANSFER (ADVICE 050927057596)<br>RCVD FROM WACHOVIA BANK NA /BANCO FRANCES SA<br>ORG=W.R.GRACE ARGENTINA<br>RFB=0464011113177016 OBI=INV.92445824<br>REF=0509273013010727 09/27/05 05:25PM |
| 9/27 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050927 CTX<br>MISC 0008W R GRACE & CO |
| 9/27 | 5,982.74 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 9/27 | 10,749.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 9/27 | 11,513.43 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050927 CCD<br>MISC 1500308715 |
| 9/27 | 214,400.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050927 CTX<br>MISC 0007GRACE DAVISON |
| 9/28 | 686.28 | AUTOMATED CREDIT BANKCARD      MERCH SETL<br>CO. ID. 1210001923 050928 CCD<br>MISC 430135232510222 |

*Deposits and Other Credits continued on next page.*

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 1,480.80 | FUNDS TRANSFER (ADVICE 050928056792) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD RFB=S9000D5373042715 OBI=INV NUMBER 92586929 REF=0509280132008791 09/28/05 4:19PM |
| 9/28 | 2,790.00 | AUTOMATED CREDIT VALSPAR        AP CO. ID. 2362443580 050928 CCD MISC 13382 |
| 9/28 | 3,878.55 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 AM DEPOSIT |
| 9/28 | 5,269.10 | FUNDS TRANSFER (ADVICE 050928050974) RCVD FROM DEUTSCHE BANK TRU/BANCOLOMBIA S.A. ORG=OMNILIFE MANUFACTURA DE COLOMB RFB=02506526879   OBI=/INV/92507149 REF=0928556817018007 09/28/05 03:37PM |
| 9/28 | 10,896.90 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS CO. ID. 1135401570 050928 CTX MISC 0009GRACE & CO |
| 9/28 | 23,814.00 | FUNDS TRANSFER (ADVICE 050928008414) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK ORG=SHANGHAI DELPHI EMISSION RFB=50PS200509280035 OBI=92515422 92473558 REF=0928528873004713 09/28/05 08:47AM |
| 9/28 | 33,055.32 | AUTOMATED CREDIT CITGO         PAYMENTS CO. ID. 3601867773 050928 CTX MISC 0007W R GRACE & CO |
| 9/28 | 65,366.27 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT CO. ID. 1510014090 050928 CTX MISC 0009W R GRACE & CO |
| 9/28 | 99,600.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS CO. ID. 7135409005 050928 CTX MISC 0009GRACE & CO |
| 9/28 | 156,433.76 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT CO. ID. 1742385513 050928 CTX MISC 0005WR GRACE & CO - |
| 9/29 | 33,539.48 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 050929 CCD MISC 00012505671385 |
| 9/29 | 39,094.44 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 050929 CTX MISC 0007GRACE DAVISON |
| 9/29 | 48,232.21 | FUNDS TRANSFER (ADVICE 050929050555) RCVD FROM ISRAEL DISCOUNT B/ ORG=ALON USA, LP -CONCENTRATION RFB=TFR     OBI=INVOICE NO. 92602958 REF=TFR        09/29/05 03:07PM |
| 1/29 | 88,050.00 | AUTOMATED CREDIT INVISTA S.A.R.L  PO/REMIT CO. ID. 1113648528 050929 CTX MISC 0008W R GRACE & CO |
| /29 | 187,654.64 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |

eposits and Other Credits continued on next page.

ACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Corporate Checking

**WACHOVIA**

| 15 | 2018660825356 | 001 | 130 | 0 | 38 | 21,811 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/29 | 305,760.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050929 CTX<br>MISC 0007GRACE DAVISON |
| 9/29 | 311,010.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/29 | 17,344,208.41 | FUNDS TRANSFER  (ADVICE 050929022264)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050929024794    OBI=<br>REF=050929024794    09/29/05 11:06AM |
| 9/30 | 3,162.00 | AUTOMATED CREDIT AFG FABRICATION A/P<br>CO. ID. 2581105024 050930 CCD<br>MISC    05001864 |
| 9/30 | (4,040.29) | FUNDS TRANSFER  (ADVICE 050930088502)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000043208    OBI=<br>REF=0958400099050930  09/30/05  04:30PM |
| 9/30 | 4,092.00 | AUTOMATED CREDIT AFG FABRICATION A/P<br>CO. ID. 2581105024 050930 CCD<br>MISC    05002199 |
| 9/30 | 5,902.20 | FUNDS TRANSFER  (ADVICE 050930008835)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=UMICORE BRASIL LTDA<br>RFB=02634457355    OBI=FEES DEDUCTED $21.00<br>REF=0930628067003459  09/30/05  08:20AM |
| 9/30 | 9,548.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 9/30 | 33,803.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050930 CCD<br>MISC 00012505671634 |
| 9/30 | 40,782.34 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050930 CTX<br>MISC 0007W R GRACE & CO |
| 9/30 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 050930 CTX<br>MISC 0007GRACE DAVISON |
| 9/30 | 106,527.52 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050930 CTX<br>MISC 0010W R GRACE & CO |
| 9/30 | 152,760.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050930 CTX<br>MISC 0007GRACE DAVISON |
| 9/30 | 153,835.00 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050930 CTX<br>MISC 0008W R GRACE & CO |
| 9/30 | 595,360.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| **Total** | **$47,851,635.29** | |



# Corporate Checking

**WACHOVIA**

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 1,273,335.58 | FUNDS TRANSFER  (ADVICE 050901027972)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/01/05  11:09AM |
| 9/02 | 142.40 | AUTOMATED DEBIT  BANKCARD          MERCH FEES<br>CO. ID. 3210001923 050902 CCD<br>MISC 430135232510222 |
| 9/02 | 897,597.01 | FUNDS TRANSFER  (ADVICE 050902030976)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/02/05  12:28PM |
| 9/06 | 2,800,964.44 | FUNDS TRANSFER  (ADVICE 050906041623)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/06/05  01:54PM |
| 9/07 | 1,881,658.16 | FUNDS TRANSFER  (ADVICE 050907026116)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/07/05  12:04PM |
| 9/08 | 676,924.69 | FUNDS TRANSFER  (ADVICE 050908023731)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/08/05  11:43AM |
| 9/09 | 534,578.02 | FUNDS TRANSFER  (ADVICE 050909021125)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/09/05  11:07AM |
| 9/12 | 1,758,221.47 | FUNDS TRANSFER  (ADVICE 050912025434)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/12/05  11:59AM |
| 9/13 | 1,960,052.91 | FUNDS TRANSFER  (ADVICE 050913025583)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/13/05  12:11PM |
| 9/14 | 1,249,154.66 | FUNDS TRANSFER  (ADVICE 050914030727)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/14/05  12:49PM |
| 9/15 | 2,253,619.07 | FUNDS TRANSFER  (ADVICE 050915052863)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/15/05  03:27PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

17    2018660825356  001  130          0    38        21,813

‍ACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/16 | 1,052,549.12 | FUNDS TRANSFER  (ADVICE 050916027165)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/16/05  12:00PM |
| 9/19 | 1,855,329.07 | FUNDS TRANSFER  (ADVICE 050919034401)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/19/05  01:52PM |
| 9/20 | 2,281,798.76 | FUNDS TRANSFER  (ADVICE 050920029518)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/20/05  12:17PM |
| 9/21 | 1,719,782.77 | FUNDS TRANSFER  (ADVICE 050921018221)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/21/05  11:02AM |
| 9/22 | 1,822,698.91 | FUNDS TRANSFER  (ADVICE 050922046484)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/22/05  03:39PM |
| 9/23 | 825,547.98 | FUNDS TRANSFER  (ADVICE 050923027774)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/23/05  12:08PM |
| 9/26 | 1,250,843.76 | FUNDS TRANSFER  (ADVICE 050926030772)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/26/05  12:39PM |
| 9/27 | 2,147,654.02 | FUNDS TRANSFER  (ADVICE 050927019059)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/27/05  11:04AM |
| 9/28 | 634,709.47 | FUNDS TRANSFER  (ADVICE 050928033565)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/28/05  12:59PM |
| 9/29 | 17,692,724.95 | FUNDS TRANSFER  (ADVICE 050929044283)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          09/29/05  02:19PM |

*Other Withdrawals and Service Fees continued on next page.*

---



**Corporate Checking**

18    2018660825356   001   130          0   38      21,814

ACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 9/30 | 992,747.69 | FUNDS TRANSFER  (ADVICE 050930035167)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            09/30/05  11:20AM |

