**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone: 203-252-2564
Facsimile: 203-252-2562

**November 26, 2005**

**Invoice No. 15505**

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.  19801**

## RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
October 1, 2005 through October 31, 2005 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 6.20 | $3,410.00 |
| James Sinclair - Senior Managing Director | 70.30 | $36,204.50 |
| Robert Mathews  - Managing Director | 2.00 | $1,000.00 |
| Michael Berkin  - Managing Director | 45.90 | $22,950.00 |
| Peter Rubsam  - Managing Director | 16.60 | $8,300.00 |
| Christopher Curti - Director | 2.80 | $1,092.00 |
| Aaron Prills - Senior Manager | 57.20 | $20,020.00 |
| Cheryl Wright - Manager | 34.40 | $9,976.00 |
| Dottie-Jo Collins - Manager | 12.00 | $3,480.00 |

| Expenses   (see Schedule C) | |
|---|---|
| Telephone, Xerox | $141.28 |

|  | |
|---|---|
| **T O T A L** | $106,573.78 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone: 203-252-2564
Facsimile: 203-252-2562

November 26, 2005

<div style="border:1px solid black;">**Invoice No. 15505**</div>

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:   October 1-31, 2005

| Name | Position | Schedule | Rate (2005) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule A | $550 | 6.20 | $3,410.00 |
| James Sinclair | Senior Managing Director | Schedule A | $515 | 70.30 | $36,204.50 |
| Robert Mathews | Managing Director | Schedule A | $500 | 2.00 | $1,000.00 |
| Michael Berkin | Managing Director | Schedule A | $500 | 45.90 | $22,950.00 |
| Peter Rubsam | Managing Director | Schedule A | $500 | 16.60 | $8,300.00 |
| Christopher Curti | Director | Schedule A | $390 | 2.80 | $1,092.00 |
| Aaron Prills | Senior Manager | Schedule A | $350 | 57.20 | $20,020.00 |
| Cheryl Wright | Manager | Schedule A | $290 | 34.40 | $9,976.00 |
| Dottie-Jo Collins | Manager | Schedule A | $290 | 12.00 | $3,480.00 |
| **Total  Professional  Services- Schedule A:** | | | | 247.40 | $106,432.50 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $141.28 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $106,573.78 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
                by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 10/3/05 | LT | Review status of financial matters from meeting with ACC held on 9/15/05 | 26 | 0.30 | $550.00 | $165.00 |
| 10/6/05 | LT | Preparation of financial recovery analysis as requested by ACC | 26 | 1.70 | $550.00 | $935.00 |
| 10/18/05 | LT | Discussion with colleagues regarding potential acquisition and retention of investment banking firm | 26 | 0.20 | $550.00 | $110.00 |
| 10/19/05 | LT | Evaluation of debtors' motion to retain investment advisor | 26 | 0.60 | $550.00 | $330.00 |
| 10/20/05 | LT | Review status of analyses in progress for ACC and counsel | 26 | 0.60 | $550.00 | $330.00 |
| 10/24/05 | LT | Preparation of summary operating report to ACC for Second Quarter 2005 | 26 | 1.10 | $550.00 | $605.00 |
| 10/24/05 | LT | Review engagement status | 26 | 0.50 | $550.00 | $275.00 |
| 10/24/05 | LT | Review fee application for September 2005 including timekeeper daily entries | 11 | 0.50 | $550.00 | $275.00 |
| 10/25/05 | LT | Discussion with F. Festa/P. Zilly regarding  Bear Stearns retention | 26 | 0.50 | $550.00 | $275.00 |
| 10/28/05 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 0.20 | $550.00 | $110.00 |
| | | Sub-Total | | 6.20 | | $3,410.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 10/3/05 | JS | Review, analyze Monthly Financial Report, August 31, 2005 and Eight Months for due diligence and valuation. | 26 | 2.70 | $515.00 | $1,390.50 |
| 10/3/05 | JS | Amend, add further questions in preparation for conference call with Company for due diligence and valuation. | 26 | 1.20 | $515.00 | $618.00 |
| 10/3/05 | JS | Commence revising projections for 2005 and five years for valuation. | 21 | 2.60 | $515.00 | $1,339.00 |
| 10/6/05 | JS | Discuss with Tersigni ACC (Russell Budd) request for analysis of recovery alternatives for POR and settlement. | 16 | 0.40 | $515.00 | $206.00 |
| 10/6/05 | JS | Develop alternative recovery scenarios at request of ACC for POR and settlement. | 16 | 2.70 | $515.00 | $1,390.50 |
| 10/6/05 | JS | Discuss with Prills' alternative scenarios for spread sheet comparison for recovery analysis at request of ACC for POR and settlement. | 16 | 0.50 | $515.00 | $257.50 |
| 10/6/05 | JS | Revise alternative recovery scenarios for recovery analysis at request of ACC for POR and settlement. | 16 | 1.40 | $515.00 | $721.00 |
| 10/6/05 | JS | Review, revise Prills' spread sheet comparison of alternative recovery scenarios for recovery analysis at request of ACC for POR and settlement. | 16 | 0.80 | $515.00 | $412.00 |
| 10/7/05 | JS | Discuss with Tersigni analysis of alternative recovery scenarios at request of ACC for POR and settlement. | 16 | 0.50 | $515.00 | $257.50 |
| 10/7/05 | JS | Discuss with Curti stock price sensitivity charts for recovery analysis for POR and settlement. | 16 | 0.40 | $515.00 | $206.00 |
| 10/7/05 | JS | Review stock price sensitivity charts, alternative recovery scenarios and memorandum to ACC re recovery analysis for POR and settlement. | 16 | 0.60 | $515.00 | $309.00 |
| 10/7/05 | JS | Conference call with Tersigni to ACC (Russell Budd) re analysis of alternative recovery scenarios for POR and settlement. | 16 | 0.40 | $515.00 | $206.00 |
| 10/11/05 | JS | Review, analyze Motion to Enter into a Lease for Woburn, MA Property (Woburn Lease) and previously received documents re the Woburn property for due diligence and possible objection to Motion. | 28 | 3.00 | $515.00 | $1,545.00 |
| 10/11/05 | JS | Review minutes of ACC meeting of 10/05/05 and Status Report of Libby Claimants to Court of 6/04 in preparation for estimation hearing. | 28 | 1.40 | $515.00 | $721.00 |
| 10/12/05 | JS | Review, analyze Chemical & Engineering News (C&EN) World Chemical Outlook and United States Chemical Outlook reports for valuation. | 21 | 3.00 | $515.00 | $1,545.00 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:  October 1, 2005 through October 31, 2005**

