# Exhibit A

| Category | Baker Donelson | | Bankruptcy Management Corporation | | Bilzin Sumberg | |
|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 4,827.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 2,512.50 | 30,800.00 |
| 04 - Case Administration | 0.00 | 0.00 | 37,096.50 | 772,855.00 | 44,557.00 | 647,954.15 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 205,278.50 | 438,957.50 | 284,676.00 | 465,064.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 62,462.50 | 837,543.00 | 90.00 | 1,589.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 9,491.50 | 209,145.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 25,002.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 | 5,307.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 | 47,708.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 26,418.00 | 245,461.50 | 1,845.00 | 84,772.20 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 4,451.10 | 61,754.90 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,402.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 14,255.00 | 103,414.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 35,077.50 | 879,212.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 21,156.00 | 38,138.50 | 333,809.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 2,190.00 | 6,983.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 4,844.50 | 34,773.25 | 0.00 | 106,498.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,856.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 24 - Other | 165,000.00 | 340,000.00 | 0.00 | 0.00 | 19,749.25 | 52,654.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 144,351.50 | 596,191.00 | 1,674.00 | 1,894.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 165,000.00 | 340,000.00 | 480,451.50 | 2,946,937.25 | 460,309.85 | 3,115,755.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 7,202.85 | 14,973.87 | 20,855.99 | 174,030.60 | 23,639.30 | 750,764.51 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 172,202.85 | 354,973.87 | 501,307.49 | 3,120,967.85 | 483,949.15 | 3,866,519.76 |
| FEE APPLICATION - TOTAL FEES | 165,000.00 | 476,000.00 | 480,451.50 | 2,967,937.25 | 460,309.85 | 3,116,887.25 |
| FEE APPLICATION - TOTAL EXPENSES | 7,202.85 | 14,973.87 | 20,855.99 | 174,030.60 | 23,639.30 | 750,764.51 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 172,202.85 | 490,973.87 | 501,307.49 | 3,141,967.85 | 483,949.15 | 3,867,651.76 |