**Total**    **$47,562,634.91**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/01 | 975,755.40 | 9/13 | 1,329,514.65 | 9/22 | 584,239.89 |
| 9/02 | 1,167,667.46 | 9/14 | 871,015.26 | 9/23 | 632,310.95 |
| 9/06 | 1,986,096.03 | 9/15 | 1,219,151.15 | 9/26 | 2,477,659.67 |
| 9/07 | 684,408.68 | 9/16 | 1,271,689.91 | 9/27 | 579,955.03 |
| 9/08 | 169,911.49 | 9/19 | 2,022,600.68 | 9/28 | 348,516.54 |
| 9/09 | 1,767,110.72 | 9/20 | 1,595,992.27 | 9/29 | 1,013,340.83 |
| 9/12 | 2,262,711.73 | 9/21 | 1,829,776.36 | 9/30 | 1,178,099.67 |

*IMPORTANT CUSTOMER INFORMATION:  THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA.  WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU.  BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



# Commercial Checking

**WACHOVIA**

01      2079900005260   001   108        0  185        25,712        ▬▬  ▬▬
                                                                        ▬▬

|.|.|...|||...|.|.|.|.|.|||..|.|.|.|.||...||...||.|
WR GRACE AND CO
PAYABLES ACCOUNT                                CB   129
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                                  9/01/2005 thru 9/30/2005

Account number:       2079900005260
Account owner(s):     WR GRACE AND CO
                      PAYABLES ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 1,745,971.62 + |
| Other withdrawals and service fees | 1,745,971.62 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 17,252.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/02 | 56,353.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/06 | 88,591.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/07 | 182,519.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/08 | 583,395.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 102,487.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/12 | 47,483.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/13 | 42,643.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 62,223.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/15 | 35,799.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 9,496.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/19 | 70,372.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/20 | 87,356.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



**Commercial Checking**

| 02 | 2079900005260 | 001 | 108 | 0 | 185 | 25,713 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/21 | 23,449.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 75,453.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/23 | 73,576.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/26 | 27,287.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 34,478.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/28 | 38,743.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 31,030.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 55,976.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,745,971.62** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 17,252.08 | LIST OF DEBITS POSTED |
| 9/02 | 56,353.36 | LIST OF DEBITS POSTED |
| 9/06 | 88,591.96 | LIST OF DEBITS POSTED |
| 9/07 | 182,519.07 | LIST OF DEBITS POSTED |
| 9/08 | 583,395.25 | LIST OF DEBITS POSTED |
| 9/09 | 102,487.68 | LIST OF DEBITS POSTED |
| 9/12 | 47,483.92 | LIST OF DEBITS POSTED |
| 9/13 | 42,643.87 | LIST OF DEBITS POSTED |
| 9/14 | 62,223.95 | LIST OF DEBITS POSTED |
| 9/15 | 35,799.52 | LIST OF DEBITS POSTED |
| 9/16 | 9,496.13 | LIST OF DEBITS POSTED |
| 9/19 | 70,372.20 | LIST OF DEBITS POSTED |
| 9/20 | 87,356.43 | LIST OF DEBITS POSTED |
| 9/21 | 23,449.53 | LIST OF DEBITS POSTED |
| 9/22 | 75,453.51 | LIST OF DEBITS POSTED |
| 9/23 | 73,576.88 | LIST OF DEBITS POSTED |
| 9/26 | 27,287.97 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03   2079900005260  001  108     0  185     25,714

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/27 | 34,478.04 | LIST OF DEBITS POSTED |
| 9/28 | 38,743.38 | LIST OF DEBITS POSTED |
| 9/29 | 31,030.04 | LIST OF DEBITS POSTED |
| 9/30 | 55,976.85 | LIST OF DEBITS POSTED |
| **Total** | **$1,745,971.62** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/01 | 0.00 | 9/13 | 0.00 | 9/22 | 0.00 |
| 9/02 | 0.00 | 9/14 | 0.00 | 9/23 | 0.00 |
| 9/06 | 0.00 | 9/15 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/16 | 0.00 | 9/27 | 0.00 |
| 9/08 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/09 | 0.00 | 9/20 | 0.00 | 9/29 | 0.00 |
| 9/12 | 0.00 | 9/21 | 0.00 | 9/30 | 0.00 |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



## Commercial Checking

**WACHOVIA**

01          2079900005231   001  130        0  184      102,791

00035492 1 MB  0.309 01    MAAD 135
IdldudlllmdddddddlllmdldddllmdlmdlId
**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                    CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

## Commercial Checking                          9/01/2005 thru 9/30/2005

Account number:      2079900005231
Account owner(s):    W.R. GRACE & CO.
                     ATTN: BILL GARDNER

## Account Summary

| | |
|---|---|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 28,659,075.35 + |
| Other withdrawals and service fees | 28,659,075.35 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/01 | 6,649.00 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL CO. ID.       050901 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 9/02 | 20,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050902 CCD MISC SETTL CHOWCRTN  INVISION |
| 9/02 | 1,913,562.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/07 | 6,033,042.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/09 | 1,979,164.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/14 | 2,491.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050914 CCD MISC SETTL CHOWCRTN  INVISION |
| 9/14 | 6,991,840.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/16 | 2,411.79 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       050916 CCD MISC SETTL CHOWCRTN  INVISION |
| 9/16 | 2,326,049.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/21 | 5,917,969.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/22 | 2,023,111.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/27 | 335,337.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900005231  001  130        0  184       102,792

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 358,165.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/29 | 394,272.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 9/30 | 355,006.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$28,659,075.35** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/01 | 6,649.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 9/02 | 1,933,562.57 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050902 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/07 | 6,033,042.62 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050907 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/09 | 1,979,164.83 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050909 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/14 | 6,994,332.19 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050914 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/16 | 2,328,460.98 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050916 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/21 | 5,917,969.94 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050921 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/22 | 2,023,111.66 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050922 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/27 | 335,337.66 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050927 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/28 | 358,165.06 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050928 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/29 | 394,272.45 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050929 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 9/30 | 355,006.39 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      050930 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| **Total** | **$28,659,075.35** | |



# Commercial Checking

03    2079900005231   001  130        0   184       102,793

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/01  | 0.00   |       |        |       |        |
| 9/02  | 0.00   | 9/14  | 0.00   | 9/27  | 0.00   |
| 9/07  | 0.00   | 9/16  | 0.00   | 9/28  | 0.00   |
| 9/09  | 0.00   | 9/21  | 0.00   | 9/29  | 0.00   |
|       |        | 9/22  | 0.00   | 9/30  | 0.00   |

IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
09/30/2005


**SUNTRUST**

## Account Statement

Iılıluıllllıııluılılulılulllııılulılıılılılulllıılılıl

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

WHAT NEW EQUIPMENT DOES YOUR BUSINESS NEED? NOW'S THE TIME. ASK ABOUT OUR GREAT
RATES ON TERM LOANS. STOP BY YOUR NEAREST SUNTRUST BRANCH OR CALL 877-370-5108.
LOANS SUBJECT TO CREDIT APPROVAL.

---

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 09/01/2005 - 09/30/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,854.63 |
| Deposits/Credits | $4,570.78 | Average Collected Balance | $45,854.63 |
| Checks | $.00 | Number of Days in Statement Period | .30 |
| Withdrawals/Debits | $4,570.78 | | |
| Ending Balance | $45,245.20 | | |

---

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 09/02 | 4,570.78 | | *ELECTRONIC/ACH CREDIT* |
| | | | GRACE DAVISON      EDIPAYMENT  000000000296286 |

Deposits/Credits:  1                          Total Items Deposited: 0

---

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 09/06 | 4,570.78 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 1

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/01 | 45,245.20 | 45,245.20 | 09/06 | 45,245.20 | 45,245.20 |
| 09/02 | 49,815.98 | 49,815.98 | | | |

---

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
09/30/2005



## Account Statement

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

Bank Balance Shown on statement          $ _____

Add (+)                                  $ _____
Deposits not shown on this                 _____
statement (if any).                        _____
                        Total (+)  $ _____

Subtract (-)
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

                        Total (-)  $ _____

                        Balance    $ _____

                These balances should agree ↑

**Your Transaction Register Balance**          $ _____

Add (+)                                        $ _____
Other credits shown on                           _____
this statement but not                           _____
in transaction register.