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/12/05 | JS | Review, analyze C&EN Canada's Chemical Outlook and Europe's Chemical Outlook reports for valuation. | 21 | 3.10 | $515.00 | $1,596.50 |
| 10/12/05 | JS | Review, analyze C&EN Asia-Pacific Chemical Outlook and Latin America Chemical Outlook reports for valuation. | 21 | 2.40 | $515.00 | $1,236.00 |
| 10/12/05 | JS | Commence development of forecasts by product line and by geographic market for Grace for revised projections for valuation. | 21 | 1.70 | $515.00 | $875.50 |
| 10/14/05 | JS | Review, analyze updated production, export/import reports in C&EN by product and geographical area for valuation. | 21 | 2.60 | $515.00 | $1,339.00 |
| 10/14/05 | JS | Review C&EN chemical company comparison report of 2005 YTD operating results and outlook for valuation. | 21 | 1.40 | $515.00 | $721.00 |
| 10/14/05 | JS | Commence revision of projections for Grace for valuation purposes | 21 | 1.30 | $515.00 | $669.50 |
| 10/17/05 | JS | Review counsel's calendar for planning of work to be done and assignments for estimation and recovery. | 28 | 1.20 | $515.00 | $618.00 |
| 10/17/05 | JS | Review, analyze Motion to Retain Bear, Stearns for Project Omega acquisition transaction, attendant affidavits and schedules, for due diligence and possible objection to Motion. | 28 | 3.00 | $515.00 | $1,545.00 |
| 10/17/05 | JS | Review, analyze Retention Agreement, Confidentiality Agreement and Indemnification Agreement of Bear, Stearns and Grace for due diligence and possible objection to Motion. | 28 | 2.60 | $515.00 | $1,339.00 |
| 10/17/05 | JS | Review selected retention agreement agreements of peer companies with financial advisers for due diligence and possible objection to Motion. | 28 | 1.60 | $515.00 | $824.00 |
| 10/18/05 | JS | Draft questions for conference call with Blackstone re Bear, Stearns Retention Motion for due diligence and possible objection to Motion. | 26 | 1.40 | $515.00 | $721.00 |
| 10/18/05 | JS | Discuss with Berkin Bear, Stearns Retention Motion in preparation for conference call with Blackstone for due diligence and possible objection to Motion. | 26 | 0.60 | $515.00 | $309.00 |
| 10/18/05 | JS | Revise questions for conference call with Blackstone re Bear, Stearns Retention Motion and Project Omega for due diligence and possible objection. | 26 | 0.90 | $515.00 | $463.50 |
| 10/18/05 | JS | Conference call with Berkin to Blackstone (Zilly) re Bear, Stearns Retention Motion and Project Omega for due diligence. | 26 | 0.50 | $515.00 | $257.50 |
| 10/19/05 | JS | Review, analyze Chemical Week reports on Fluid Cracking Catalyst (FCC) pricing, leading indicators for chemical industry and expected pricing power in ethylene, propylene and related catalyst products for valuation. | 21 | 2.40 | $515.00 | $1,236.00 |
| 10/19/05 | JS | Review, analyze Mergerstat analysis of Crompton/Great Lakes merger (7/05) as precedent transaction for valuation of Project Omega proposed acquisition by Grace for due diligence and valuation. | 21 | 1.50 | $515.00 | $772.50 |
| 10/19/05 | JS | Commence review and analysis of Crompton/ Great Lakes proxy statement and S-4 Registration Statement as precedent transaction for due diligence and valuation for Project Omega. | 21 | 3.10 | $515.00 | $1,596.50 |
| 10/19/05 | JS | Discuss with Tersigni Project Omega for possible objection. | 21 | 0.30 | $515.00 | $154.50 |
| 10/20/05 | JS | Review, revise Prills' 2nd Quarter 2005 Report to ACC, add interim months of July and August, for monitoring. | 28 | 1.70 | $515.00 | $875.50 |
| 10/20/05 | JS | Review, discuss with Prills' his data on Crompton/Great Lakes merger as precedent transaction for valuation for Project Omega. | 21 | 0.40 | $515.00 | $206.00 |
| 10/20/05 | JS | Further review and analysis of Woburn Lease Motion, draft questions and combine with Berkin's for submission to Blackstone for due diligence and possible objection to Motion. | 28 | 1.40 | $515.00 | $721.00 |
| 10/20/05 | JS | Further review and analysis of Crompton/Great Lakes proxy statement and S-4 Registration Statement as precedent transaction for due diligence and valuation for Project Omega. | 21 | 1.50 | $515.00 | $772.50 |
| 10/20/05 | JS | Commence review and analysis of Albemarle Corp. S-3 Registration Statement for acquisition of Akzo Nobel catalyst business (7/04) as precedent transaction for due diligence and valuation for Project Omega. | 21 | 3.00 | $515.00 | $1,545.00 |
| 10/20/05 | JS | Review Chemical Week reports on status of restarts of various chemical plants in Lake Charles, LA area for monitoring. | 28 | 0.40 | $515.00 | $206.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 10/20/05 | JS | Further review and analysis of Albemarle's S-3 Registration Statement for acquisition of Akzo Nobel catalyst business as precedent transaction for due diligence and valuation. | 21 | 1.30 | $515.00 | $669.50 |
| 10/21/05 | JS | Review Rohm & Haas and PPG 3rd Quarter 2005 earnings reports for monitoring and valuation. | 21 | 1.10 | $515.00 | $566.50 |
| 10/21/05 | JS | Commence review and analysis of Lubrizol S-3 Registration Statement for acquisition of Noveon International as precedent transaction for due diligence and valuation for Project Omega. | 21 | 3.00 | $515.00 | $1,545.00 |
| 10/21/05 | JS | Continue review and analysis of Lubrizol's S-3 Registration Statement for acquisition of Noveon as precedent transaction for due diligence and valuation for Project Omega. | 21 | 2.00 | $515.00 | $1,030.00 |
| 10/21/05 | JS | Write memorandum regarding precedent transaction valuations for possible objection to proposed Project Omega acquisition. | 21 | 0.90 | $515.00 | $463.50 |
| 10//18 | JS | Discuss with Tersigni and Berkin Bear, Stearns Retention Motion in preparation for conference call with Blackstone for due diligence and possible objection to Motion. | 26 | 0.40 | $515.00 | $206.00 |
| | | Sub-Total | | 70.30 | | $36,204.50 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 10/19/05 | RM | Review market prices for monitoring of bonds and bank debt | 16 | 2.00 | $500.00 | $1,000.00 |
| | | Sub-Total | | 2.00 | | $1,000.00 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|---|---|---|---|---|---|---|
| 10/3/05 | MB | Review 9/23/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/7/05 | MB | Review settlement proposal analysis from ACC counsel for reasonability | 26 | 1.50 | $500.00 | $750.00 |
| 10/11/05 | MB | Review 10/7/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/14/05 | MB | Review draft of second quarter operating report for benefit of ACC counsel | 28 | 1.60 | $500.00 | $800.00 |
| 10/14/05 | MB | Prepare modifications to second quarter operating report for benefit of ACC counsel | 26 | 1.20 | $500.00 | $600.00 |
| 10/17/05 | MB | Review application for authorization to retain Bear Stearns as financial advisor at request of ACC counsel | 28 | 1.50 | $500.00 | $750.00 |
| 10/17/05 | MB | Review Retention Agreement in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 1.20 | $500.00 | $600.00 |
| 10/17/05 | MB | Review Affidavit of Disinterestedness in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 1.30 | $500.00 | $650.00 |
| 10/17/05 | MB | Review Confidentiality Provisions in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 0.60 | $500.00 | $300.00 |
| 10/17/05 | MB | Review Indemnification Provisions in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 0.80 | $500.00 | $400.00 |
| 10/17/05 | MB | Develop issues for discussion with debtor pertaining to application for authorization to retain Bear Stearns as financial advisor | 26 | 1.60 | $500.00 | $800.00 |
| 10/17/05 | MB | Review 10/14/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/17/05 | MB | Review and analyze motion to lease Woburn property at request of ACC counsel | 28 | 1.70 | $500.00 | $850.00 |
| 10/18/05 | MB | Assess Blackstone's experience in representing companies in specialty chemical M&A transactions | 26 | 1.80 | $500.00 | $900.00 |
| 10/18/05 | MB | Discuss application to retain Bear Stearns as financial advisor with financial advisor to debtor | 26 | 0.30 | $500.00 | $150.00 |

# W.R. Grace

### Schedule A

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/18/05 | MB | Perform due diligence on target company in connection with potential Project Omega acquisition | 26 | 2.30 | $500.00 | $1,150.00 |
| 10/18/05 | MB | Review Ground Lease details in connection with assessment of motion to lease Woburn property | 26 | 2.20 | $500.00 | $1,100.00 |
| 10/19/05 | MB | Prepare preliminary report for ACC counsel summarizing issues pertaining to application for authorization to retain Bear Stearns as financial advisor | 26 | 1.50 | $500.00 | $750.00 |
| 10/19/05 | MB | Develop issues for debtor consideration pertaining motion to lease Woburn property | 26 | 1.40 | $500.00 | $700.00 |
| 10/21/05 | MB | Review debtor financial advisor fee schedule in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 0.30 | $500.00 | $150.00 |
| 10/21/05 | MB | Review final draft of second quarter operating performance assessment for benefit of ACC and ACC counsel | 28 | 1.00 | $500.00 | $500.00 |
| 10/24/05 | MB | Review and analyze Woburn present value of consideration schedule in connection with assessment of related motion | 26 | 0.90 | $500.00 | $450.00 |
| 10/24/05 | MB | Review preliminary computation of historical market returns on invested assets for ACC counsel | 28 | 1.50 | $500.00 | $750.00 |
| 10/24/05 | MB | Review 10/21/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/25/05 | MB | Review post-petition acquisition history to assess role of debtor financial advisor in connection with analysis of Bear Stearns retention motion | 26 | 1.70 | $500.00 | $850.00 |
| 10/25/05 | MB | Review documents pertaining to application to retain Bear Stearns in preparation for conference call with debtor CEO | 26 | 1.00 | $500.00 | $500.00 |
| 10/25/05 | MB | Prepares issues for discussion with debtor CEO in connection with application to retain Bear Stearns | 26 | 1.00 | $500.00 | $500.00 |
| 10/25/05 | MB | Discuss application to retain Bear Stearns in potential acquisition with debtor CEO | 26 | 0.50 | $500.00 | $250.00 |
| 10/25/05 | MB | Summarize issues discussed with debtor CEO pertaining to evaluation of application to retain Bear Stearns | 26 | 0.80 | $500.00 | $400.00 |
| 10/25/05 | MB | Analyze application to retain Bear Stearns | 26 | 0.70 | $500.00 | $350.00 |
| 10/25/05 | MB | Prepare correspondence to ACC counsel summarizing issues related to retention of Bear Stearns in Project Omega | 26 | 1.50 | $500.00 | $750.00 |
| 10/25/05 | MB | Review memorandum from ACC counsel regarding asbestos personal injury questionnaire | 28 | 0.30 | $500.00 | $150.00 |
| 10/26/05 | MB | Review multiples for precedent company transaction in connection with review of Project Omega | 28 | 1.40 | $500.00 | $700.00 |
| 10/26/05 | MB | Discuss Woburn lease motion with debtor | 26 | 1.00 | $500.00 | $500.00 |
| 10/26/05 | MB | Summarize issues discussed with debtor related to Woburn motion | 26 | 0.80 | $500.00 | $400.00 |
| 10/26/05 | MB | Discuss open issues pertaining to outstanding motions with ACC counsel | 26 | 0.70 | $500.00 | $350.00 |
| 10/26/05 | MB | Prepare outline of issues pertaining to Woburn motion for ACC counsel | 26 | 0.80 | $500.00 | $400.00 |
| 10/27/05 | MB | Finalize assessment of motion to sell Woburn property | 26 | 1.00 | $500.00 | $500.00 |
| 10/27/05 | MB | Finalize assessment of motion to retain Bear Stearns in connection with Project Omega | 26 | 0.80 | $500.00 | $400.00 |
| 10/31/05 | MB | Review third quarter financial result press release in connection with monitoring operating performance | 28 | 1.70 | $500.00 | $850.00 |
| 10/31/05 | MB | Compare balance sheet at the end of third quarter with prior periods for significant variations | 26 | 0.80 | $500.00 | $400.00 |
| 10/31/05 | MB | Review income statement for the third quarter for comparability with prior periods | 28 | 0.70 | $500.00 | $350.00 |
| 10/31/05 | MB | Review 10/28/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |

# W.R. Grace

**Schedule A**

### Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---------|-----------|-------|-----------|-------|
| | Sub-Total | | 45.90 | | $22,950.00 |

**Peter Rubsam - Managing Director**

| Date | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---------|-----------|-------|-----------|-------|
| 10/4/05 | PR | Review and analyze Chemtura September 2005 Credit Suisse presentation on merger, pricing, profitability targets, business portfolio and company objectives for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 10/10/05 | PR | Review and analyze Jefferies & Co September 2005 equity research on specialty chemical leading indicators, detailed analysis of comparable companies, valuation, sector outlook, return on capital, risks and growth factors and for valuation | 21 | 2.20 | $500.00 | $1,100.00 |
| 10/11/05 | PR | Review and analyze Rohm & Haas September 2005 Credit Suisse presentation on financial outlook, portfolio, market share and expansion, end markets, and strategy for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 10/20/05 | PR | Analyze and review Deutsche Bank October 2005 analyst report on Chemicals industry 4Q outlook, Hurricane Rita/Katrina effect on refineries, capacity, raw material production, margin growth, macro environment, and estimates for industry review | 21 | 2.30 | $500.00 | $1,150.00 |
| 10/21/05 | PR | Analyze and review Albemarle September 2005 Keybanc presentation on revenue and profitability growth, segment review, market position, geographic review and outlook for comparable company review | 21 | 2.00 | $500.00 | $1,000.00 |
| 10/24/05 | PR | Analyze and review PPG October 2005 8k 3Q earnings announcement, comparison to prior year, business review, and 2005 expectations for comparable company review | 21 | 1.50 | $500.00 | $750.00 |
| 10/25/05 | PR | Analyze and review Albemarle October 2005 8k on Q3 operating results, segment review, outlook and comparison to prior year for comparable company review | 21 | 1.70 | $500.00 | $850.00 |
| 10/26/05 | PR | Analyze and review Engelhard October 2005 8k on Q3 operating results, segment review, full year outlook  and comparison to 2004 for comparable company review | 21 | 1.60 | $500.00 | $800.00 |
| 10/31/05 | PR | Review and analyze Chemtura October 2005 8k on Q3 operating results, comparison to prior year, merger of Crompton & Great Lakes, outlook and business segment review for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| | Sub-Total | | 16.60 | | $8,300.00 |

**Christopher Curti - Director**

| Date | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---------|-----------|-------|-----------|-------|
| 10/7/05 | CC | Prepare equity value and stock price analysis for WR Grace and comparable companies from 2001-2005, highlighting significant events and changes in the equity value;  prepare summary report for counsel | 26 | 2.80 | $390.00 | $1,092.00 |
| | Sub-Total | | 2.80 | | $1,092.00 |

**Aaron Prills - Senior Manager**

| Date | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---------|-----------|-------|-----------|-------|
| 10/6/05 | AP | Prepared claims recovery scenario requested by counsel to analyze the percent recovery for asbestos claimants using various assumptions. | 26 | 1.90 | $350.00 | $665.00 |
| 10/11/05 | AP | Prepared qualitative bullet points summarizing Grace July and August operating performance and the potential impact of hurricane Rita on September's results. | 26 | 0.40 | $350.00 | $140.00 |
| 10/11/05 | AP | Prepared schedule to analyze the distribution of value amongst the Grace claimants under scenario 1 to analyze what type of recovery each claimant would receive. | 26 | 1.60 | $350.00 | $560.00 |
| 10/11/05 | AP | Prepared schedule to analyze the distribution of value amongst the Grace claimants under scenario 2, with the maximum assumed liabilities, to analyze what type of recovery each claimant would receive and any additional borrowing that may be necessary. | 26 | 2.10 | $350.00 | $735.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/11/05 | AP | Prepared rolling twelve month analysis for Grace's sales, EBIT and EBITDA to analyze how the months of July and August 2005 compare with the prior time periods. | 26 | 2.00 | $350.00 | $700.00 |
| 10/11/05 | AP | Reviewed the Grace July 2005 monthly operating report consolidated results to analyze the performance Grace during the month and how the YTD and monthly results compare with the prior year. | 28 | 0.60 | $350.00 | $210.00 |
| 10/11/05 | AP | Reviewed the qualitative section of the Grace July 2005 monthly operating report to analyze management's comments regarding results and the marketplace for Grace's product lines. | 28 | 0.90 | $350.00 | $315.00 |
| 10/11/05 | AP | Reviewed the updated key economic indicators schedule to analyze how the indicators in the Grace 2005 plan compare with the most recent statistics. | 28 | 0.70 | $350.00 | $245.00 |
| 10/11/05 | AP | Reviewed the December 31, 2004 Grace Executive Summary Financial statements to analyze the year-end sales and EBITDA figures for the company in order to analyze the most recently month's results. | 28 | 0.20 | $350.00 | $70.00 |
| 10/11/05 | AP | Reviewed the Grace claims recovery scenarios to analyze how the pass-through liabilities were impacting the model and whether the items should be handled differently in the scenarios. | 28 | 0.40 | $350.00 | $140.00 |
| 10/11/05 | AP | Prepared analysis of Grace's YTD margins as of July 2005 to analyze the trend in each business unit during the year and how those trends compare with the 2005 operating plan and prior year. | 26 | 2.00 | $350.00 | $700.00 |
| 10/11/05 | AP | Reviewed the Grace 2005 operating plan to analyze the margins that each product line was projecting for the year and any market conditions that were being relied upon to drive those margins. | 28 | 0.50 | $350.00 | $175.00 |
| 10/12/05 | AP | Prepared the Sealed Air stock price and settlement value analysis for the month of July 2005 to analyze the change in the value of the Sealed Air settlement. | 26 | 1.00 | $350.00 | $350.00 |
| 10/12/05 | AP | Prepared financial schedules to analyze the July 2005 Grace monthly operating report versus the prior year and prepare any follow-up questions for management regarding performance. | 26 | 2.30 | $350.00 | $805.00 |
| 10/12/05 | AP | Prepared August 2005 YTD schedule to analyze the impact of currency translation gain on the sales of each business division and how sales would have been relative to the prior year when excluding currency translation gains. | 26 | 1.30 | $350.00 | $455.00 |
| 10/12/05 | AP | Reviewed the latest available bank debt prices for Grace to analyze any changes in the marketplace for the trading of the Company's bank debt. | 28 | 0.10 | $350.00 | $35.00 |
| 10/13/05 | AP | Prepared the Sealed Air stock price and settlement value analysis for the month of August 2005 to analyze the change in the value of the Sealed Air settlement. | 26 | 0.80 | $350.00 | $280.00 |
| 10/13/05 | AP | Reviewed recent trend in Grace's stock price to analyze changes in value for the equity and how it compares with the models for the company. | 28 | 0.70 | $350.00 | $245.00 |
| 10/17/05 | AP | Reviewed Pacer for documents relating to the proposed retention of Bear Stearns to analyze the motion to retain the financial advisor. | 28 | 0.40 | $350.00 | $140.00 |
| 10/17/05 | AP | Reviewed prior motions regarding acquisitions for Grace to analyze whether any mention of the services that Blackstone would offer was included in the motion. | 28 | 0.90 | $350.00 | $315.00 |
| 10/19/05 | AP | Reviewed industry websites for information relating to recent chemical transactions as part of the analysis of Grace's potential acquisitions. | 28 | 0.80 | $350.00 | $280.00 |
| 10/19/05 | AP | Reviewed the market multiple analysis associated with the Great Lakes/Crompton merger to analyze the multiple when a normalized EBITDA figure is used for 2004. | 28 | 0.70 | $350.00 | $245.00 |
| 10/19/05 | AP | Prepared schedule to analyze the Great Lakes/Crompton merger to analyze the deal as part of the Grace analysis. | 26 | 0.90 | $350.00 | $315.00 |
| 10/19/05 | AP | Prepared executive summary of the Grace YTD results and potential impact of the Lake Charles facility on results to provide counsel with an overview of the Company's performance. | 26 | 1.30 | $350.00 | $455.00 |
| 10/20/05 | AP | Prepare schedule to analyze Grace's July and August financial results to gauge the third quarter results of the Company. | 26 | 2.10 | $350.00 | $735.00 |
| 10/20/05 | AP | Prepared updates to the Grace Lake Charles overview for counsel to detail the potential impact of the hurricane on business results. | 26 | 1.40 | $350.00 | $490.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  October 1, 2005 through October 31, 2005**