| Category | Blackstone Group[3] 17th Quarter | Blackstone Group[3] Cumulative thru 17th Quarter | Buchanan Ingersoll 17th Quarter | Buchanan Ingersoll Cumulative thru 17th Quarter | Campbell & Levine 17th Quarter | Campbell & Levine Cumulative thru 17th Quarter | Caplin & Drysdale 17th Quarter | Caplin & Drysdale Cumulative thru 17th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 18,291.00 | 0.00 | 973.00 |
| 02 - Asset Disposition | 0.00 | 12,095.55 | 0.00 | 0.00 | 28.00 | 7,492.50 | 0.00 | 1,250.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 823.00 | 5,960.50 | 0.00 | 6,470.50 |
| 04 - Case Administration | 10.50 | 205,237.91 | 0.00 | 0.00 | 888.00 | 46,538.00 | 0.00 | 441,817.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 6,078.00 | 40,322.00 | 0.00 | 366,480.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 20.40 | 42,491.27 | 0.00 | 0.00 | 6,159.00 | 19,481.00 | 0.00 | 3,346.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 52.50 | 435,677.38 | 0.00 | 0.00 | 19,299.50 | 248,175.50 | 0.00 | 46,734.50 |
| 08 - Employee Benefits/Pension | 30.20 | 421,698.02 | 0.00 | 0.00 | 13,883.50 | 49,322.00 | 0.00 | 6,021.00 |
| 09 - Employment Applications, Applicant | 0.00 | 12,283.14 | 0.00 | 0.00 | 3,173.50 | 8,583.00 | 0.00 | 8,214.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,378.00 | 0.00 | 16,962.50 |
| 11 - Fee Applications, Applicant | 1.00 | 60,030.69 | 5,682.00 | 19,971.50 | 3,361.00 | 49,538.50 | 0.00 | 78,660.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 5,879.00 | 89,041.00 | 0.00 | 40,469.50 |
| 13 - Financing | 0.00 | 97,490.92 | 0.00 | 0.00 | 0.00 | 1,042.00 | 0.00 | 221.50 |
| 14 - Hearings | 0.00 | 36,252.34 | 0.00 | 0.00 | 10,099.00 | 71,079.25 | 0.00 | 35,192.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 2,261.00 | 78,934.50 | 0.00 | 551,352.50 |
| 16 - Plan and Disclosure Statement | 41.90 | 0.00 | 0.00 | 0.00 | 9,018.50 | 36,027.50 | 0.00 | 194,729.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 2,991.00 | 18,522.50 | 0.00 | 193.50 |
| 18 - Tax Issues | 8.60 | 120,559.43 | 0.00 | 0.00 | 0.00 | 3,712.00 | 0.00 | 22,182.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,733.50 |
| 20 - Travel - Non-working | 8.70 | 145,726.79 | 0.00 | 0.00 | 870.00 | 4,626.50 | 0.00 | 64,811.25 |
| 21 - Valuation | 42.80 | 1,005,103.46 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 650.00 | 24,904.50 | 0.00 | 20,249.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 44,691.78 | 0.00 | 0.00 | 0.00 | 4,095.00 | 221,129.25 | 222,583.25 |
| 25 - Accounting/Auditing | 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 66.70 | 1,320,670.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.85 |
| PROJECT CATEGORY - TOTAL FEES | 200,000.00 | 6,494,167.19 | 6,332.00 | 44,876.00 | 85,015.00 | 842,103.25 | 221,129.25 | 2,118,522.99 |
| PROJECT CATEGORY - TOTAL EXPENSES | 7,708.56 | 132,804.43 | 1,610.46 | 10,458.42 | 15,344.73 | 115,522.86 | 20,260.32 | 281,505.73 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 207,708.56 | 6,626,971.62 | 7,942.46 | 55,334.42 | 100,359.73 | 957,626.11 | 241,389.57 | 2,400,027.78 |
| FEE APPLICATION - TOTAL FEES | 200,000.00 | 6,494,167.19 | 6,332.00 | 44,876.00 | 85,015.00 | 843,361.25 | 221,129.25 | 2,202,810.00 |
| FEE APPLICATION - TOTAL EXPENSES | 7,708.56 | 132,804.43 | 1,610.46 | 10,458.42 | 15,344.73 | 111,422.45 | 20,260.32 | 281,505.73 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 207,708.56 | 6,626,971.62 | 7,942.46 | 55,334.42 | 100,359.73 | 954,783.70 | 241,389.57 | 2,484,315.73 |

| Category | Capstone Corp. Recovery 17th Quarter | Capstone Corp. Recovery Cumulative thru 17th Quarter | Carella Byrne 17th Quarter | Carella Byrne Cumulative thru 17th Quarter | Casner & Edwards 17th Quarter | Casner & Edwards Cumulative thru 17th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 106,523.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 3,800.00 | 15,889.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 2,304.50 | 45,888.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 44,223.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 10,930.50 | 13,743.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 1,362.00 | 69,994.00 | 1,961.50 | 89,582.50 | 2,708.00 | 51,688.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 45,556.50 | 563,017.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 505.50 | 1,779.00 | 1,966,639.00 | 55,994.00 | 2,097,640.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 176,532.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 38,651.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 58,706.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 3,327.00 | 169,754.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,361.79 |
| 24 - Other | 23,982.50 | 92,587.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 297,230.00 | 1,236,795.75 | 3,740.50 | 2,071,395.25 | 62,029.00 | 2,319,083.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,252.85 | 18,365.20 | 170.52 | 93,114.32 | 42,821.81 | 661,053.30 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 299,482.85 | 1,255,160.95 | 3,911.02 | 2,164,509.57 | 104,850.81 | 2,980,136.30 |
| FEE APPLICATION - TOTAL FEES | 297,230.00 | 1,427,640.00 | 3,740.50 | 2,047,807.76 | 62,029.00 | 2,319,083.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,252.85 | 18,365.20 | 170.52 | 92,749.01 | 42,821.81 | 661,053.30 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 299,482.85 | 1,446,005.20 | 3,911.02 | 2,140,556.77 | 104,850.81 | 2,980,136.30 |