                        Total (+)  $ _____

Add (+)                                        $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
                        Total (+)  $ _____

Subtract (-) Other debits shown on this statement
         but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

                        Total (-)  $ _____

                        Balance    $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

275690                          Member FDIC                  Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 3
36/E00/0175/0 /52
0000000141309
09/30/2005



## Account Statement

| Ck # | | 09/06 | $4,570.78 |
|---|---|---|---|

Member FDIC

# Corporate Business Account Statement

**PNC BANK**

| | |
|---|---|
| **For the period 09/01/2005 to 09/30/2005** | Account number: 40-0264-1360 |
| | Page 1 of 1 |
| W R GRACE & CO | Number of enclosures: 0 |
| DAVISON CHEMICAL DIVISION | Tax ID Number: 13-5114230 |
| ATTN BILLIE GARDNER | |
| 7500 GRACE DR | ☎ For Client Services: |
| COLUMBIA MD 21044-4009 | Call 1-877-824-5001 |
| | 💻 Visit us at www.treasury.pncbank.com |
| | ✉ Write to: Client Services |
| | P.O. Box 1198 |
| | Cincinnati , OH 45201 |

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 z/a |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| T  Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 09/01 | 24,447.40 |


# HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1              (   0)

## Account Summary - Completely Free Small Business Checking  101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | September 1, 2005 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | September 30, 2005 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -       Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +       Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | $10,000.00 | | | | |

Member  FDIC

Commercial Checking

01    2040000016900 072 130      0  33      Replacement Statement      014

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4098                CB

Commercial Checking
                                                  9/01/2005 thru 9/30/2005
Account number:       2040000016900
Account owner(s):     W R GRACE & CO - CONN

Account Summary

Opening balance 9/01           $41,063.65

Closing balance 9/30           $41,063.65

IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

**Banco de Crédito ≫ BCP ≫**

# ESTADO DE CUENTA CORRIENTE
DEL 01/09/2005 AL 30/09/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80.
SUC.SAN ISIDRO -R-80
193
7097        (QQF'K3)

| | |
|---|---|
| PAGINA | 1 DE 2 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED:AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/09/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 30,071.66 | 400.00 | 476,216.00 | 9,124.05 | 473,786.16 | 0.00 | 0.00 | 23,777.45 | 149,255.04 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED.AT. | LUGAR | SUC-AGE | NUM. OP. | HORA. | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-09 | | CHEQUE.01133551 | VEN | AG.SAN BLAS | 194-021 | 000136 | 16:54 | E75533 | 3001 | 175.00- | 29,896.66 |
| 01-09 | | TELEFON T2513932 | INT | | 000-000 | | 05:39 | | 4611 | 287.22- | 29,609.44 |
| 01-09 | | CHEQUE.01133545 | INT | | 191-000 | 810127 | | | 3901 | 4,230.00- | 25,379.44 |
| 01-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 9.74- | 25,375.70 |
| 02-09 | | VENTA  ME 3.280000 | INT | | 111-005 | 361552 | 09:45 | SCHE01 | 2505 | 229,600.00 | 254,975.70 |
| 02-09 | | ADU118101268850100 | BPI | | 111-031 | 083054 | 10:23 | CICSPR | 4706 | 16,293.00- | 238,682.70 |
| 02-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.03- | 238,669.67 |
| 05-09 | | 2000060182 NESTLE PERU | TLC | | 111-008 | 188417 | 13:19 | TLC085 | 2401 | 24,518.00 | 263,187.67 |
| 05-09 | | CHEQUE.01133556 | VEN | AG.CAMACHO | 195-003 | 000823 | 12:16 | E87202 | 3001 | 77.67- | 263,110.00 |
| 05-09 | | CHEQUE.01133555 | VEN | AG.CAMACHO | 195-003 | 000224 | 12:16 | E87202 | 3001 | 196.00- | 262,914.00 |
| 05-09 | | CHEQUE.01133554 | VEN | AG.CAMACHO | 195-003 | 000218 | 12:14 | E87202 | 3001 | 892.12- | 262,021.88 |
| 05-09 | | CHEQUE.01133553 | VEN | AG.CAMACHO | 195-003 | 000219 | 12:14 | E87202 | 3001 | 2,679.76- | 259,342.12 |
| 05-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 22.67- | 259,319.45 |
| 06-09 | | CHEQUE.01133552 | VEN | AG.LA MOLINA | 195-019 | 000039 | 15:38 | E75078 | 3001 | 400.50- | 258,918.95 |
| 06-09 | | ADU118101290650100 | BPI | | 111-031 | 282514 | 16:30 | CICSPR | 4706 | 18,504.00- | 240,414.95 |
| 06-09 | | ADU118101290580100 | BPI | | 111-031 | 282510 | 16:30 | CICSPR | 4706 | 70,453.00- | 169,961.95 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 839010 | | | 4929 | 1,987.89- | 167,974.06 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 839011 | | | 4929 | 6,022.89- | 161,951.17 |
| 06-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 77.88- | 161,873.29 |
| 06-09 | | ADU118101296410100 | BPI | | 111-031 | 094311 | 11:50 | CICSPR | 4706 | 953.00- | 160,940.29 |
| 06-09 | | ADU118101302080100 | BPI | | 111-031 | 259251 | 17:01 | CICSPR | 4706 | 106,949.00- | 53,991.29 |
| 07-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 86.29- | 53,905.00 |
| 08-09 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000013 | | | 4923 | 3.50- | 53,901.50 |
| 08-09 | | PAG DETRACCION06664642 | INT | | 111-034 | 664642 | 11:01 | SNTPEA | 4709 | 627.00- | 53,274.50 |
| 08-09 | | IMPUESTO ITF | INT | | | | | | 0909 | .50- | 53,274.00 |
| 09-09 | | HABERTC 000055 | TLC | | 111-008 | 069353 | 10:25 | TLC068 | 4401 | 2,000.00- | 51,274.00 |
| 09-09 | | TELMEX6 00010253 | INT | | 000-000 | | 03:33 | | 4611 | 3,280.99- | 47,993.01 |
| 09-09 | | IMP.OP.$ :    988.25 | INT | | | | | | 0909 | 4.22- | 47,988.79 |
| 12-09 | | CHEQUE 01133557 | VEN | AG.SAN BLAS | 194-021 | 000053 | 15:44 | E12754 | 3001 | 473.00- | 47,515.79 |
| 12-09 | | IMPUESTO ITF | INT | | | | | | 0909 | .37- | 47,515.42 |
| 14-09 | | ADU118101343810100 | BPI | | 111-031 | 219122 | 16:05 | CICSPR | 4706 | 38,812.00- | 8,703.42 |
| 14-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 31.04- | 8,672.38 |
| 19-09 | | TELMEX  00010253 | INT | | 000-000 | | 03:28 | | 4611 | 1,467.64- | 7,204.74 |
| 19-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.17- | 7,203.57 |
| 20-09 | | 2000061255 NESTLE PERU | TLC | | 111-008 | 176458 | 14:29 | TLC086 | 2401 | 24,518.00 | 31,721.57 |
| 20-09 | | VENTA  ME 3.293000 | INT | | 111-005 | 377666 | 15:17 | SCHE01 | 2505 | 197,580.00 | 229,301.57 |
| 20-09 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000007 | | | 4923 | 3.50- | 229,298.07 |
| 20-09 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000007 | | | 4923 | 3.50- | 229,294.57 |
| 20-09 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000008 | | | 4923 | 3.50- | 229,291.07 |
| 20-09 | | PAG DETRACCION06924646 | BPI | | 111-034 | 924646 | 16:00 | SNTPEA | 4709 | 636.00- | 228,655.07 |
| 20-09 | | PAG DETRACCION06924693 | BPI | | 111-034 | 924693 | 16:01 | SNTPEA | 4709 | 737.00- | 227,918.07 |
| 20-09 | | PAG DETRACCION06924834 | BPI | | 111-034 | 924834 | 16:05 | SNTPEA | 4709 | 770.00- | 227,148.07 |
| 20-09 | | ADU118101573520100 | BPI | | 111-031 | 203199 | 15:16 | CICSPR | 4706 | 20,557.00- | 206,591.07 |
| 20-09 | | PORTES COMPR.PAGO | INT | | 195-000 | 846011 | | | 4937 | 3.50- | 206,587.57 |
| 22-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 37.74- | 206,549.83 |
| 22-09 | | ADU118101395270100 | BPI | | 111-031 | 211981 | 16:19 | CICSPR | 4706 | 104,878.00- | 101,671.83 |
| 22-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 83.90- | 101,587.93 |
| 23-09 | | PROVTC 000056 | TLC | | 111-008 | 273917 | 15:35 | TLC061 | 4401 | 44,318.68- | 57,269.25 |
| 23-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 35.45- | 57,233.80 |
| 26-09 | | TRANSFERENC A TERCEROS | VEN | AG.SAN LUIS | 193-070 | 000173 | 18:46 | E87969 | 4002 | 441.60- | 56,792.20 |

N2210(08-02)

Impreso por Enotia S.A.