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 10/20/05 | AP | Reviewed documents provided by the company relating to the Lake Charles facility to analyze the products shipped from the facility and the potential impact of the storm on results. | 28 | 1.00 | $350.00 | $350.00 |
| 10/20/05 | AP | Prepared updates to the Grace stock price and market capitalization analysis to analyze the change in the recent months for the company. | 26 | 0.20 | $350.00 | $70.00 |
| 10/20/05 | AP | Reviewed the YTD cash used to settle Chapter 11 contingencies to analyze and prepare a schedule of the items that comprise this amount YTD. | 28 | 1.10 | $350.00 | $385.00 |
| 10/21/05 | AP | Reviewed Pacer for documents relating to the proposed acquisition for analysis. | 28 | 0.80 | $350.00 | $280.00 |
| 10/24/05 | AP | Reviewed the Grace August 2005 monthly operating report to analyze management's comments regarding the monthly and YTD results of each business unit. | 28 | 1.00 | $350.00 | $350.00 |
| 10/24/05 | AP | Reviewed the accompanying financial statements to the Grace August 2005 monthly operating report to analyze each business division versus the prior year. | 28 | 1.30 | $350.00 | $455.00 |
| 10/24/05 | AP | Prepared Grace August 2005 monthly operating report summary schedules to analyze the trend in performance for each business and the consolidated entity versus prior months. | 26 | 1.20 | $350.00 | $420.00 |
| 10/25/05 | AP | Prepared updates to the summary memo to counsel regarding YTD performance for Grace to detail the impact of costs on the Company. | 26 | 1.90 | $350.00 | $665.00 |
| 10/25/05 | AP | Prepared list of questions for the call with the Company's financial management team to analyze the potential acquisition motion. | 26 | 0.80 | $350.00 | $280.00 |
| 10/25/05 | AP | Reviewed additional Grace acquisition motions to analyze any references to fees paid for due diligence for the acquisition. | 26 | 1.00 | $350.00 | $350.00 |
| 10/25/05 | AP | Participated in call with Company to analyze the outstanding questions regarding the motion for the potential acquisition. | 26 | 0.50 | $350.00 | $175.00 |
| 10/25/05 | AP | Reviewed the Grace motion related to the potential acquisition top analyze how the answers from the call addressed the issues in the motion and whether there were any additional questions. | 28 | 0.40 | $350.00 | $140.00 |
| 10/25/05 | AP | Reviewed the Grace motion regarding the leasing of the Woburn property to analyze the details of the motion. | 28 | 1.50 | $350.00 | $525.00 |
| 10/25/05 | AP | Prepared discounted cash flow schedule to analyze the value of the lease agreement to Grace and how it compares with the present value in the motion. | 26 | 0.70 | $350.00 | $245.00 |
| 10/25/05 | AP | Prepared questions for the call with Grace to analyze the lease motion and the impact on the Company. | 26 | 1.00 | $350.00 | $350.00 |
| 10/25/05 | AP | Reviewed Exhibits to the Grace lease motion to analyze additional detail regarding the lease for the property. | 28 | 1.50 | $350.00 | $525.00 |
| 10/26/05 | AP | Reviewed and prepared additional questions regarding the Grace property lease/sales motion to prepare for call with the Company. | 28 | 1.00 | $350.00 | $350.00 |
| 10/26/05 | AP | Participated in call with Grace to analyze the proposed leasing of property in Massachusetts. | 26 | 1.00 | $350.00 | $350.00 |
| 10/26/05 | AP | Reviewed additional sections of the exhibits to the Grace property lease motion to analyze the line of credit and indemnification. | 28 | 0.70 | $350.00 | $245.00 |
| 10/27/05 | AP | Prepared stock price analysis chart for WR Grace to analyze the trend in the Company's stock price YTD versus other asbestos companies and building material peers. | 26 | 1.00 | $350.00 | $350.00 |
| 10/27/05 | AP | Reviewed third quarter earning announcements for comparable companies to analyze management's comments regarding performance and comments regarding the impact of any facilities impact by the hurricanes. | 28 | 1.70 | $350.00 | $595.00 |
| 10/27/05 | AP | Reviewed analyst reports regarding the chemicals industry to analyze what the marketplace is forecasting for the remainder of 2005 and any details regarding predictions for 2006. | 28 | 2.00 | $350.00 | $700.00 |
| 10/27/05 | AP | Reviewed schedule of key economic indicators to analyze how changes in these indicators have impacted Grace YTD and the forecast for the indicators for the remainder of 2005 and 2006. | 28 | 1.40 | $350.00 | $490.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:  October 1, 2005 through October 31, 2005**

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/28/05 | AP | Reviewed notes regarding the impact of the rise in natural gas prices on the 2005 projections of the Company to analyze the impact of energy and the potential hurricane issues may have on earnings. | 28 | 1.00 | $350.00 | $350.00 |
| 10/28/05 | AP | Reviewed newsletter regarding the chemical industry for the week of Oct 24th to analyze events within the last week and changes within the industry that could impact Grace. | 28 | 0.80 | $350.00 | $280.00 |
| 10/31/05 | AP | Prepared rolling 12-month EBIT and EBITDA analysis for Grace to analyze the performance of the Company YTD and how it compares with the full-year plan. | 26 | 1.40 | $350.00 | $490.00 |
| 10/31/05 | AP | Reviewed the consolidated results from the Grace third quarter press release to analyze the reported results of the Company and YTD performance. | 28 | 0.70 | $350.00 | $245.00 |
| 10/31/05 | AP | Reviewed Grace 2005 operating plan to analyze the forecasts of the Company versus the YTD and rolling 12-month results. | 28 | 0.60 | $350.00 | $210.00 |
| | | Sub-Total | | 57.20 | | $20,020.00 |

## Cheryl Wright - Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/7/05 | CW | Prepare EBITDA multiples schedule for HB Fuller for the last 5 fiscal years for use in Federal Mogul competitor analysis | 21 | 1.00 | $290.00 | $290.00 |
| 10/7/05 | CW | Prepare five year financial summary for HB Fuller for 2001-2004, including sales, operating earnings, net income, EBIT and EBITDA, select balance sheet items, market capitalization and enterprise value for use in Federal Mogul competitor analysis | 21 | 1.60 | $290.00 | $464.00 |
| 10/7/05 | CW | Prepare historical financial statements for HB Fuller on a quarterly basis for the last 12 quarters for use in Federal Mogul competitor's analysis | 21 | 2.20 | $290.00 | $638.00 |
| 10/7/05 | CW | Prepare quarterly EBITDA multiples schedule for HB Fuller for the last 12 quarters years for use in Federal Mogul competitor analysis | 21 | 1.00 | $290.00 | $290.00 |
| 10/11/05 | CW | Prepare schedule of HB Fuller's leases outstanding for 2004 and 2003 for use in Federal Mogul competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/11/05 | CW | Prepare schedule of HB Fuller's total debt for 2004 and 2003 for use in Federal Mogul competitor analysis | 21 | 0.50 | $290.00 | $145.00 |
| 10/11/05 | CW | Prepare schedule of pension data for HB Fuller for 2004 and 2003 for use in Federal Mogul competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/11/05 | CW | Update schedule of analyst recommendations and ratings of HB Fuller for use in Federal Mogul competitor analysis | 21 | 0.50 | $290.00 | $145.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Albemarle from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Cabot Corp Industries from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Chemtura from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Cytec Industries from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Engelhard from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for HB Fuller from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Hercules from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Lubrizol from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for PPG Industries from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Rohm and Haas from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for WR Grace from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 10/24/05 | CW | Research Albemarle's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 10/24/05 | CW | Research Cabot Corp's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 10/24/05 | CW | Research Chemtura's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Cytec Industries company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Engelhard Corp's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 10/24/05 | CW | Research HB Fuller's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 10/24/05 | CW | Research Hercules' company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Lubrizol's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research PPG Industries' company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Rohm and Haas company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze Multex Fundamentals research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze Multex Fundamentals research report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze Multex Fundamentals research report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze S&P stock report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze S&P stock report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/25/05 | CW | Review and analyze S&P stock report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze Thomson Financial research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/25/05 | CW | Review and analyze Thomson Financial research report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze Thomson Financial research report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/26/05 | CW | Prepare EBITDA multiples schedule for Albemarle for the last 5 fiscal years for use in WR Grace competitor analysis | 21 | 1.20 | $290.00 | $348.00 |
| 10/26/05 | CW | Prepare five year financial summary for Albemarle for 2001-2004, including sales, operating earnings, net income, EBIT and EBITDA, select balance sheet items, market capitalization and enterprise value for use in WR Grace competitor analysis | 21 | 1.70 | $290.00 | $493.00 |
| 10/26/05 | CW | Prepare historical financial statements for Albemarle on a quarterly basis for the last 12 quarters for use in WR Grace competitor's analysis | 21 | 2.30 | $290.00 | $667.00 |
| 10/26/05 | CW | Prepare quarterly EBITDA multiples schedule for Albemarle for the last 12 quarters years for use in WR Grace competitor analysis | 21 | 1.20 | $290.00 | $348.00 |
| 10/26/05 | CW | Prepare schedule of Albemarle's total debt for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/26/05 | CW | Prepare schedule of financial ratios for Albemarle for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.70 | $290.00 | $203.00 |
| 10/26/05 | CW | Prepare schedule of pension data for Albemarle for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/26/05 | CW | Update schedule of analyst recommendations and ratings of Albemarle for use in WR Grace competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/27/05 | CW | Prepare schedule of Albemarle's leases outstanding for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.50 | $290.00 | $145.00 |
| | | Sub-Total | | 34.40 | | $9,976.00 |