| Category | CIBC 16th Quarter | CIBC Cumulative thru 16th Quarter | Committee: Asbestos Property Damage 16th Quarter | Committee: Asbestos Property Damage Cumulative thru 16th Quarter | Conway Del Genio[3] 16th Quarter | Conway Del Genio[3] Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 345.90 | 6.4 | 434.20 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 518.50 | 13.7 | 735.20 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 27.90 | 0.0 | 36.40 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 168.60 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 24 - Other | 300,000.00 | 1,000,000.00 | 0.00 | 88.00 | 7.0 | 124.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 763.70 | 21.8 | 900.10 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 1,263.60 | 30.1 | 1,865.90 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 300,000.00 | 1,000,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,648,217.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 5,456.18 | 12,135.15 | 1,688.36 | 40,583.02 | 11.59 | 38,543.43 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 305,456.18 | 1,012,135.15 | 1,688.36 | 44,199.72 | 150,011.59 | 3,686,760.43 |
| FEE APPLICATION - TOTAL FEES | 300,000.00 | 1,000,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,648,217.00 |
| FEE APPLICATION - TOTAL EXPENSES | 5,456.18 | 12,135.15 | 1,688.36 | 40,583.02 | 11.59 | 38,543.43 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 305,456.18 | 1,012,135.15 | 1,688.36 | 44,199.72 | 150,011.59 | 3,686,760.43 |

| Category | David T. Austern 17th Quarter | David T. Austern Cumulative thru 17th Quarter | Deloitte & Touche 17th Quarter | Deloitte & Touche Cumulative thru 17th Quarter | Deloitte Tax 17th Quarter | Deloitte Tax Cumulative thru 17th Quarter | Duane Morris 17th Quarter | Duane Morris Cumulative thru 17th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 367.50 | 12,465.50 |
| 04 - Case Administration | 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,538.00 | 106,653.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,522.50 | 242,832.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 | 13,132.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,035.00 | 57,255.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597.50 | 4,565.00 |
| 09 - Employment Applications, Applicant | 0.00 | 20,768.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,576.00 |
| 10 - Employment Applications, Others | 0.00 | 11,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602.50 | 30,947.00 |
| 11 - Fee Applications, Applicant | 0.00 | 123.50 | 0.00 | 41,003.00 | 0.00 | 0.00 | 4,531.50 | 56,455.50 |
| 12 - Fee Applications, Others | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,826.50 | 51,518.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,811.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,737.00 | 82,493.00 |
| 15 - Litigation and Litigation Consulting | 2,100.00 | 10,924.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,627.50 | 109,026.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,552.50 | 69,059.80 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 755.00 | 14,450.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 461,835.00 | 0.00 | 273,951.00 | 0.00 | 944.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 20 - Travel - Non-working | 0.00 | 3,005.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 636.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 106,085.50 | 0.00 | 183,199.70 | 0.00 | 0.00 | 144.00 | 6,666.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 0.00 | 0.00 | 578.50 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.50 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| PROJECT CATEGORY - TOTAL FEES | 2,100.00 | 162,631.00 | 0.00 | 1,139,099.20 | 0.00 | 273,951.00 | 45,254.50 | 892,619.30 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 1,148.39 | 65,008.03 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 2,100.00 | 178,750.02 | 0.00 | 1,162,670.20 | 0.00 | 275,937.00 | 46,402.89 | 957,627.33 |
| FEE APPLICATION - TOTAL FEES | 2,100.00 | 141,331.00 | 0.00 | 1,139,050.00 | 0.00 | 273,951.00 | 45,254.50 | 893,663.40 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 1,148.39 | 65,008.03 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 2,100.00 | 157,450.02 | 0.00 | 1,162,621.00 | 0.00 | 275,937.00 | 46,402.89 | 958,671.43 |