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7097          (QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|--------|--------------------------------------|------------------|
| SOLES  | 002-193-001115122058-16              | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-09 | | ABONO: 193-1115122-0-58<br>TRANSF. INTERBANCARIA | VEN | AG.SAN LUIS | 193-070 | 000175 | 18:50 | E87969 | 4002 | 448.60- | 56,343.60 |
| 26-09 | | ABONO .CTA.BCO. NACION<br>TRANSF. INTERBANCARIA | VEN | AG.SAN LUIS | 193-070 | 000176 | 18:51 | E87969 | 4002 | 462.60- | 55,881.00 |
| 26-09 | | ABONO BCO. INTERBANK<br>HABERTC 000058 | TLC | | 111-008 | 000466 | 05:00 | TLC063 | 4401 | 25,060.33- | 30,820.67 |
| 26-09 | | PORTE N CARGO | * INT | | | | | | 4991 | 3.50- | 30,817.17 |
| 26-09 | | PORTE N CARGO | * INT | | | | | | 4991 | 3.50- | 30,813.67 |
| 26-09 | | PORTE N CARGO | * INT | | | | | | 4991 | 3.50- | 30,810.17 |
| 26-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.11- | 30,789.06 |
| 27-09 | | A 193 10120548 0 | TLC | | 111-008 | 183240 | 14:38 | TLC034 | 4401 | 395.91- | 30,393.15 |
| 27-09 | | A 193 12629691 0 | TLC | | 111-008 | 181495 | 14:34 | TLC037 | 4401 | 787.25- | 29,605.90 |
| 27-09 | | A 193 13370161 0 | TLC | | 111-008 | 182110 | 14:36 | TLC034 | 4401 | 840.00- | 28,765.90 |
| 27-09 | | A 192 0092796 0 | TLC | | 111-008 | 180874 | 14:32 | TLC033 | 4401 | 3,908.78- | 24,857.12 |
| 27-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.72- | 24,852.40 |
| 29-09 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:41 | | 4611 | 72.50- | 24,779.90 |
| 29-09 | | IMPUESTO ITF | INT | | | | | | 0909 | .05- | 24,779.85 |
| 30-09 | | ENTR.EFEC. 000392 | VEN | AG.SAN ANTONIO | 196-006 | 000392 | 19:01 | E89590 | 1018 | 400.00- | 25,179.85 |
| 30-09 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000035 | | | 4923 | 3.50- | 25,176.35 |
| 30-09 | | PAG DETRACCION070000905 | BPI | | 111-034 | 000905 | 14:47 | SNTPEA | 4709 | 655.00- | 24,521.35 |
| 30-09 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:12 | | 4611 | 711.50- | 23,809.85 |
| 30-09 | | PORTE ESTADO CUENTA | * INT | | 193-000 | 841892 | | | 4991 | 3.50- | 23,806.35 |
| 30-09 | | PORTES CREDIBANK | INT | | 111-007 | 943592 | | | 4903 | 3.50- | 23,802.85 |
| 30-09 | | MANTENIMIENTO | * INT | | | | | | 0101 | 24.00- | 23,778.85 |
| 30-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.40- | 23,777.45 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001<br>3002 3011 3901 3902 4001 4002<br>4005 4006 4007 4012 4014 4015<br>4016 4017 4018 4019 4024 4028<br>4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133545 | 4,230.00 | 01133551 | 175.00 | 01133552 | 400.50 | 01133553 | 2,679.76 |
| 01133554 | 892.12 | 01133555 | 196.00 | 01133556 | 77.67 | 01133557 | 473.00 |

# ESTADO DE CUENTA CORRIENTE

DEL: 01/09/2005 AL 30/09/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193              (QQF*K3)
7195

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/09/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 523,318.89 | 6,569.38 | 94,084.13 | 0.00 | 479,415.75 | 0.00 | 0.00 | 144,556.65 | 301,254.91 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-09 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000113 | | | 2903 | 143.87 | 523,462.76 |
| 01-09 | | Credito      143.87 | | | | | | | | | |
| 01-09 | | A 193 1078327 1 | TLC | | 111-008 | 304182 | 16:19 | TLC024 | 4401 | 2,791.00- | 520,671.76 |
| 01-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.34- | 520,669.42 |
| 02-09 | | ENTR.EFEC. 000291 | VEN | SUC CHIMBOTE | 310-000 | 000291 | 16:48 | E14219 | 1001 | 2,399.04 | 523,068.46 |
| 02-09 | | COM.TRAS.FONDOS | VEN | SUC CHIMBOTE | 310-000 | 000291 | 16:48 | E14219 | 4095 | 2.40- | 523,066.06 |
| 02-09 | | VENTA  ME 3.280000 | INT | | 111-005 | 361552 | 09:45 | SCHE01 | 4510 | 70,000.00- | 455,066.06 |
| 02-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.91- | 455,064.15 |
| 05-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000530 | 17:32 | E88922 | 2007 | 8.93 | 455,073.08 |
| 05-09 | | LETRAS COBRANZA | INT | | 193-000 | 815880 | | | 2912 | 2,158.97 | 455,232.05 |
| 05-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.72- | 455,230.33 |
| 06-09 | | ENTR.EFEC. 000208 | VEN | AG.C.C.PLAZA SAN | 192-009 | 000208 | 11:49 | E12915 | 1018 | 130.00 | 455,360.33 |
| 06-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | .10- | 455,360.23 |
| 07-09 | | LETRAS COBRANZA | INT | | 193-000 | 810758 | | | 2912 | 9,500.12 | 464,860.35 |
| 07-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 7.60- | 464,852.75 |
| 08-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000092 | 11:26 | E88922 | 2007 | 30.00 | 464,882.75 |
| 08-09 | | LETRAS COBRANZA | INT | | 193-000 | 815955 | | | 2912 | 2,960.08 | 467,842.83 |
| 08-09 | | REG.OP SIN DEV ITF | VEN | SUC LIMA | 191-000 | 000090 | 11:24 | E88922 | 4027 | 8.93- | 467,833.90 |
| 08-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.36- | 467,831.54 |
| 09 | | 0010009361 NETALPACK S | TLC | | 111-008 | 399973 | 18:27 | TLC052 | 2401 | 16,181.86 | 484,013.40 |
| 09 | | 0010009332 NETALPACK S | TLC | | 111-008 | 399974 | 18:27 | TLC052 | 2401 | 29,861.98 | 513,875.38 |
| 09-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 36.82- | 513,838.56 |
| 12-09 | | ENTR.EFEC. 000137 | VEN | AG.PRO | 191-029 | 000137 | 11:28 | E86747 | 1018 | 2,399.04 | 516,237.60 |
| 12-09 | | NEXTEL  43955 | INT | | 000-000 | | 03:25 | | 4611 | 680.88- | 515,556.72 |
| 12-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.45- | 515,554.27 |
| 15-09 | | LETRAS COBRANZA | INT | | 193-000 | 816980 | | | 2912 | 1,078.87 | 516,633.14 |
| 15-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | .86- | 516,632.28 |
| 16-09 | | ENTR.EFEC. 000249 | VEN | AG.PUENTE PIEDRA | 191-035 | 000249 | 11:54 | E12092 | 1018 | 1,475.30 | 518,107.58 |
| 16-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.18- | 518,106.40 |
| 19-09 | | LETRAS COBRANZA | INT | | 193-000 | 815033 | | | 2912 | 1,183.78 | 519,290.18 |
| 19-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | .94- | 519,289.24 |
| 20-09 | | AB.TR.EXT-ST129294 | VEN | SUC LIMA | 191-000 | 160832 | 16:08 | C41269 | 2004 | 6,020.80 | 525,310.04 |
| 20-09 | | LETRAS COBRANZA | INT | | 193-000 | 822766 | | | 2912 | 14,566.55 | 539,876.59 |
| 20-09 | | VENTA  ME 3.293000 | INT | | 111-005 | 377666 | 15:17 | SCHE01 | 4510 | 60,000.00- | 479,876.59 |
| 20-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 16.46- | 479,860.13 |
| 23-09 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 081562 | 15:49 | HBK121 | 2701 | 47.44 | 479,907.57 |
| 23-09 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 081227 | 15:46 | HBK121 | 2701 | 300.00 | 480,207.57 |
| 23-09 | | LETRAS COBRANZA | INT | | 193-000 | 819361 | | | 2912 | 5,293.42 | 485,500.99 |
| 23-09 | | PROVIC  000057 | TLC | | 111-008 | 274064 | 15:36 | TLC051 | 4401 | 8,673.22- | 476,827.77 |
| 23-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 11.43- | 476,816.34 |
| 26-09 | | LETRAS COBRANZA | INT | | 193-000 | 816348 | | | 2912 | 2,227.28 | 479,043.62 |
| 26-09 | | TRANSF AL EXTERIOR C. 26.09.05 | VEN | SUC LIMA | 191-000 | 000874 | 16:19 | E85735 | 4001 | 25.00- | 479,018.62 |
| 26-09 | | TRANSF AL EXTERIOR C. 26.09.05 | VEN | SUC LIMA | 191-000 | 000875 | 16:19 | E85735 | 4002 | 165,757.40- | 313,261.22 |
| 26-09 | | PORTE N CARGO | INT | | - | | | | 4991 | 1.00- | 313,260.22 |
| 26-09 | | IMPUESTO ITF | INT | | - | | | | 0909 | 134.40- | 313,125.82 |
| 27-09 | | LETRAS COBRANZA | INT | | 193-000 | 822377 | | | 2912 | 2,520.18 | 315,646.00 |
| 27-09 | | TLC SHL MANT SET | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 315,556.00 |
| 27-09 | | A 191 0175595 1 | TLC | | 111-008 | 186135 | 14:43 | TLC023 | 4401 | 1,381.57- | 314,174.43 |
| 27-09 | | A 193 09128109 1 | TLC | | 111-008 | 188582 | 14:45 | TLC017 | 4401 | 4,809.04- | 309,365.39 |