## Dottie-Jo Collins  -  Manager

| Date | | Comment | Task Code | Hours | 2005 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 10/28/05 | DC | Compilation and consolidation of services rendered in the month of October 2005 | 11 | 6.00 | $290.00 | $1,740.00 |
| 10/31/05 | DC | Compilation and consolidation of services rendered in the month of October 2005 | 11 | 4.00 | $290.00 | $1,160.00 |
| 10/31/05 | DC | Category coding and preparation of October 2005 fee application | 11 | 2.00 | $290.00 | $580.00 |
| | | Sub-Total | | 12.00 | | $3,480.00 |

### TOTAL   Schedule A:                247.40          $106,432.50

# W.R. Grace

### Schedule B

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 10/24/05 | LT | Review fee application for September 2005 including timekeeper daily entries | 11 | 0.50 | $550.00 | $275.00 |
| 10/28/05 | DC | Compilation and consolidation of services rendered in the month of October 2005 | 11 | 6.00 | $290.00 | $1,740.00 |
| 10/31/05 | DC | Compilation and consolidation of services rendered in the month of October 2005 | 11 | 4.00 | $290.00 | $1,160.00 |
| 10/31/05 | DC | Category coding and preparation of October 2005 fee application | 11 | 2.00 | $290.00 | $580.00 |
| | | **TOTAL  Category 11:  Fee Application-Applicant** | | **12.50** | | **$3,755.00** |
| 10/6/05 | JS | Discuss with Tersigni ACC (Russell Budd) request for analysis of recovery alternatives for POR and settlement. | 16 | 0.40 | $515.00 | $206.00 |
| 10/6/05 | JS | Develop alternative recovery scenarios at request of ACC for POR and settlement. | 16 | 2.70 | $515.00 | $1,390.50 |
| 10/6/05 | JS | Discuss with Prills' alternative scenarios for spread sheet comparison for recovery analysis at request of ACC for POR and settlement. | 16 | 0.50 | $515.00 | $257.50 |
| 10/6/05 | JS | Revise alternative recovery scenarios for recovery analysis at request of ACC for POR and settlement. | 16 | 1.40 | $515.00 | $721.00 |
| 10/6/05 | JS | Review, revise Prills' spread sheet comparison of alternative recovery scenarios for recovery analysis at request of ACC for POR and settlement. | 16 | 0.80 | $515.00 | $412.00 |
| 10/7/05 | JS | Discuss with Tersigni analysis of alternative recovery scenarios at request of ACC for POR and settlement. | 16 | 0.50 | $515.00 | $257.50 |
| 10/7/05 | JS | Discuss with Curti stock price sensitivity charts for recovery analysis for POR and settlement. | 16 | 0.40 | $515.00 | $206.00 |
| 10/7/05 | JS | Review stock price sensitivity charts, alternative recovery scenarios and memorandum to ACC re recovery analysis for POR and settlement. | 16 | 0.60 | $515.00 | $309.00 |
| 10/7/05 | JS | Conference call with Tersigni to ACC (Russell Budd) re analysis of alternative recovery scenarios for POR and settlement. | 16 | 0.40 | $515.00 | $206.00 |
| 10/19/05 | RM | Review market prices for monitoring of bonds and bank debt | 16 | 2.00 | $500.00 | $1,000.00 |
| | | **TOTAL  Category 16:   Plan of Reorganization** | | **9.70** | | **$4,965.50** |
| 10/3/05 | JS | Commence revising projections for 2005 and five years for valuation. | 21 | 2.60 | $515.00 | $1,339.00 |
| 10/4/05 | PR | Review and analyze Chemtura September 2005 Credit Suisse presentation on merger, pricing, profitability targets, business portfolio and company objectives for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 10/7/05 | CW | Prepare EBITDA multiples schedule for HB Fuller for the last 5 fiscal years for use in Federal Mogul competitor analysis | 21 | 1.00 | $290.00 | $290.00 |
| 10/7/05 | CW | Prepare five year financial summary for HB Fuller for 2001-2004, including sales, operating earnings, net income, EBIT and EBITDA, select balance sheet items, market capitalization and enterprise value for use in Federal Mogul competitor analysis | 21 | 1.60 | $290.00 | $464.00 |
| 10/7/05 | CW | Prepare historical financial statements for HB Fuller on a quarterly basis for the last 12 quarters for use in Federal Mogul competitor's analysis | 21 | 2.20 | $290.00 | $638.00 |
| 10/7/05 | CW | Prepare quarterly EBITDA multiples schedule for HB Fuller for the last 12 quarters years for use in Federal Mogul competitor analysis | 21 | 1.00 | $290.00 | $290.00 |
| 10/10/05 | PR | Review and analyze Jefferies & Co September 2005 equity research on specialty chemical leading indicators, detailed analysis of comparable companies, valuation, sector outlook, return on capital, risks and growth factors and for valuation | 21 | 2.20 | $500.00 | $1,100.00 |
| 10/11/05 | PR | Review and analyze Rohm & Haas September 2005 Credit Suisse presentation on financial outlook, portfolio, market share and expansion, end markets, and strategy for comparable company review | 21 | 1.80 | $500.00 | $900.00 |
| 10/11/05 | CW | Prepare schedule of HB Fuller's leases outstanding for 2004 and 2003 for use in Federal Mogul competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/11/05 | CW | Prepare schedule of HB Fuller's total debt for 2004 and 2003 for use in Federal Mogul competitor analysis | 21 | 0.50 | $290.00 | $145.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 10/11/05 | CW | Prepare schedule of pension data for HB Fuller for 2004 and 2003 for use in Federal Mogul competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/11/05 | CW | Update schedule of analyst recommendations and ratings of HB Fuller for use in Federal Mogul competitor analysis | 21 | 0.50 | $290.00 | $145.00 |
| 10/12/05 | JS | Review, analyze Chemical & Engineering News (C&EN) World Chemical Outlook and United States Chemical Outlook reports for valuation. | 21 | 3.00 | $515.00 | $1,545.00 |
| 10/12/05 | JS | Review, analyze C&EN Canada's Chemical Outlook and Europe's Chemical Outlook reports for valuation. | 21 | 3.10 | $515.00 | $1,596.50 |
| 10/12/05 | JS | Review, analyze C&EN Asia-Pacific Chemical Outlook and Latin America Chemical Outlook reports for valuation. | 21 | 2.40 | $515.00 | $1,236.00 |
| 10/12/05 | JS | Commence development of forecasts by product line and by geographic market for Grace for revised projections for valuation. | 21 | 1.70 | $515.00 | $875.50 |
| 10/14/05 | JS | Review, analyze updated production, export/import reports in C&EN by product and geographical area for valuation. | 21 | 2.60 | $515.00 | $1,339.00 |
| 10/14/05 | JS | Review C&EN chemical company comparison report of 2005 YTD operating results and outlook for valuation. | 21 | 1.40 | $515.00 | $721.00 |
| 10/14/05 | JS | Commence revision of projections for Grace for valuation purposes | 21 | 1.30 | $515.00 | $669.50 |
| 10/19/05 | JS | Review, analyze Chemical Week reports on Fluid Cracking Catalyst (FCC) pricing, leading indicators for chemical industry and expected pricing power in ethylene, propylene and related catalyst products for valuation. | 21 | 2.40 | $515.00 | $1,236.00 |
| 10/19/05 | JS | Review, analyze Mergerstat analysis of Crompton/Great Lakes merger (7/05) as precedent transaction for valuation of Project Omega proposed acquisition by Grace for due diligence and valuation. | 21 | 1.50 | $515.00 | $772.50 |
| 10/19/05 | JS | Commence review and analysis of Crompton/ Great Lakes proxy statement and S-4 Registration Statement as precedent transaction for due diligence and valuation for Project Omega. | 21 | 3.10 | $515.00 | $1,596.50 |
| 10/19/05 | JS | Discuss with Tersigni Project Omega for possible objection. | 21 | 0.30 | $515.00 | $154.50 |
| 10/20/05 | JS | Review, discuss with Prills' his data on Crompton/Great Lakes merger as precedent transaction for valuation for Project Omega. | 21 | 0.40 | $515.00 | $206.00 |
| 10/20/05 | JS | Further review and analysis of Crompton/Great Lakes proxy statement and S-4 Registration Statement as precedent transaction for due diligence and valuation for Project Omega. | 21 | 1.50 | $515.00 | $772.50 |
| 10/20/05 | JS | Commence review and analysis of Albemarle Corp. S-3 Registration Statement for acquisition of Akzo Nobel catalyst business (7/04) as precedent transaction for due diligence and valuation for Project Omega. | 21 | 3.00 | $515.00 | $1,545.00 |
| 10/20/05 | JS | Further review and analysis of Albemarle's S-3 Registration Statement for acquisition of Akzo Nobel catalyst business as precedent transaction for due diligence and valuation. | 21 | 1.30 | $515.00 | $669.50 |
| 10/20/05 | PR | Analyze and review Deutsche Bank October 2005 analyst report on Chemicals industry 4Q outlook, Hurricane Rita/Katrina effect on refineries, capacity, raw material production, margin growth, macro environment, and estimates for industry review | 21 | 2.30 | $500.00 | $1,150.00 |
| 10/21/05 | JS | Review Rohm & Haas and PPG 3rd Quarter 2005 earnings reports for monitoring and valuation. | 21 | 1.10 | $515.00 | $566.50 |
| 10/21/05 | JS | Commence review and analysis of Lubrizol S-3 Registration Statement for acquisition of Noveon International as precedent transaction for due diligence and valuation for Project Omega. | 21 | 3.00 | $515.00 | $1,545.00 |
| 10/21/05 | JS | Continue review and analysis of Lubrizol's S-3 Registration Statement for acquisition of Noveon as precedent transaction for due diligence and valuation for Project Omega. | 21 | 2.00 | $515.00 | $1,030.00 |
| 10/21/05 | JS | Write memorandum regarding precedent transaction valuations for possible objection to proposed Project Omega acquisition. | 21 | 0.90 | $515.00 | $463.50 |
| 10/21/05 | PR | Analyze and review Albemarle September 2005 Keybanc presentation on revenue and profitability growth, segment review, market position, geographic review and outlook for comparable company review | 21 | 2.00 | $500.00 | $1,000.00 |