| Category | Elzufon Austin | | Ferry & Joseph | | FTI Policano & Manzo | |
|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 7,684.00 | 96,135.25 | 0.00 | 18,392.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 1,176.00 | 3,650.00 | 0.00 | 128,658.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 384.00 | 384.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 1,180.50 | 34,212.00 | 0.00 | 134,389.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 498.00 | 7,607.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 2,822.50 | 40,437.00 | 0.00 | 201,035.50 |
| 12 - Fee Applications, Others | 0.00 | 30,957.50 | 3,481.00 | 36,697.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 2,448.00 | 26,317.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 1,856.00 | 81,451.25 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 4,512.00 | 16,374.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 620.00 | 620.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 29,526.50 | 0.00 | 4,406.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 1,687.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | 0.00 | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 60,484.00 | 26,662.00 | 354,413.00 | 0.00 | 2,354,812.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 31,957.65 | 6,377.91 | 98,351.85 | 0.00 | 51,215.48 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 92,441.65 | 33,039.91 | 452,764.85 | 0.00 | 2,406,028.23 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 68,268.50 | 26,662.00 | 354,593.00 | 0.00 | 2,354,812.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 31,957.65 | 6,377.91 | 98,351.85 | 0.00 | 52,963.78 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 100,226.15 | 33,039.91 | 452,944.85 | 0.00 | 2,407,776.53 |

| Category | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 86,627.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 2,272.50 | 251,980.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 222,259.50 | 0.00 | 187.50 | 0.00 | 14,322.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 222,259.50 | 2,272.50 | 342,970.00 | 0.00 | 14,322.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 14,642.41 | 0.00 | 13,930.05 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 236,901.91 | 2,272.50 | 356,900.05 | 0.00 | 14,322.50 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 222,259.50 | 2,272.50 | 343,270.00 | 0.00 | 14,322.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 14,642.41 | 0.00 | 13,930.05 | 0.00 | 6.04 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 236,901.91 | 2,272.50 | 357,200.05 | 0.00 | 14,328.54 |

| Category | Holme Roberts 17th Quarter | Holme Roberts Cumulative thru 17th Quarter | Kirkland & Ellis 17th Quarter | Kirkland & Ellis Cumulative thru 17th Quarter | Klett Rooney 17th Quarter | Klett Rooney Cumulative thru 17th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 215,009.50 | 88.00 | 88.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 201,500.50 | 5,344.00 | 29,145.50 |
| 03 - Business Operations | 0.00 | 0.00 | 46,790.00 | 255,690.00 | 1,854.00 | 15,704.50 |
| 04 - Case Administration | 0.00 | 0.00 | 158,318.00 | 2,083,745.50 | 6,331.00 | 86,624.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 1,426,433.00 | 3,755,885.50 | 220.00 | 6,310.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 187,354.50 | 1,219,729.50 | 10,296.00 | 62,524.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 2,329.00 | 160,085.50 | 846.00 | 10,898.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 15,696.00 | 309,849.50 | 3,413.00 | 13,910.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 300.00 | 635.00 | 0.00 | 4,594.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 4,752.00 | 410,768.00 | 3,470.00 | 29,007.50 |
| 11 - Fee Applications, Applicant | 0.00 | 87,401.03 | 34,053.50 | 484,939.00 | 7,044.50 | 65,577.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 45,997.00 | 7,662.50 | 77,733.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 14 - Hearings | 0.00 | 0.00 | 20,504.00 | 636,887.00 | 2,519.00 | 29,394.00 |
| 15 - Litigation and Litigation Consulting | 41,451.00 | 8,145,005.07 | 107,404.50 | 5,741,497.50 | 3,362.00 | 74,730.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 31,216.00 | 3,285,168.50 | 4,295.00 | 35,706.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 66,576.00 | 403,205.50 | 1,191.00 | 12,077.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 14,513.50 | 406,135.50 | 0.00 | 154.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 13,662.00 | 602,923.00 | 0.00 | 89.00 |
| 20 - Travel - Non-working | 0.00 | 144,327.50 | 33,599.50 | 380,317.50 | 0.00 | 1,070.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 732,296.00 | 1,939,924.00 | 0.00 | 1,035.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 41,451.00 | 8,376,733.60 | 2,895,797.50 | 22,792,820.50 | 57,936.00 | 567,818.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,548.55 | 812,386.62 | 143,582.75 | 1,331,737.94 | 913.84 | 8,160.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 44,999.55 | 9,189,120.22 | 3,039,380.25 | 24,124,558.44 | 58,849.84 | 575,978.00 |
| FEE APPLICATION - TOTAL FEES | 41,451.00 | 8,380,809.25 | 2,895,797.50 | 22,792,820.50 | 57,936.00 | 576,010.50 |
| FEE APPLICATION - TOTAL EXPENSES | 3,548.55 | 815,432.24 | 143,582.75 | 1,331,737.84 | 913.84 | 35,451.75 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 44,999.55 | 9,196,241.49 | 3,039,380.25 | 24,124,558.34 | 58,849.84 | 611,462.25 |