Impreso por Enotria S.A.

# Banco de Crédito ≫ BCP ≫

# ESTADO DE CUENTA CORRIENTE

**W.R. GRACE & CO. SUCURSAL DE LIMA**
**BCP SAN ISIDRO CASILLA 118**
**SUC.SAN ISIDRO -R-80**
**SUC.SAN ISIDRO -R-80**
    **193                    (QQF"K9)**
     **7195**

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8652 CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-09 | 26-09 | PORTES AUTOSOBRE | N INT | | 193-000 | 819858 | | | 4981 | 1.00- | 309,364.39 |
| 27-09 | | CEX PAG COE I603953801 | INT | | 191-000 | 819398 | | | 4903 | 25.00- | 309,339.39 |
| 27-09 | | CEX OPE VAR I603933800 | INT | | 191-000 | 819397 | | | 4903 | 164,770.70- | 144,568.69 |
| 27-09 | | IMPUESTO ITF | INT | | | | | | 0909 | 138.85-? | 144,429.84 |
| 28-09 | | ENTR.EFEC. 000240 | VEN | SUC SAN ISIDRO | 193-000 | 000240 | 16:55 | E75630 | 1018 | 166.00 | 144,595.84 |
| 28-09 | | A 192.09442733 1 | TLC | | 121-008 | 058345 | 18:19 | TLC001 | 4401 | 30.04- | 144,565.80 |
| 28-09 | | IMPUESTO ITF | INT | | | | | | 0909 | .15- | 144,565.65 |
| 30-09 | | PORTE ESTADO CUENTA | N INT | | 193-000 | 904026 | | | 4991 | 1.00- | 144,564.65 |
| 30-09 | | MANTENIMIENTO | N INT | | | | | | 0101 | 8.00- | 144,556.65 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

Impreso por Enotria S.A

 **Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO          L027

4172

Página              1
Del: 01/09/2005 Al: 30/09/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/09/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220251 Soles | 5,081.80 | 5,081.80 |

Cuenta Corriente Nro. 0010220251 Soles                    CCI Nro. 041-001-000010220251-92

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 1,114.00 |
| 13/09 | 34882 | EXTORNO INTERESES | 30.99 | 1,144.99 |
| 14/09 | 55058 | Venta de Dolares pago de Impuestos | 65,200.00 | 66,344.99 |
| 16/09 | 57439 | CARGO EN CANJE CHEQUE NUMERO: 0102017407 | 9,076.00 - | 57,268.99 |
| 16/09 | 57440 | CARGO EN CANJE CHEQUE NUMERO: 0102017415 | 40,584.00 - | 16,684.99 |
| 16/09 | 57441 | CARGO EN CANJE CHEQUE NUMERO: 0102017923 | 3,201.00 - | 13,483.99 |
| 16/09 | 57442 | CARGO EN CANJE CHEQUE NUMERO: 0102017431 | 379.00 - | 13,104.99 |
| 16/09 | 57439 | COBRO ITF POR: **********9,076.00 | 7.26 - | 13,097.73 |
| 16/09 | 57440 | COBRO ITF POR: **********40,584.00 | 32.46 - | 13,065.27 |
| 16/09 | 57441 | COBRO ITF POR: **********3,201.00 | 2.56 - | 13,062.71 |
| 16/09 | 57442 | COBRO ITF POR: **********379.00 | 0.30 - | 13,062.41 |
| 23/09 | 28985 | CARGO EN CANJE CHEQUE NUMERO: 0102017440 | 216.00 - | 12,846.41 |
| 23/09 | 28985 | COBRO ITF POR: **********216.00 | 0.17 - | 12,846.24 |
| 27/09 | 60271 | CARGO EN CANJE CHEQUE NUMERO: 0102017455 | 4,230.00 - | 8,616.24 |
| 27/09 | 60271 | COBRO ITF POR: **********4,230.00 | 3.38 - | 8,612.86 |
| 27/09 | 39637 | PAGO DE CHEQUE NUMERO:0102017480 | 1,500.00 - | 7,112.86 |
| 27/09 | 39637 | COBRO ITF POR: **********1,500.00 | 1.20 - | 7,111.66 |
| 30/09 | 58379 | PAGO DE CHEQUE NUMERO:0102017464 | 591.00 - | 6,520.66 |
| 30/09 | 58379 | COBRO ITF POR: **********591.00 | 0.47 - | 6,520.19 |
| 30/09 | 26111 | PAGO DE CHEQUE NUMERO:0102017472 | 1,386.67 - | 5,133.52 |
| 30/09 | 23111 | COBRO ITF POR: **********1,386.67 | 1.10 - | 5,132.42 |
| 30/09 | 92900 | MANTENIMIENTO DE CUENTA CTE. | 45.56 - | 5,086.86 |
| 30/09 | 92928 | PORTES POR MANTENIMIENTO | 5.06 - | 5,081.80 |

#### Apoya el Programa Hermano Menor

A principios de este año nos comprometimos a ayudar a construir el futuro de nuestro país adoptando al Colegio Suecia 2059 de Comas, en donde realizamos dos tareas importantes: Capacitación a más de 50 profesores del colegio y donación de 1,000 paquetes de útiles escolares.

Continuando con esta labor hemos creado un programa integral denominado "Hermano Menor", con la finalidad de ayudar a más de 1,000 niños y niñas de bajos recursos pertenecientes a dicho colegio.

Tareas por cumplir:

1. Implementación del salón de cómputo y biblioteca
2. Apoyo para mejorar la infraestructura del colegio
3. Losas deportivas para el desempeño de sano esparcimiento
4. Hacer felices esta Navidad a estos niños donando un regalo

Tú también puedes apoyar acercándote a cualquiera de nuestras agencias y haciendo tu donación a la cuenta del Programa Hermano Menor. Si eres cliente empresa puedes aportar dinero o donar productos coordinando con tu Ejecutivo de Negocios.

De su interés



# Banco Sudamericano

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                    L027

4179

Página        1
Del: 01/09/2005 Al: 30/09/2005

## POSICIÓN CONSOLIDADA DE CUENTAS AL 30/09/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220260  Dólares | 228,156.55 | 228,156.55 |