# W.R. Grace

Schedule B

**Services Rendered during the Period:  October 1, 2005 through October 31, 2005**

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Albemarle from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Cabot Corp Industries from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Chemtura from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Cytec Industries from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Engelhard from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for HB Fuller from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Hercules from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Lubrizol from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for PPG Industries from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for Rohm and Haas from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/21/05 | CW | Prepare DuPont Return on Equity decomposition analysis for WR Grace from 2000- LTM 06/30/05 and a 3 and 5 year average for valuation purposes | 21 | 0.80 | $290.00 | $232.00 |
| 10/24/05 | PR | Analyze and review PPG October 2005 8k 3Q earnings announcement, comparison to prior year, business review, and 2005 expectations for comparable company review | 21 | 1.50 | $500.00 | $750.00 |
| 10/24/05 | CW | Research Albemarle's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 10/24/05 | CW | Research Cabot Corp's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 10/24/05 | CW | Research Chemtura's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Cytec Industries company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Engelhard Corp's company website for recent press releases relating to financial performance for WR Grace valuation purposes | 21 | 0.40 | $290.00 | $116.00 |
| 10/24/05 | CW | Research HB Fuller's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.30 | $290.00 | $87.00 |
| 10/24/05 | CW | Research Hercules' company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Lubrizol's company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research PPG Industries' company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/24/05 | CW | Research Rohm and Haas company website for recent press releases relating to financial performance, for WR Grace valuation purposes | 21 | 0.20 | $290.00 | $58.00 |
| 10/25/05 | PR | Analyze and review Albemarle October 2005 8k on Q3 operating results, segment review, outlook and comparison to prior year for comparable company review | 21 | 1.70 | $500.00 | $850.00 |
| 10/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 10/25/05 | CW | Review and analyze First Call Earnings Valuation Report research report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze Multex Fundamentals research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze Multex Fundamentals research report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze Multex Fundamentals research report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze S&P stock report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze S&P stock report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/25/05 | CW | Review and analyze S&P stock report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.70 | $290.00 | $203.00 |
| 10/25/05 | CW | Review and analyze Thomson Financial research report on Albemarle for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/25/05 | CW | Review and analyze Thomson Financial research report on Engelhard for company profile for WR Grace comparable companies valuation purposes | 21 | 0.60 | $290.00 | $174.00 |
| 10/25/05 | CW | Review and analyze Thomson Financial research report on Rohm and Haas for company profile for WR Grace comparable companies valuation purposes | 21 | 0.50 | $290.00 | $145.00 |
| 10/26/05 | PR | Analyze and review Engelhard October 2005 8k on Q3 operating results, segment review, full year outlook  and comparison to 2004 for comparable company review | 21 | 1.60 | $500.00 | $800.00 |
| 10/26/05 | CW | Prepare EBITDA multiples schedule for Albemarle for the last 5 fiscal years for use in WR Grace competitor analysis | 21 | 1.20 | $290.00 | $348.00 |
| 10/26/05 | CW | Prepare five year financial summary for Albemarle for 2001-2004, including sales, operating earnings, net income, EBIT and EBITDA, select balance sheet items, market capitalization and enterprise value for use in WR Grace competitor analysis | 21 | 1.70 | $290.00 | $493.00 |
| 10/26/05 | CW | Prepare historical financial statements for Albemarle on a quarterly basis for the last 12 quarters for use in WR Grace competitor's analysis | 21 | 2.30 | $290.00 | $667.00 |
| 10/26/05 | CW | Prepare quarterly EBITDA multiples schedule for Albemarle for the last 12 quarters years for use in WR Grace competitor analysis | 21 | 1.20 | $290.00 | $348.00 |
| 10/26/05 | CW | Prepare schedule of Albemarle's total debt for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/26/05 | CW | Prepare schedule of financial ratios for Albemarle for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.70 | $290.00 | $203.00 |
| 10/26/05 | CW | Prepare schedule of pension data for Albemarle for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/26/05 | CW | Update schedule of analyst recommendations and ratings of Albemarle for use in WR Grace competitor analysis | 21 | 0.60 | $290.00 | $174.00 |
| 10/27/05 | CW | Prepare schedule of Albemarle's leases outstanding for 2004 and 2003 for use in WR Grace competitor analysis | 21 | 0.50 | $290.00 | $145.00 |
| 10/31/05 | PR | Review and analyze Chemtura October 2005 8k on Q3 operating results, comparison to prior year, merger of Crompton & Great Lakes, outlook and business segment review for comparable company analysis | 21 | 1.70 | $500.00 | $850.00 |
| | | **TOTAL  Category 21:  Valuation** | | **89.60** | | **$38,155.00** |
| 10/3/05 | LT | Review status of financial matters from meeting with ACC held on 9/15/05 | 26 | 0.30 | $550.00 | $165.00 |
| 10/3/05 | JS | Review, analyze Monthly Financial Report, August 31, 2005 and Eight Months for due diligence and valuation. | 26 | 2.70 | $515.00 | $1,390.50 |
| 10/3/05 | JS | Amend, add further questions in preparation for conference call with Company for due diligence and valuation. | 26 | 1.20 | $515.00 | $618.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 10/3/05 | MB | Review 9/23/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/6/05 | LT | Preparation of financial recovery analysis as requested by ACC | 26 | 1.70 | $550.00 | $935.00 |
| 10/6/05 | AP | Prepared claims recovery scenario requested by counsel to analyze the percent recovery for asbestos claimants using various assumptions. | 26 | 1.90 | $350.00 | $665.00 |
| 10/7/05 | MB | Review settlement proposal analysis from ACC counsel for reasonability | 26 | 1.50 | $500.00 | $750.00 |
| 10/7/05 | CC | Prepare equity value and stock price analysis for WR Grace and comparable companies from 2001-2005, highlighting significant events and changes in the equity value;  prepare summary report for counsel | 26 | 2.80 | $390.00 | $1,092.00 |
| 10/11/05 | MB | Review 10/7/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/11/05 | AP | Prepared qualitative bullet points summarizing Grace July and August operating performance and the potential impact of hurricane Rita on September's results. | 26 | 0.40 | $350.00 | $140.00 |