| Category | Kramer Levin | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lukins & Annis | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 3,815.00 | 249,342.00 | 0.00 | 0.00 | 12,167.50 | 38,535.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 34,423.00 | 441,650.50 | 0.00 | 0.00 | 105,283.50 | 133,668.50 | 120.00 | 89,385.00 | 0.00 | 89,265.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 12,505.00 | 170,724.50 | 0.00 | 0.00 | 0.00 | 2,990.00 | 1,987.50 | 27,400.50 | 0.00 | 25,293.00 |
| 08 - Employee Benefits/Pension | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 10,098.00 | 83,027.50 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 4,061.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 14 - Hearings | 6,812.00 | 87,363.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,210.00 | 0.00 | 131,210.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 75,973.00 | 0.00 | 0.00 | 1,140.00 | 16,050.00 | 0.00 | 286,384.00 | 0.00 | 286,384.00 |
| 16 - Plan and Disclosure Statement | 208.00 | 34,174.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,132.50 | 85,062.50 | 0.00 | 68,930.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 36,882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 2,340.00 | 37,807.00 | 0.00 | 0.00 | 1,432.50 | 2,263.75 | 1,080.00 | 21,070.00 | 0.00 | 23,230.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,615.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 3,423.50 | 198,715.50 | 52,528.00 | 438,909.50 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 199,606.00 | 205,143.50 | 10,935.00 | 283,070.00 | 0.00 | 258,800.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 847.00 | 3,866.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 74,471.50 | 1,446,738.50 | 52,528.00 | 449,577.50 | 334,915.50 | 414,412.25 | 30,255.00 | 927,993.00 | 0.00 | 932,138.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,641.49 | 85,099.91 | 1,882.24 | 19,932.17 | 3,047.27 | 3,541.01 | 216.37 | 29,138.73 | 0.00 | 28,922.36 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 78,112.99 | 1,531,838.41 | 54,410.24 | 469,509.67 | 337,962.77 | 417,953.26 | 30,471.37 | 957,131.73 | 0.00 | 961,060.86 |
| FEE APPLICATION - TOTAL FEES | 74,471.50 | 1,452,605.50 | 52,528.00 | 545,954.50 | 334,915.00 | 414,411.75 | 30,255.00 | 939,223.00 | 0.00 | 895,513.00 |
| FEE APPLICATION - TOTAL EXPENSES | 3,641.49 | 85,096.91 | 1,882.24 | 19,932.17 | 3,047.27 | 3,541.01 | 216.37 | 29,767.99 | 0.00 | 29,551.62 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 78,112.99 | 1,537,702.41 | 54,410.24 | 565,886.67 | 337,962.27 | 417,952.76 | 30,471.37 | 968,990.99 | 0.00 | 925,064.62 |