**Cuenta Corriente Nro. 0010220260 Dólares**          CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| / | | saldo anterior | | 38,470.77 |
| 01/09 | 12325 | PAGO CHEQUE N:0102017993 DEPOSITADO EN CTA: 1-01-0028997 | 230.27 - | 38,240.50 |
| 01/09 | 12325 | COBRO ITF POR: ************230.27 | 0.18 - | 38,240.32 |
| 05/09 | 29655 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 9,945.23 | 48,185.55 |
| 05/09 | 29655 | COBRO ITF POR: ************9,945.23 | 7.95 - | 48,177.60 |
| 05/09 | 29657 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00 - | 48,167.60 |
| 06/09 | 29711 | DEPOSITO EN EFECTIVO     1753-029711 | 130.00 | 48,297.60 |
| 06/09 | 29711 | COBRO ITF POR: ************130.00 | 0.10 - | 48,297.50 |
| 06/09 | 29713 | DEPOSITO EN EFECTIVO     1753-029713 | 130.00 | 48,427.50 |
| 06/09 | 29713 | COBRO ITF POR: ************130.00 | 0.10 - | 48,427.40 |
| 06/09 | 29715 | DEPOSITO EN EFECTIVO     1753-029715 | 130.00 | 48,557.40 |
| 06/09 | 29715 | COBRO ITF POR: ************130.00 | 0.10 - | 48,557.30 |
| 06/09 | 29717 | DEPOSITO CHEQUE  O/B     1753-029717 | 5,139.51 | 53,696.81 |
| 06/09 | 31275 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 24,378.63 | 78,075.44 |
| 06/09 | 31275 | COBRO ITF POR: ************24,378.63 | 19.50 - | 78,055.94 |
| 06/09 | 31277 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 78,050.94 |
| 07/09 | 2126 | COBRO ITF POR: ************5,139.51 | 4.11 - | 78,046.83 |
| 08/09 | 13011 | DEPOSITO EN EFECTIVO     1600-013011 | 130.00 | 78,176.83 |
| 08/09 | 13011 | COBRO ITF POR: ************130.00 | 0.10 - | 78,176.73 |
| 09/09 | 40983 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 28,490.52 | 106,667.25 |
| 09/09 | 40983 | COBRO ITF POR: ************28,490.52 | 22.79 - | 106,644.46 |
| 09/09 | 40985 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 106,639.46 |
| 12/09 | 12392 | DEPOSITO CHEQUE  O/B     1808-012392 | 55,131.70 | 161,771.16 |
| 13/09 | 14941 | TF AF DELL MARKETING L.P. | 5,506.00 | 156,265.16 |
| 13/09 | 14941 | COBRO ITF POR: ************5,506.00 | 4.40 - | 156,260.76 |
| 13/09 | 14944 | COM TF | 45.00 - | 156,215.76 |
| 13/09 | 14944 | COBRO ITF POR: ************45.00 | 0.03 - | 156,215.73 |
| 13/09 | 84684 | EXTORNO CARGOS | 0.19 | 156,215.92 |
| 13/09 | 84458 | COBRO ITF POR: ************55,131.70 | 44.10 - | 156,171.82 |
| 14/09 | 15177 | GEV.COM.TRANSF.EXT. | 5.00 - | 156,176.82 |
| 14/09 | 55055 | Venta de Dólares pago de impuestos | 20,000.00 - | 136,176.82 |
| 16/09 | 57443 | CARGO EN CANJE CHEQUE NUMERO. 0102018009 | 31.00 - | 136,145.82 |
| 16/09 | 57443 | COBRO ITF POR: ************31.00 | 0.02 - | 136,145.80 |
| 16/09 | 65705 | PAGO DE CHEQUE NUMERO:0102018025 | 500.00 - | 135,645.80 |
| 16/09 | 65705 | COBRO ITF POR: ************500.00 | 0.40 - | 135,645.40 |
| 16/09 | 35646 | PAGO DE CHEQUE NUMERO:0102018017 | 500.00 - | 135,145.40 |
| 16/09 | 35646 | COBRO ITF POR: ************500.00 | 0.40 - | 135,145.00 |
| 19/09 | 36601 | DEPOSITO CHEQUE O/B     4255-036601 | 24,571.31 | 159,716.31 |
| 19/09 | 36605 | DEPOSITO CHEQUE O/B     4255-036605 | 19,058.04 | 178,774.35 |
| 19/09 | 36609 | DEPOSITO CHEQUE O/B     4255-036609 | 60,444.43 | 239,218.78 |
| 19/09 | 65320 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 9,210.68 | 248,429.46 |
| 19/09 | 65320 | COBRO ITF POR: ************9,210.68 | 7.36 - | 248,422.10 |
| 19/09 | 65322 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 248,417.10 |
| 20/09 | 84620 | COBRO ITF POR: ************24,571.31 | 19.65 - | 248,397.45 |



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
        CASILLERO 41 BCO SUDAMERICANO
        SAN ISIDRO            L027
4173

Página            2
Del: 01/09/2005 Al: 30/09/2005

---

Cuenta Corriente Nro. 0010220260 Dólares

CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| 20/09 | 84621 | COBRO ITF POR: ***********19,058.04 | 15.24 - | 248,382.21 |
| 20/09 | 84622 | COBRO ITF POR: **********60,444.43 | 48.35 - | 248,333.86 |
| 21/09 | 24866 | CARGO EN CANJE CHEQUE NUMERO: 0102018055 | 655.91 - | 247,677.95 |
| 21/09 | 24867 | CARGO EN CANJE CHEQUE NUMERO: 0102018056 | 750.73 - | 246,927.22 |
| 21/09 | 24866 | COBRO ITF POR: ***********655.91 | 0.52 - | 246,926.70 |
| 21/09 | 24867 | COBRO ITF POR: ***********750.73 | 0.60 - | 246,926.10 |
| 21/09 | 17594 | TRF AF W.R.GRACE ARGENTINA S.A. | 3,502.80 - | 243,423.30 |
| 21/09 | 17594 | COBRO ITF POR: *********3,502.80 | 2.80 - | 243,420.50 |
| 21/09 | 17597 | COM TF | 25.00 - | 243,395.50 |
| 21/09 | 17597 | COBRO ITF POR: ***********25.00 | 0.02 - | 243,395.48 |
| 21/09 | 17598 | TF AF GRACE BRASIL | 36,237.89 - | 207,157.59 |
| 21/09 | 17598 | COBRO ITF POR: ********36,237.89 | 28.99 - | 207,128.60 |
| 21/09 | 17601 | COM TF | 25.00 - | 207,103.60 |
| 21/09 | 17601 | COBRO ITF POR: **********25.00 | 0.02 - | 207,103.58 |
| 21/09 | 17602 | TF AF W.R.GRACE & CO. | 72,040.66 - | 135,062.92 |
| 21/09 | 17602 | COBRO ITF POR: *********72,040.66 | 57.63 - | 135,005.29 |
| 21/09 | 17605 | COM TF | 25.00 - | 134,980.29 |
| 21/09 | 17605 | COBRO ITF POR: ***********25.00 | 0.02 - | 134,980.27 |
| 21/09 | 17606 | TF AF GRACE QUIMICA CIA | 73,275.00 - | 61,705.27 |
| 21/09 | 17606 | COBRO ITF POR: *********73,275.00 | 58.62 - | 61,646.65 |
| 21/09 | 17609 | COM TF | 25.00 - | 61,621.65 |
| 21/09 | 17609 | COBRO ITF POR: ***********25.00 | 0.02 - | 61,621.63 |
| 21/09 | 25749 | VENTA EUR 29,305.14 TC 1.2325 | 36,103.93 - | 25,517.70 |
| 21/09 | 25749 | COBRO ITF POR: *********36,103.93 | 28.88 - | 25,488.82 |
| 21/09 | 25751 | VENTA GBP 1,022.41 TC 1,91 | 1,952.80 - | 23,536.02 |
| 21/09 | 25751 | COBRO ITF POR: *********1,952.80 | 1.56 - | 23,534.46 |
| 21/09 | 71702 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 9,210.67 - | 32,745.13 |
| 21/09 | 71702 | COBRO ITF POR: *********9,210.67 | 7 36 - | 32,737.77 |
| 21/09 | 71704 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 32,732.77 |
| 22/09 | 27060 | CARGO EN CANJE CHEQUE NUMERO: 0102018082 | 31.00 - | 32,701.77 |
| 22/09 | 27060 | COBRO ITF POR: ***********31.00 | 0.02 - | 32,701.75 |
| 23/09 | 35710 | DEPOSITO CHEQUE O/B      1755-035710 | 29,274.00 | 61,975.75 |
| 26/09 | 31341 | CARGO EN CANJE CHEQUE NUMERO: 0102018103 | 1.63 - | 61,974.12 |
| 26/09 | 39048 | DEPOSITO CHEQUE O/B      4255-039049 | 96,555.80 | 158,529.72 |
| 26/09 | 83751 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 4,140.91 - | 162,670.63 |
| 26/09 | 83751 | COBRO ITF POR: *********4,140.91 | 3.31 - | 162,667.32 |
| 26/09 | 41846 | COBRO ITF POR: *********29,274.00 | 23.41 - | 162,643.91 |
| 26/09 | 83753 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 - | 162,638.91 |
| 27/09 | 60272 | CARGO EN CANJE CHEQUE NUMERO: 0102018090 | 229.92 - | 162,408.99 |
| 27/09 | 60272 | COBRO ITF POR: ***********229.92 | 0.18 - | 162,408.81 |
| 27/09 | 39833 | DEPOSITO CHEQUE O/B      4255-039633 | 270.00 | 162,678.81 |
| 27/09 | 84094 | COBRO ITF POR: ********96,555.80 | 77.24 - | 162,601.57 |
| 28/09 | 1403 | COBRO ITF POR: *********270.00 | 0.21 - | 162,601.36 |
| 30/09 | 86110 | COMISION POR SERVICIO CONEXION INTERNET | 90.00 - | 162,511.36 |
| 30/09 | 9919 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 65,742.87 - | 228,254.23 |
| 30/09 | 101428 | MANTENIMIENTO DE CUENTA CTE. | 13.50 - | 228,240.73 |
| 30/09 | 101428 | PORTES POR MANTENIMIENTO | 1.50 - | 228,239.23 |
| 30/09 | 9919 | COBRO ITF POR: ********65,742.87 | 52.59 - | 228,186.64 |
| 30/09 | 86110 | COBRO ITF POR: **********90.00 | 0.07 - | 228,186.57 |
| 30/09 | 9921 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 30.00 - | 228,156.57 |
| 30/09 | 9921 | COBRO ITF POR: **********30.00 | 0 02 - | 228,156.55 |



```
FIRST NATIONAL BANK OF MONTANA     002 00001 00                PAGE:    1
504 MINERAL AVENUE                 ACCOUNT:        1049097  09/30/2005
LIBBY, MONTANA  59923              DOCUMENTS:            0
```