| 10/11/05 | AP | Prepared schedule to analyze the distribution of value amongst the Grace claimants under scenario 1 to analyze what type of recovery each claimant would receive. | 26 | 1.60 | $350.00 | $560.00 |
| 10/11/05 | AP | Prepared schedule to analyze the distribution of value amongst the Grace claimants under scenario 2, with the maximum assumed liabilities, to analyze what type of recovery each claimant would receive and any additional borrowing that may be necessary. | 26 | 2.10 | $350.00 | $735.00 |
| 10/11/05 | AP | Prepared rolling twelve month analysis for Grace's sales, EBIT and EBITDA to analyze how the months of July and August 2005 compare with the prior time periods. | 26 | 2.00 | $350.00 | $700.00 |
| 10/11/05 | AP | Prepared analysis of Grace's YTD margins as of July 2005 to analyze the trend in each business unit during the year and how those trends compare with the 2005 operating plan and prior year. | 26 | 2.00 | $350.00 | $700.00 |
| 10/12/05 | AP | Prepared the Sealed Air stock price and settlement value analysis for the month of July 2005 to analyze the change in the value of the Sealed Air settlement. | 26 | 1.00 | $350.00 | $350.00 |
| 10/12/05 | AP | Prepared financial schedules to analyze the July 2005 Grace monthly operating report versus the prior year and prepare any follow-up questions for management regarding performance. | 26 | 2.30 | $350.00 | $805.00 |
| 10/12/05 | AP | Prepared August 2005 YTD schedule to analyze the impact of currency translation gain on the sales of each business division and how sales would have been relative to the prior year when excluding currency translation gains. | 26 | 1.30 | $350.00 | $455.00 |
| 10/13/05 | AP | Prepared the Sealed Air stock price and settlement value analysis for the month of August 2005 to analyze the change in the value of the Sealed Air settlement. | 26 | 0.80 | $350.00 | $280.00 |
| 10/14/05 | MB | Prepare modifications to second quarter operating report for benefit of ACC counsel | 26 | 1.20 | $500.00 | $600.00 |
| 10/17/05 | MB | Review Retention Agreement in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 1.20 | $500.00 | $600.00 |
| 10/17/05 | MB | Review Affidavit of Disinterestedness in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 1.30 | $500.00 | $650.00 |
| 10/17/05 | MB | Review Confidentiality Provisions in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 0.60 | $500.00 | $300.00 |
| 10/17/05 | MB | Review Indemnification Provisions in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 0.80 | $500.00 | $400.00 |
| 10/17/05 | MB | Develop issues for discussion with debtor pertaining to application for authorization to retain Bear Stearns as financial advisor | 26 | 1.60 | $500.00 | $800.00 |
| 10/17/05 | MB | Review 10/14/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/18/05 | LT | Discussion with colleagues regarding potential acquisition and retention of investment banking firm | 26 | 0.20 | $550.00 | $110.00 |
| 10/18/05 | JS | Draft questions for conference call with Blackstone re Bear, Stearns Retention Motion for due diligence and possible objection to Motion. | 26 | 1.40 | $515.00 | $721.00 |
| 10/18/05 | JS | Discuss with Berkin Bear, Stearns Retention Motion in preparation for conference call with Blackstone for due diligence and possible objection to Motion. | 26 | 0.60 | $515.00 | $309.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|---------|------|------|------|------|
| 10/18/05 | JS | Revise questions for conference call with Blackstone re Bear, Stearns Retention Motion and Project Omega for due diligence and possible objection. | 26 | 0.90 | $515.00 | $463.50 |
| 10/18/05 | JS | Conference call with Berkin to Blackstone (Zilly) re Bear, Stearns Retention Motion and Project Omega for due diligence. | 26 | 0.50 | $515.00 | $257.50 |
| 10/18/05 | MB | Assess Blackstone's experience in representing companies in specialty chemical M&A transactions | 26 | 1.80 | $500.00 | $900.00 |
| 10/18/05 | MB | Discuss application to retain Bear Stearns as financial advisor with financial advisor to debtor | 26 | 0.30 | $500.00 | $150.00 |
| 10/18/05 | MB | Perform due diligence on target company in connection with potential Project Omega acquisition | 26 | 2.30 | $500.00 | $1,150.00 |
| 10/18/05 | MB | Review Ground Lease details in connection with assessment of motion to lease Woburn property | 26 | 2.20 | $500.00 | $1,100.00 |
| 10/19/05 | LT | Evaluation of debtors' motion to retain investment advisor | 26 | 0.60 | $550.00 | $330.00 |
| 10/19/05 | MB | Prepare preliminary report for ACC counsel summarizing issues pertaining to application for authorization to retain Bear Stearns as financial advisor | 26 | 1.50 | $500.00 | $750.00 |
| 10/19/05 | MB | Develop issues for debtor consideration pertaining motion to lease Woburn property | 26 | 1.40 | $500.00 | $700.00 |
| 10/19/05 | AP | Prepared schedule to analyze the Great Lakes/Crompton merger to analyze the deal as part of the Grace analysis. | 26 | 0.90 | $350.00 | $315.00 |
| 10/19/05 | AP | Prepared executive summary of the Grace YTD results and potential impact of the Lake Charles facility on results to provide counsel with an overview of the Company's performance. | 26 | 1.30 | $350.00 | $455.00 |
| 10/20/05 | LT | Review status of analyses in progress for ACC and counsel | 26 | 0.60 | $550.00 | $330.00 |
| 10/20/05 | AP | Prepare schedule to analyze Grace's July and August financial results to gauge the third quarter results of the Company. | 26 | 2.10 | $350.00 | $735.00 |
| 10/20/05 | AP | Prepared updates to the Grace Lake Charles overview for counsel to detail the potential impact of the hurricane on business results. | 26 | 1.40 | $350.00 | $490.00 |
| 10/20/05 | AP | Prepared updates to the Grace stock price and market capitalization analysis to analyze the change in the recent months for the company. | 26 | 0.20 | $350.00 | $70.00 |
| 10/21/05 | MB | Review debtor financial advisor fee schedule in connection with assessment of application for authorization to retain Bear Stearns as financial advisor | 26 | 0.30 | $500.00 | $150.00 |
| 10/24/05 | LT | Preparation of summary operating report to ACC for Second Quarter 2005 | 26 | 1.10 | $550.00 | $605.00 |
| 10/24/05 | LT | Review engagement status | 26 | 0.50 | $550.00 | $275.00 |
| 10/24/05 | MB | Review and analyze Woburn present value of consideration schedule in connection with assessment of related motion | 26 | 0.90 | $500.00 | $450.00 |
| 10/24/05 | MB | Review 10/21/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/24/05 | AP | Prepared Grace August 2005 monthly operating report summary schedules to analyze the trend in performance for each business and the consolidated entity versus prior months. | 26 | 1.20 | $350.00 | $420.00 |
| 10/25/05 | LT | Discussion with F. Festa/P. Zilly regarding  Bear Sterns retention | 26 | 0.50 | $550.00 | $275.00 |
| 10/25/05 | MB | Review post-petition acquisition history to assess role of debtor financial advisor in connection with analysis of Bear Stearns retention motion | 26 | 1.70 | $500.00 | $850.00 |
| 10/25/05 | MB | Review documents pertaining to application to retain Bear Stearns in preparation for conference call with debtor CEO | 26 | 1.00 | $500.00 | $500.00 |
| 10/25/05 | MB | Prepares issues for discussion with debtor CEO in connection with application to retain Bear Stearns | 26 | 1.00 | $500.00 | $500.00 |
| 10/25/05 | MB | Discuss application to retain Bear Stearns in potential acquisition with debtor CEO | 26 | 0.50 | $500.00 | $250.00 |