| Category | Lexecon 17th Quarter | Lexecon Cumulative thru 17th Quarter | Nelson Mullins[4] 17th Quarter | Nelson Mullins[4] Cumulative thru 17th Quarter | Pachulski Stang 17th Quarter | Pachulski Stang Cumulative thru 17th Quarter | Philips, Goldman 17th Quarter | Philips, Goldman Cumulative thru 17th Quarter | Pitney 17th Quarter |
|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,782.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 18,375.50 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,501.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 18,625.00 | 265,610.00 | 325.00 | 1,504.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 51,176.03 | 0.00 | 0.00 | 17,267.00 | 39,785.50 | 0.00 | 0.00 | 206,825.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 9,787.50 | 35,808.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 1,638.00 | 13,850.50 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.50 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 2,931.50 | 51,740.50 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 2,180.00 | 115,535.50 | 4,395.00 | 133,816.50 | 3,697.00 | 20,434.00 | 2,927.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 9,710.00 | 194,693.75 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,076.50 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 170,286.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 19,971.50 | 270,621.00 | 9,762.00 | 39,681.50 | 186,656.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.00 | 56,082.00 | 117.00 | 538.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 512.00 | 28,616.50 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 384.00 | 1,081.50 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 7,255.75 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 17,481.50 | 656,061.00 | 4,074.50 | 30,029.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 51,176.03 | 19,661.50 | 771,837.90 | 91,236.00 | 1,419,746.00 | 13,901.00 | 62,157.50 | 396,409.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 3,247.68 | 125.63 | 10,831.24 | 80,078.23 | 1,302,130.75 | 1,598.79 | 7,005.15 | 13,606.10 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 54,423.71 | 19,787.13 | 782,669.14 | 171,314.23 | 2,721,876.75 | 15,499.79 | 69,162.65 | 410,015.10 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 51,176.03 | 19,661.50 | 771,596.50 | 91,236.00 | 1,427,557.00 | 13,901.00 | 62,157.50 | 396,409.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 3,247.68 | 125.63 | 11,072.64 | 80,078.23 | 1,301,290.75 | 1,598.79 | 7,005.15 | 13,606.10 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 54,423.71 | 19,787.13 | 782,669.14 | 171,314.23 | 2,728,847.75 | 15,499.79 | 69,162.65 | 410,015.10 |

| y Hardin | Cumulative thru 17th Quarter |
|---|---|
| | 3,888.50 |
| | 13,881.00 |
| | 88,741.00 |
| | 515,196.10 |
| | 213,274.00 |
| | 0.00 |
| | 1,830.00 |
| | 0.00 |
| | 882.00 |
| | 0.00 |
| | 85,769.00 |
| | 1,179.00 |
| | 201.00 |
| | 72,325.50 |
| | 2,156,509.60 |
| | 41,393.00 |
| | 185.50 |
| | 4,247.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 11,459.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 3,210,961.20 |
| | 365,091.68 |
| | 3,576,052.88 |
| | 3,217,501.20 |
| | 365,091.68 |
| | 3,582,592.88 |

| Category | PricewaterhouseCoopers LLP[3] | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,514.75 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,419.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 8,368.30 | 84,433.13 | 0.00 | 57,022.50 | 8,164.50 | 129,279.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 6,391.00 | 81,363.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 77,186.00 | 2,239,828.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.00 | 43,213.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 26,977.50 | 2,082,788.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 354.27 | 197,958.32 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 6,615.00 | 199,697.00 |
| 25 - Accounting/Auditing | 232,178.60 | 5,467,551.03 | 0.00 | 2,845,652.24 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| PROJECT CATEGORY - TOTAL FEES | 240,546.90 | 5,551,984.16 | 0.00 | 2,903,224.74 | 129,548.00 | 4,839,424.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 1,146.61 | 146,065.05 | 0.00 | 262,608.86 | 4,719.72 | 600,337.43 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 241,693.51 | 5,698,049.21 | 0.00 | 3,165,833.60 | 134,267.72 | 5,439,761.43 |
| FEE APPLICATION - TOTAL FEES | 240,546.90 | 5,546,527.57 | 0.00 | 2,903,224.24 | 129,548.00 | 4,835,387.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,146.61 | 155,502.15 | 0.00 | 269,782.99 | 4,719.72 | 656,511.19 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 241,693.51 | 5,702,029.72 | 0.00 | 3,173,007.23 | 134,267.72 | 5,491,898.19 |