TELEPHONE:406-293-0280



```
                    KOOTENAI DEVELOPMENT COMPANY                  30
                    2489 MOSS LANE                                 0
                    OAK HARBOR WA  98277                           0
```

```
=================================================================
                    COMMERCIAL ACCOUNT 1049097
=================================================================
         DESCRIPTION           DEBITS      CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ............................ 08/31/05       302.71
SERVICE CHARGE                  5.00                09/30/05       297.71
BALANCE THIS STATEMENT ............................ 09/30/05       297.71

TOTAL CREDITS      (0)               .00  MINIMUM BALANCE          302.71
TOTAL DEBITS       (1)              5.00  AVG AVAILABLE BALANCE    302.71
                                          AVERAGE BALANCE          302.71

       - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

       TOTAL CHARGE FOR Maintenance Fee:               5.00
```

```
=================================================================
                    CERTIFICATES OF DEPOSIT
=================================================================
   CERTIFICATE   INTEREST   NEXT INT        NEXT INT         CURRENT
    NUMBER         RATE       DATE           AMOUNT          BALANCE

     115386      2.7200     08/21/06B        191.18         7,028.68
                 MATURITY: 08/22/06 INTEREST PAID 2005:      120.20

 *TOTAL*         2.7200                                      7,028.68
                             TOTAL INTEREST PAID 2005:       120.20
 (B) INTEREST WILL BE PAID BY COMPOUNDING
```

Statement of Account

In US Dollar

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 SEP 2005 |
| Statement End Date: | 30 SEP 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009 |
| Page 1 of 3 | 133 |

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON FINANCE DEPT
7500 GRACE DRIVE    BLDG 25
COLUMBIA    MD    21044-4098

TS

| | | |
|---|---|---|
| Total Credits | 14 | 181,105.31 |
| Total Debits (incl. checks) | 38 | 181,105.31 |
| Total Checks Paid | 38 | 181,105.31 |

| Opening (01 SEP 2005) Ledger | Closing (30 SEP 2005) Ledger | Credits | Debits | Checks |
|---|---|---|---|---|
| .00 | .00 | | | |

| Date | | | Balance | Description |
|---|---|---|---|---|
| 01 SEP 02SEP | USD | OUR: 0509021985WC | **** Balance **** 0.00 / 74.53 | OPENING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING LEDGER BALANCE |
| 02SEP 02SEP 06SEP | USD | OUR: 0211000777PP / OUR: 0509061985WC | **** Balance **** 74.53 / 1,400.00 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING LEDGER BALANCE |
| 06SEP 06SEP 07SEP | USD | OUR: 0611000824PP / OUR: 0509071985WC | **** Balance **** 1,400.00 / 108,912.17 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING LEDGER BALANCE |
| 07SEP 07SEP 09SEP | USD | OUR: 0711000792PP / OUR: 0509091985WC | **** Balance **** 108,912.17 / 389.62 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING LEDGER BALANCE |
| 09SEP 09SEP 12SEP | USD | OUR: 0911000790PP / OUR: 0509121985WC | **** Balance **** 389.62 / 2,155.11 / .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CDS FUNDING LEDGER BALANCE |
| 12SEP 12SEP | USD | OUR: 1211000810PP | **** Balance **** 2,155.11 / .00 | ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |

FT CODE:

USD - SAME DAY FUNDS    US5 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US6 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR, AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

Account No:            601-831985
Statement Start Date:  01 SEP 2005
Statement End Date:    30 SEP 2005
Statement Code:        000-USA-12
Statement No:          009      133
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| Date | Currency / Reference | Debit | Credit | Description |
|---|---|---|---|---|
| 13SEP | USD OUR: 050913198SWC | | 10,119.67 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 13SEP | USD OUR: 131100079SPP | | | PACKAGE LISTING |
| 13SEP | | | | CDS FUNDING |
| 14SEP | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 10,119.67 | |
| 14SEP | USD OUR: 050914198SWC | | 445.88 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 14SEP | USD OUR: 141100078ZPP | 445.88 | | PACKAGE LISTING |
| 15SEP | | .00 | | CDS FUNDING |
| | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 445.88 | |
| 15SEP | USD OUR: 050915198SWC | | 266.36 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 15SEP | USD OUR: 151100077IPP | 266.36 | | PACKAGE LISTING |
| 16SEP | | .00 | | CDS FUNDING |
| | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 266.36 | |
| 16SEP | USD OUR: 050916198SWC | | 2,147.62 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 16SEP | USD OUR: 161100076BPP | 2,147.62 | | PACKAGE LISTING |
| 19SEP | | .00 | | CDS FUNDING |
| | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 2,147.62 | |
| 19SEP | USD OUR: 050919198SWC | | 863.36 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 19SEP | USD OUR: 191100082TPP | 863.36 | | PACKAGE LISTING |
| 20SEP | | .00 | | CDS FUNDING |
| | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 863.36 | |
| 20SEP | USD OUR: 050920198SWC | | 6,636.93 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 20SEP | USD OUR: 201100081APP | 6,636.93 | | PACKAGE LISTING |
| 21SEP | | .00 | | CDS FUNDING |
| | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 6,636.93 | |
| 21SEP | USD OUR: 050921198SWC | | 29,528.09 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 21SEP | USD OUR: 211100080PP | 29,528.09 | | PACKAGE LISTING |
| 22SEP | | .00 | | CDS FUNDING |
| | | | | CLOSING LEDGER BALANCE |
| | | | **** Balance 29,528.09 | |
| | USD OUR: 050922198SWC | | 10,037.52 | FUND YOUR CONTROLLED DISBURSEMENT / MONEY TRANSFER CREDIT RECEIVED TO / CDS FUNDING / ACCOUNT ACTIVITY AT JPMC |

**Statement of Account**

In US Dollar

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 601-831985
Statement Start Date: 01 SEP 2005
Statement End Date: 30 SEP 2005
Statement Code: 000-USA-12
Statement No: 009
Page 3 of 3

| Value Date | Currency | Reference | Debit | Credit / Balance | Transaction |
|---|---|---|---|---|---|
| 22SEP | USD | OUR: 221100078PP | | **** *Balance* **** 10,037.52 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 22SEP | USD | OUR: 050923198WC | | | CDS FUNDING |
| 23SEP | | | 8,128.00 | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 23SEP | | | | 8,128.45 | ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 23SEP | USD | OUR: 2311000762PP | | **** *Balance* **** 8,128.45 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |

Citibank, N.A. - Puerto Rico
Member FDIC



Page    1 of 14

DAREX PR

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA,  02140

Account Number: 0/300153/011
Statement Period
Aug 27, 2005 - Sep 27, 2005

CORPORATE ACCOUNT AS OF September 27, 2005          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| OPENING BALANCE | | 6,806,678.02 |
| 55  DEBITS | | 357,256.01 |
|    52 CHECKS | | 338,485.70 |
|    3 NON-CHECKS | | 18,770.31 |
| 10  CREDITS | | 467,032.18 |
|    10 DEPOSITS | | 467,032.18 |
|    0 NON-DEPOSITS | | 0.00 |
| CLOSING LEDGER | | 6,916,454.19 |