# W.R. Grace

**Schedule B**

**Services Rendered during the Period:  October 1, 2005 through October 31, 2005**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 10/25/05 | MB | Summarize issues discussed with debtor CEO pertaining to evaluation of application to retain Bear Stearns | 26 | 0.80 | $500.00 | $400.00 |
| 10/25/05 | MB | Analyze application to retain Bear Stearns | 26 | 0.70 | $500.00 | $350.00 |
| 10/25/05 | MB | Prepare correspondence to ACC counsel summarizing issues related to retention of Bear Stearns in Project Omega | 26 | 1.50 | $500.00 | $750.00 |
| 10/25/05 | AP | Prepared updates to the summary memo to counsel regarding YTD performance for Grace to detail the impact of costs on the Company. | 26 | 1.90 | $350.00 | $665.00 |
| 10/25/05 | AP | Prepared list of questions for the call with the Company's financial management team to analyze the potential acquisition motion. | 26 | 0.80 | $350.00 | $280.00 |
| 10/25/05 | AP | Reviewed additional Grace acquisition motions to analyze any references to fees paid for due diligence for the acquisition. | 26 | 1.00 | $350.00 | $350.00 |
| 10/25/05 | AP | Participated in call with Company to analyze the outstanding questions regarding the motion for the potential acquisition. | 26 | 0.50 | $350.00 | $175.00 |
| 10/25/05 | AP | Prepared discounted cash flow schedule to analyze the value of the lease agreement to Grace and how it compares with the present value in the motion. | 26 | 0.70 | $350.00 | $245.00 |
| 10/25/05 | AP | Prepared questions for the call with Grace to analyze the lease motion and the impact on the Company. | 26 | 1.00 | $350.00 | $350.00 |
| 10/26/05 | MB | Discuss Woburn lease motion with debtor | 26 | 1.00 | $500.00 | $500.00 |
| 10/26/05 | MB | Summarize issues discussed with debtor related to Woburn motion | 26 | 0.80 | $500.00 | $400.00 |
| 10/26/05 | MB | Discuss open issues pertaining to outstanding motions with ACC counsel | 26 | 0.70 | $500.00 | $350.00 |
| 10/26/05 | MB | Prepare outline of issues pertaining to Woburn motion for ACC counsel | 26 | 0.80 | $500.00 | $400.00 |
| 10/26/05 | AP | Participated in call with Grace to analyze the proposed leasing of property in Massachusetts. | 26 | 1.00 | $350.00 | $350.00 |
| 10/27/05 | MB | Finalize assessment of motion to sell Woburn property | 26 | 1.00 | $500.00 | $500.00 |
| 10/27/05 | MB | Finalize assessment of motion to retain Bear Stearns in connection with Project Omega | 26 | 0.80 | $500.00 | $400.00 |
| 10/27/05 | AP | Prepared stock price analysis chart for WR Grace to analyze the trend in the Company's stock price YTD versus other asbestos companies and building material peers. | 26 | 1.00 | $350.00 | $350.00 |
| 10/28/05 | LT | Review Calendar of Upcoming Events transmitted by ACC counsel | 26 | 0.20 | $550.00 | $110.00 |
| 10/31/05 | MB | Compare balance sheet at the end of third quarter with prior periods for significant variations | 26 | 0.80 | $500.00 | $400.00 |
| 10/31/05 | MB | Review 10/28/05 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $500.00 | $250.00 |
| 10/31/05 | AP | Prepared rolling 12-month EBIT and EBITDA analysis for Grace to analyze the performance of the Company YTD and how it compares with the full-year plan. | 26 | 1.40 | $350.00 | $490.00 |
| 10//18 | JS | Discuss with Tersigni and Berkin Bear, Stearns Retention Motion in preparation for conference call with Blackstone for due diligence and possible objection to Motion. | 26 | 0.40 | $515.00 | $206.00 |
| | | | | **82.50** | | **$36,572.50** |
| 10/11/05 | JS | Review, analyze Motion to Enter into a Lease for Woburn, MA Property (Woburn Lease) and previously received documents re the Woburn property for due diligence and possible objection to Motion. | 28 | 3.00 | $515.00 | $1,545.00 |
| 10/11/05 | JS | Review minutes of ACC meeting of 10/05/05 and Status Report of Libby Claimants to Court of 6/04 in preparation for estimation hearing. | 28 | 1.40 | $515.00 | $721.00 |
| 10/11/05 | AP | Reviewed the Grace July 2005 monthly operating report consolidated results to analyze the performance Grace during the month and how the YTD and monthly results compare with the prior year. | 28 | 0.60 | $350.00 | $210.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 10/11/05 | AP | Reviewed the qualitative section of the Grace July 2005 monthly operating report to analyze management's comments regarding results and the marketplace for Grace's product lines. | 28 | 0.90 | $350.00 | $315.00 |
| 10/11/05 | AP | Reviewed the updated key economic indicators schedule to analyze how the indicators in the Grace 2005 plan compare with the most recent statistics. | 28 | 0.70 | $350.00 | $245.00 |
| 10/11/05 | AP | Reviewed the December 31, 2004 Grace Executive Summary Financial statements to analyze the year-end sales and EBITDA figures for the company in order to analyze the most recently month's results. | 28 | 0.20 | $350.00 | $70.00 |
| 10/11/05 | AP | Reviewed the Grace claims recovery scenarios to analyze how the pass-through liabilities were impacting the model and whether the items should be handled differently in the scenarios. | 28 | 0.40 | $350.00 | $140.00 |
| 10/11/05 | AP | Reviewed the Grace 2005 operating plan to analyze the margins that each product line was projecting for the year and any market conditions that were being relied upon to drive those margins. | 28 | 0.50 | $350.00 | $175.00 |
| 10/12/05 | AP | Reviewed the latest available bank debt prices for Grace to analyze any changes in the marketplace for the trading of the Company's bank debt. | 28 | 0.10 | $350.00 | $35.00 |
| 10/13/05 | AP | Reviewed recent trend in Grace's stock price to analyze changes in value for the equity and how it compares with the models for the company. | 28 | 0.70 | $350.00 | $245.00 |
| 10/14/05 | MB | Review draft of second quarter operating report for benefit of ACC counsel | 28 | 1.60 | $500.00 | $800.00 |
| 10/17/05 | JS | Review counsel's calendar for planning of work to be done and assignments for estimation and recovery. | 28 | 1.20 | $515.00 | $618.00 |
| 10/17/05 | JS | Review, analyze Motion to Retain Bear, Stearns for Project Omega acquisition transaction, attendant affidavits and schedules, for due diligence and possible objection to Motion. | 28 | 3.00 | $515.00 | $1,545.00 |
| 10/17/05 | JS | Review, analyze Retention Agreement, Confidentiality Agreement and Indemnification Agreement of Bear, Stearns and Grace for due diligence and possible objection to Motion. | 28 | 2.60 | $515.00 | $1,339.00 |
| 10/17/05 | JS | Review selected retention agreement agreements of peer companies with financial advisers for due diligence and possible objection to Motion. | 28 | 1.60 | $515.00 | $824.00 |
| 10/17/05 | MB | Review application for authorization to retain Bear Stearns as financial advisor at request of ACC counsel | 28 | 1.50 | $500.00 | $750.00 |
| 10/17/05 | MB | Review and analyze motion to lease Woburn property at request of ACC counsel | 28 | 1.70 | $500.00 | $850.00 |
| 10/17/05 | AP | Reviewed Pacer for documents relating to the proposed retention of Bear Stearns to analyze the motion to retain the financial advisor. | 28 | 0.40 | $350.00 | $140.00 |
| 10/17/05 | AP | Reviewed prior motions regarding acquisitions for Grace to analyze whether any mention of the services that Blackstone would offer was included in the motion. | 28 | 0.90 | $350.00 | $315.00 |
| 10/19/05 | AP | Reviewed industry websites for information relating to recent chemical transactions as part of the analysis of Grace's potential acquisitions. | 28 | 0.80 | $350.00 | $280.00 |
| 10/19/05 | AP | Reviewed the market multiple analysis associated with the Great Lakes/Crompton merger to analyze the multiple when a normalized EBITDA figure is used for 2004. | 28 | 0.70 | $350.00 | $245.00 |
| 10/20/05 | JS | Review, revise Prills' 2nd Quarter 2005 Report to ACC, add interim months of July and August, for monitoring. | 28 | 1.70 | $515.00 | $875.50 |
| 10/20/05 | JS | Further review and analysis of Woburn Lease Motion, draft questions and combine with Berkin's for submission to Blackstone for due diligence and possible objection to Motion. | 28 | 1.40 | $515.00 | $721.00 |
| 10/20/05 | JS | Review Chemical Week reports on status of restarts of various chemical plants in Lake Charles, LA area for monitoring. | 28 | 0.40 | $515.00 | $206.00 |
| 10/20/05 | AP | Reviewed documents provided by the company relating to the Lake Charles facility to analyze the products shipped from the facility and the potential impact of the storm on results. | 28 | 1.00 | $350.00 | $350.00 |
| 10/20/05 | AP | Reviewed the YTD cash used to settle Chapter 11 contingencies to analyze and prepare a schedule of the items that comprise this amount YTD. | 28 | 1.10 | $350.00 | $385.00 |
| 10/21/05 | MB | Review final draft of second quarter operating performance assessment for benefit of ACC and ACC counsel | 28 | 1.00 | $500.00 | $500.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  October 1, 2005 through October 31, 2005

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 10/21/05 | AP | Reviewed Pacer for documents relating to the proposed acquisition for analysis. | 28 | 0.80 | $350.00 | $280.00 |
| 10/24/05 | MB | Review preliminary computation of historical market returns on invested assets for ACC counsel | 28 | 1.50 | $500.00 | $750.00 |
| 10/24/05 | AP | Reviewed the Grace August 2005 monthly operating report to analyze management's comments regarding the monthly and YTD results of each business unit. | 28 | 1.00 | $350.00 | $350.00 |
| 10/24/05 | AP | Reviewed the accompanying financial statements to the Grace August 2005 monthly operating report to analyze each business division versus the prior year. | 28 | 1.30 | $350.00 | $455.00 |
| 10/25/05 | MB | Review memorandum from ACC counsel regarding asbestos personal injury questionnaire | 28 | 0.30 | $500.00 | $150.00 |
| 10/25/05 | AP | Reviewed the Grace motion related to the potential acquisition top analyze how the answers from the call addressed the issues in the motion and whether there were any additional questions. | 28 | 0.40 | $350.00 | $140.00 |
| 10/25/05 | AP | Reviewed the Grace motion regarding the leasing of the Woburn property to analyze the details of the motion. | 28 | 1.50 | $350.00 | $525.00 |
| 10/25/05 | AP | Reviewed Exhibits to the Grace lease motion to analyze additional detail regarding the lease for the property. | 28 | 1.50 | $350.00 | $525.00 |
| 10/26/05 | MB | Review multiples for precedent company transaction in connection with review of Project Omega | 28 | 1.40 | $500.00 | $700.00 |
| 10/26/05 | AP | Reviewed and prepared additional questions regarding the Grace property lease/sales motion to prepare for call with the Company. | 28 | 1.00 | $350.00 | $350.00 |
| 10/26/05 | AP | Reviewed additional sections of the exhibits to the Grace property lease motion to analyze the line of credit and indemnification. | 28 | 0.70 | $350.00 | $245.00 |
| 10/27/05 | AP | Reviewed third quarter earning announcements for comparable companies to analyze management's comments regarding performance and comments regarding the impact of any facilities impact by the hurricanes. | 28 | 1.70 | $350.00 | $595.00 |
| 10/27/05 | AP | Reviewed analyst reports regarding the chemicals industry to analyze what the marketplace is forecasting for the remainder of 2005 and any details regarding predictions for 2006. | 28 | 2.00 | $350.00 | $700.00 |
| 10/27/05 | AP | Reviewed schedule of key economic indicators to analyze how changes in these indicators have impacted Grace YTD and the forecast for the indicators for the remainder of 2005 and 2006. | 28 | 1.40 | $350.00 | $490.00 |
| 10/28/05 | AP | Reviewed notes regarding the impact of the rise in natural gas prices on the 2005 projections of the Company to analyze the impact of energy and the potential hurricane issues may have on earnings. | 28 | 1.00 | $350.00 | $350.00 |
| 10/28/05 | AP | Reviewed newsletter regarding the chemical industry for the week of Oct 24th to analyze events within the last week and changes within the industry that could impact Grace. | 28 | 0.80 | $350.00 | $280.00 |
| 10/31/05 | MB | Review third quarter financial result press release in connection with monitoring operating performance | 28 | 1.70 | $500.00 | $850.00 |
| 10/31/05 | MB | Review income statement for the  third quarter for comparability with prior periods | 28 | 0.70 | $500.00 | $350.00 |
| 10/31/05 | AP | Reviewed the consolidated results from the Grace third quarter press release to analyze the reported results of the Company and YTD performance. | 28 | 0.70 | $350.00 | $245.00 |
| 10/31/05 | AP | Reviewed Grace 2005 operating plan to analyze the forecasts of the Company versus the YTD and rolling 12-month results. | 28 | 0.60 | $350.00 | $210.00 |
| | | **TOTAL  Category  28: Data Analysis** | | **53.10** | | **$22,984.50** |
| | | **TOTAL   Schedule B:** | | **247.40** | | **$106,432.50** |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Telephone | $56.78 |
| Xerox   ( 845  @ $0.10 per page) | $84.50 |
| **Total Expenses incurred from October 1-31, 2005** | $141.28 |