| Category | Richardson Patrick | | Warren Smith & Assoc., P.C. | | Scott Law Firm | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 11,637.50 | 440.00 | 6,381.50 | 0.00 | 0.00 | 1,472.50 | 73,039.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739,416.00 |
| 20 - Travel - Non-working | 0.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,273.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 20,350.00 | 2,416,147.50 | 0.00 | 0.00 | 4,629.00 | 4,629.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 41,373.00 | 874,738.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 20,350.00 | 2,454,999.75 | 41,813.00 | 881,119.52 | 4,629.00 | 5,406.50 | 1,472.50 | 842,006.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 37.20 | 688,259.71 | 318.53 | 13,579.17 | 0.00 | 0.00 | 17.85 | 43,647.67 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 20,387.20 | 3,143,259.46 | 42,131.53 | 894,698.69 | 4,629.00 | 5,406.50 | 1,490.35 | 885,653.67 |
| FEE APPLICATION - TOTAL FEES | 20,350.00 | 2,454,999.75 | 41,813.00 | 831,467.52 | 4,629.00 | 5,406.50 | 1,472.50 | 844,679.00 |
| FEE APPLICATION - TOTAL EXPENSES | 37.20 | 688,259.92 | 318.53 | 13,579.17 | 0.00 | 0.00 | 17.85 | 43,647.67 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 20,387.20 | 3,143,259.67 | 42,131.53 | 845,046.69 | 4,629.00 | 5,406.50 | 1,490.35 | 888,326.67 |

| Category | Stroock & Stroock6 17th Quarter | Stroock & Stroock6 Cumulative thru 17th Quarter | Swidler Berlin 17th Quarter | Swidler Berlin Cumulative thru 17th Quarter | L. Tersigni 17th Quarter | L. Tersigni Cumulative thru 17th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 1,485.00 | 101,582.52 | 0.00 | 0.00 | 0.00 | 8,247.50 |
| 02 - Asset Disposition | 0.00 | 20,554.50 | 0.00 | 0.00 | 0.00 | 3,990.00 |
| 03 - Business Operations | 13,512.50 | 123,821.50 | 0.00 | 0.00 | 0.00 | 95,204.50 |
| 04 - Case Administration | 26,712.00 | 518,221.50 | 7,397.00 | 44,458.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 34,334.00 | 592,359.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 2,420.00 | 67,627.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 91,344.00 | 817,099.00 | 0.00 | 0.00 | 1,400.00 | 175,380.25 |
| 08 - Employee Benefits/Pension | 14,386.50 | 188,658.00 | 0.00 | 0.00 | 85,922.00 | 223,754.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 50,921.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 880.00 | 106,077.00 | 4,690.00 | 52,224.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 18,728.00 | 327,103.00 | 9,711.00 | 32,299.50 | 13,625.00 | 87,560.25 |
| 12 - Fee Applications, Others | 662.00 | 39,130.00 | 4,229.00 | 12,341.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 10,203.50 | 243,605.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 10,631.50 | 447,527.50 | 155,577.50 | 416,927.00 | 0.00 | 374,409.25 |
| 16 - Plan and Disclosure Statement | 14,335.00 | 702,888.50 | 6,515.00 | 136,454.50 | 26,052.00 | 191,634.50 |
| 17 - Relief from Stay Proceedings | 18,199.00 | 34,060.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 13,408.50 | 411,748.00 | 0.00 | 0.00 | 440.00 | 440.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 4,386.25 | 46,115.05 | 741.75 | 11,452.50 | 0.00 | 36,346.50 |
| 21 - Valuation | 0.00 | 0.00 | 7,246.00 | 7,246.00 | 104,048.00 | 865,046.25 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 54,716.00 | 122,557.00 | 0.00 | 390,313.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 114,133.00 | 547,858.75 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 20,948.00 | 183,718.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 10,477.50 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 340,821.25 | 4,918,892.07 | 196,107.25 | 1,154,637.50 | 366,568.00 | 2,796,906.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 63,465.74 | 826,161.53 | 2,662.44 | 63,640.26 | 807.84 | 23,133.65 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 404,286.99 | 5,745,053.60 | 198,769.69 | 1,218,277.76 | 367,375.84 | 2,820,040.15 |
| FEE APPLICATION - TOTAL FEES | 340,821.25 | 5,225,127.62 | 196,107.25 | 1,154,637.50 | 366,568.00 | 2,799,921.50 |
| FEE APPLICATION - TOTAL EXPENSES | 63,465.74 | 1,159,667.00 | 2,662.44 | 63,640.26 | 807.84 | 23,160.65 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 404,286.99 | 6,384,794.62 | 198,769.69 | 1,218,277.76 | 367,375.84 | 2,823,082.15 |