NEW ENHANCEMENT - CDROM STATEMENTS

Now you can just click the check number with your mouse
to retrieve the check image.  Please be advised that if you
receive the statement in two or more CD ROMs, you may
be required to access more than one CD.  Citibank is
committed to providing customers with the tools to satisfy
your financial needs.  Should you have any comments
regarding this enhancement please contact your
Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 08-30 | 19,197.80 | | 09-12 | 35,071.91 |
| | 08-31 | 16,407.27 | | 09-14 | 53,541.75 |
| | 09-02 | 24,805.21 | | 09-19 | 78,414.56 |
| | 09-02 | 92,425.62 | | 09-22 | 23,777.44 |
| | 09-09 | 72,331.83 | | 09-26 | 51,058.79 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17756 | 09-07 | 110.00 | 17797 | 09-13 | 68.00 |
| 17758 | 08-31 | 240.00 | 17798 | 09-14 | 90.00 |
| 17764 | 09-16 | 240.00 | 17799 | 09-13 | 97.90 |
| 17773 | 08-29 | 790.00 | 17800 | 09-19 | 132.38 |
| 17774 | 08-31 | 2,970.00 | 17801 | 09-14 | 235.24 |
| 17778 | 08-29 | 84.00 | 17802 | 09-12 | 498.57 |
| 17779 | 08-30 | 6,870.27 | 17804 | 09-12 | 3,375.00 |
| 17780 | 08-31 | 6,965.33 | 17805 | 09-13 | 4,284.28 |
| 17781 | 08-30 | 8,681.40 | 17806 | 09-09 | 5,323.33 |
| 17782 | 08-31 | 27,803.48 | 17808 | 09-20 | 65.00 |
| 17784 | 09-01 | 65,310.00 | 17809 | 09-20 | 533.30 |
| 17786 | 09-13 | 1,980.00 | 17810 | 09-13 | 1,485.00 |
| 17787 | 09-16 | 3,000.00 | 17811 | 09-15 | 175.00 |
| 17788 | 09-07 | 7,541.82 | 17813 | 09-21 | 440.00 |
| 17789 | 09-08 | 8,456.14 | 17814 | 09-27 | 755.00 |
| 17790 | 09-08 | 12,822.50 | 17815 | 09-21 | 3,413.71 |
| 17792 | 09-27 | 240.00 | 17816 | 09-21 | 10,831.66 |
| 17793 | 09-13 | 18.79 | 17817 | 09-20 | 12,546.38 |
| 17794 | 09-14 | 45.00 | 17818 | 09-21 | 14,098.80 |
| 17796 | 09-14 | 67.50 | 17819 | 09-20 | 20,083.60 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE.  YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Citibank, N.A. - Puerto Rico
Member FDIC



Page    2 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Aug 27, 2005 - Sep 27, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | | Amount |
|---|---|---|---|---|---|---|
| 17621 | 09-22 | 96,795.00 | 101549 | 09-21 | | 940.47 |
| 17824 | 09-27 | 100.00 | 101550 | 09-16 | | 1,172.05 |
| 17826 | 09-26 | 258.00 | 101551 | 09-19 | | 723.04 |
| 17828 | 09-27 | 302.00 | 101552 | 09-27 | | 1,085.68 |
| 101546 | 08-30 | 940.48 | 101553 | 09-27 | | 1,172.04 |
| 101547 | 08-29 | 1,172.05 | 101554 | 09-26 | | 1,056.51 |

2 8262.32

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 08-27 | OPENING BALANCE | | | | 6,806,678.02 |
| 08-29 | TOTAL CHECKS PAID | | 2,046.05 | | 6,804,631.97 |
| 08-30 | TOTAL CHECKS PAID | | 16,492.15 | | |
| 08-30 | TOTAL DEPOSITS | | | 19,197.80 | 6,807,337.62 |
| 08-31 | TOTAL CHECKS PAID | | 37,978.81 | | |
| 08-31 | TOTAL DEPOSITS | | | 16,407.27 | 6,785,766.08 |
| 09-01 | TOTAL CHECKS PAID | | 65,310.00 | | 6,720,456.08 |
| 09-02 | TOTAL DEPOSITS | | | 117,230.83 | 6,837,686.91 |
| 09-07 | TOTAL CHECKS PAID | | 7,651.82 | | 6,830,035.09 |
| 09-08 | TOTAL CHECKS PAID | | 21,278.64 | | 6,808,756.45 |
| 09-03 | NAME: TAX SERVICE 702 | | 1,045.41 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005632303 | | | | |
| 09-09 | TOTAL CHECKS PAID | | 5,323.33 | | |
| 09-09 | TOTAL DEPOSITS | | | 72,331.83 | 6,874,719.54 |
| 09-12 | TOTAL CHECKS PAID | | 3,873.57 | | |
| 09-12 | TOTAL DEPOSITS | | | 35,071.91 | 6,905,917.88 |
| 09-13 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 16,448.12 | | |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:   4767  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 09-13 | TOTAL CHECKS PAID | | 7,933.97 | | 6,881,535.79 |
| 09-14 | TOTAL CHECKS PAID | | 437.74 | | |
| 09-14 | TOTAL DEPOSITS | | | 53,541.75 | 6,934,639.80 |
| 09-15 | TOTAL CHECKS PAID | | 175.00 | | 6,934,464.80 |
| 09-16 | TOTAL CHECKS PAID | | 4,412.05 | | 6,930,052.75 |
| 09-19 | TOTAL CHECKS PAID | | 855.42 | | |
| 09-19 | TOTAL DEPOSITS | | | 78,414.56 | 7,007,611.89 |
| 09-20 | TOTAL CHECKS PAID | | 33,228.28 | | 6,974,383.61 |
| 09-21 | TOTAL CHECKS PAID | | 29,724.64 | | 6,944,658.97 |
| 09-22 | TOTAL CHECKS PAID | | 96,795.00 | | |
| 09-22 | TOTAL DEPOSITS | | | 23,777.44 | 6,871,641.41 |

Citibank, N.A. - Puerto Rico
Member FDIC



Page    3 of 14

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Aug 27, 2005 - Sep 27, 2005

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 09-23 | NAME: TAX SERVICE 702 | | 1,276.78 | | 6,870,364.63 |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005692764 | | | | |
| 09-26 | TOTAL CHECKS PAID | | 1,314.51 | | |
| 09-26 | TOTAL DEPOSITS | | | 51,058.79 | 6,920,108.91 |
| 09-27 | TOTAL CHECKS PAID | | 3,654.72 | | 6,916,454.19 |
| 09-27 | CLOSING BALANCE | | | | 6,916,454.19 |
| **Total Debits/Credits** | | | 357,256.01 | 467,032.18 | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    4  of  14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17756      9/07/05      $110.00

 

#17758      8/31/05      $240.00

 

#17764      9/16/05      $240.00

 

#17773      8/29/05      $790.00



#17774      8/31/05      $2,970.00

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    5 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17778    8/29/05    $84.00

#17779    8/30/05    $6,870.27

#17780    8/31/05    $6,965.33

#17781    8/30/05    $8,681.40

#17782    8/31/05    $27,803.48

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    6 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17784        9/01/05        $65,310.00

#17786        9/13/05        $1,980.00

#17787        9/16/05        $3,000.00

#17788        9/07/05        $7,541.82

#17789        9/08/05        $8,456.14

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17790      9/08/05      $12,822.50

#17792      9/27/05      $240.00

#17793      9/13/05      $18.79

#17794      9/14/05      $45.00

#17796      9/14/05      $67.50

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    8 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#17797        9/13/05        $68.00

#17798        9/14/05        $90.00

#17799        9/13/05        $97.90

#17800        9/19/05        $132.38

#17801        9/14/05        $235.24

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#17802        9/12/05        $498.57

#17804        9/12/05        $3,375.00

#17805        9/13/05        $4,284.28

#17806        9/09/05        $5,323.33

#17808        9/20/05        $65.00

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page   10 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#17809        9/20/05        $533.30

 

#17810        9/13/05        $1,485.00

 

#17811        9/15/05        $175.00

 

#17813        9/21/05        $440.00

 

#17814        9/27/05        $755.00

Citibank, N.A. – Puerto Rico
Member FDIC

Page    11 of 14

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Aug 27, 2005 - Sep 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#17815    9/21/05    $3,413.71

#17816    9/21/05    $10,831.66

#17817    9/20/05    $12,546.38

#17818    9/21/05    $14,098.80

#17819    9/20/05    $20,083.60

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    12 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#17821    9/22/05    $96,795.00




#17824    9/27/05    $100.00




#17826    9/26/05    $258.00




#17828    9/27/05    $302.00

#101546    8/30/05    $940.48

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101547    8/29/05    $1,172.05

#101549    9/21/05    $940.47

#101550    9/16/05    $1,172.05

#101551    9/19/05    $723.04

#101552    9/27/05    $1,085.68

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page   14 of 14

**Account Number: 0/300153/011**
**Statement Period**
**Aug 27, 2005 - Sep 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101553    9/27/05    $1,172.04

#101554    9/26/05    $1,056.51