| Category | Wachtell Lipton | | Wallace King7 | | Woodcock Washburn | | | TOTAL Cumulative thru 15th Quarter (10),(11),(12),(13),(14),(15),(16),(17) |
|---|---|---|---|---|---|---|---|---|
| | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | 17th Quarter | Cumulative thru 17th Quarter | TOTAL 15th Quarter | |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,776.00 | $ 255,191.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,728.00 | $ 283,799.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,484.50 | $ 573,564.75 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 308,206.50 | $ 5,447,911.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,217,146.00 | $ 6,616,164.03 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 270,583.50 | $ 2,203,714.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,418.00 | $ 1,395,018.75 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,656.50 | $ 826,495.50 |
| 09 - Employment Applications, Applicant | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,736.00 | $ 58,913.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,054.00 | $ 615,999.00 |
| 11 - Fee Applications, Applicant | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 14,750.50 | 155,144.30 | $ 2,376,720.86 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,672.10 | $ 633,093.65 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | $ 196,718.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,668.50 | $ 1,537,528.75 |
| 15 - Litigation and Litigation Consulting | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 385,960.00 | 2,633,465.25 | 932,218.00 | $ 27,903,251.42 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,644.00 | $ 4,414,712.30 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,034.00 | $ 503,423.00 |
| 18 - Tax Issues | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 | 28,746.00 | $ 543,766.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,662.00 | $ 1,353,075.50 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 | 51,334.25 | $ 981,787.65 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104,048.00 | $ 869,002.25 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,654.50 | $ 2,489,868.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.27 | $ 214,081.91 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 19,403.50 | 19,403.50 | 1,079,032.50 | $ 3,398,913.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273,551.60 | $ 6,346,183.55 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114,133.00 | $ 1,301,359.25 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | $ 115,545.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176,234.50 | $ 1,905,717.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | | | | | |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 405,363.50 | 2,717,224.75 | 6,890,564.75 | $ 85,305,786.40 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 74,149.93 | 738,384.69 | 530,403.86 | $ 8,085,793.19 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 479,513.43 | 3,455,609.44 | 7,420,968.61 | $ 93,391,579.59 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 405,363.50 | 2,717,224.75 | 6,890,564.75 | $ 90,047,699.99 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 74,149.93 | 476,709.74 | 530,403.86 | $ 7,942,570.91 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 479,513.43 | 3,193,934.49 | 7,420,968.61 | $ 97,990,270.90 |

1 Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

2 Amounts represent the total fees and expenses requested as set forth in the fee application.

3 Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

4 Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

5 Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.