# EXHIBIT - A

WR Grace and Co.
Fee Application Preparation
Month ended October 31, 2005

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|--------------------------------|-----------|--|---------------|
| FEE APPLICATION PREPARATION | | | | | |

**Name: Allison Reeder**

| 11/17/2005 | 1.0 | Prepare fee application for submission to bankruptcy courts | | | |
| 11/18/2005 | 1.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 98.00 |
| 11/21/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 98.00 |
| 11/22/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 196.00 |
| 11/23/2005 | 1.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 196.00 |
| 11/28/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 98.00 |
| 11/29/2005 | 2.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 196.00 |
| 11/30/2005 | 1.0 | Prepare fee application for submission to bankruptcy courts | $ | 98.00  $ | 196.00 |
| | | | $ | 98.00  $ | 98.00 |
| | **12.0** | Total Grace Time Tracking Charged Hours | | | |

Totals            **12.0**

$   1,176.00

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended October 31, 2005

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $619.00 | 27.1 | $ 16,774.90 |
| Lawrence Dodyk | Audit Partner | 23 | Integrated Audit | $849.00 | 2.0 | $ 1,698.00 |
| Paul Kepple | Audit Partner | 17 | Integrated Audit | $849.00 | 4.0 | $ 3,396.00 |
| Robert Keehan | Audit Partner | 18 | Integrated Audit | $619.00 | 2.5 | $ 1,547.50 |
| Richard Muir | Audit Partner | 20+ | Integrated Audit | $882.00 | 1.0 | $ 882.00 |
| Tom Kalinosky | Audit Specialist | 20+ | Integrated Audit | $609.00 | 9.0 | $ 5,481.00 |
| Kevin C McGonigle | Audit Senior Manager | 10 | Integrated Audit | $619.00 | 1.9 | $ 1,176.10 |
| John E Newstead | Audit Senior Manager | 10+ | Integrated Audit | $355.00 | 34.5 | $ 12,247.50 |
| David C Lloyd | Audit Senior Manager | 14 | Integrated Audit | $355.00 | 45.8 | $ 16,259.00 |
| Jody Beth Underhill | Tax Senior Manager | 20 | Integrated Audit | $301.00 | 12.3 | $ 3,702.30 |
| Sandra David | Audit Manager | 7 | Integrated Audit | $269.00 | 37.7 | $ 10,141.30 |
| Ryan Grady | Audit Manager | 4 | Integrated Audit | $245.00 | 79.2 | $ 19,404.00 |
| Pamela Reinhardt | Audit Senior Associate | 3 | Integrated Audit | $185.00 | 172.5 | $ 31,912.50 |
| Yuan Helen Deng | Audit Senior Associate | <3 | Integrated Audit | $228.00 | 16.0 | $ 3,648.00 |
| Francois C Barnard | Audit Manager | 7 | Integrated Audit | $257.00 | 35.7 | $ 9,174.90 |
| Maria Afuang | Audit Senior Associate | 4 | Integrated Audit | $185.00 | 81.7 | $ 15,114.50 |
| Cindy Y Chen | Audit Senior Associate | 2 | Integrated Audit | $191.00 | 141.7 | $ 27,064.70 |
| Jaeki Chang | Audit Senior Associate | 5 | Integrated Audit | $191.00 | 10.0 | $ 1,910.00 |
| Thet Maung | Audit Senior Associate | > 7 | Integrated Audit | $197.00 | 7.0 | $ 1,379.00 |
| Hadir El Fardy | Audit Senior Associate | >5 | Integrated Audit | $197.00 | 12.0 | $ 2,364.00 |
| William Paterson | Audit Senior Associate | 7 | Integrated Audit | $191.00 | 47.8 | $ 9,129.80 |
| Majid Khan | Audit Senior Associate | >6 | Integrated Audit | $271.00 | 122.0 | $ 33,062.00 |
| Matthew G Bosseler | Audit Senior Associate | 9 | Integrated Audit | $203.00 | 2.0 | $ 406.00 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $106.00 | 118.7 | $ 12,582.20 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $125.00 | 153.7 | $ 19,212.50 |
| Michael McDonnell | Audit Senior Associate | 3 | Integrated Audit | $172.00 | 176.0 | $ 30,272.00 |
| Jonathan Fish | Audit Associate | 2 | Integrated Audit | $252.00 | 40.0 | $ 10,080.00 |
| Christopher W Park | Audit Associate | 2 | Integrated Audit | $138.00 | 9.7 | $ 1,338.60 |
| Moon Y Park | Audit Associate | <1 | Integrated Audit | $133.00 | 95.9 | $ 12,754.70 |
| Lauren Misler | Audit Associate | 2 | Integrated Audit | $172.00 | 165.0 | $ 28,380.00 |
| Thomas S Masterson | Audit Associate | <1 | Integrated Audit | $141.00 | 29.0 | $ 4,089.00 |
| Brian F Merrick | Audit Associate | >1 | Integrated Audit | $153.00 | 17.6 | $ 2,692.80 |
| Solomon O Akinyele | Audit Associate | >1 | Integrated Audit | $125.00 | 20.0 | $ 2,500.00 |
| Claudio Lee | Audit Associate | <1 | Integrated Audit | $133.00 | 6.8 | $ 904.40 |
| Cathryn A Rodger | Audit Associate | <1 | Integrated Audit | $125.00 | 39.0 | $ 4,875.00 |
| Lyndsay B Signori | Audit Associate | 1 | Integrated Audit | $125.00 | 72.0 | $ 9,000.00 |
| Colin A Baker | Audit Associate | <1 | Integrated Audit | $112.00 | 8.0 | $ 896.00 |
| Charles W Melko | Audit Associate | 3 | Integrated Audit | $125.00 | 7.2 | $ 900.00 |
| Nicholas P Barrett | Audit Associate | 1 | Integrated Audit | $138.00 | 88.5 | $ 12,213.00 |
| Charles Hopper | Audit Associate | 1 | Integrated Audit | $106.00 | 158.8 | $ 16,832.80 |
| Benjamin P Ayers | Audit Associate | <1 | Integrated Audit | $112.00 | 12.0 | $ 1,344.00 |
| Meghan C Moran | Audit Associate | >1 | Integrated Audit | $138.00 | 40.0 | $ 5,520.00 |
| Danielle Bartlett | Audit Associate | 1 | Integrated Audit | $125.00 | 7.0 | $ 875.00 |
| Amy K Green | Audit Associate | <1 | Integrated Audit | $106.00 | 70.5 | $ 7,473.00 |
| | | TOTAL | | | 2,240.8 | $ 412,610.00 |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

Name:  William T. Bishop, Jr.

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/4/2005 | 0.5 | Read monthly financial statements |
| 10/4/2005 | 3.2 | Discuss audit status, audit relationship and perspectives on the company and its situation with J Murphy (Grace) |
| 10/4/2005 | 1.3 | Review and document audit planning |
| 10/4/2005 | 1.5 | Travel to Dallas at 50% of time incurred |
| 10/7/2005 | 2.0 | Attend audit planning meeting |
| 10/12/2005 | 0.5 | Discuss meeting with audit committee chair with B Tarola (Grace) |
| 10/18/2005 | 1.0 | Discuss quarter issues with B Tarola, B Dockman, M Brown (Grace) and R Grady (PwC) |
| 10/18/2005 | 1.0 | Discuss quarter issues and Dupont liability issue with R Grady (PwC) |
| 10/20/2005 | 0.5 | Discuss quarterly review with S David, M McDonnell, D Lloyd, R Grady and P Reinhardt (PwC) |
| 10/21/2005 | 1.0 | Discuss Dupont liability issue with R Burdeno, R Muir, C Penn, L Dodyk, R Keehan, D Lloyd, and R Grady (PwC) |
| 10/24/2005 | 0.2 | Discuss Dupont liability issue with P Kepple and D Lloyd (PwC) |
| 10/24/2005 | 0.8 | Discuss Dupont liability issue with P Kepple, D Lloyd (PwC), B Tarola and M Shelnitz (Grace) |
| 10/24/2005 | 0.7 | Read earnings release draft |
| 10/24/2005 | 0.3 | Discuss Dupont liability issue with B Tarola (Grace) |
| 10/25/2005 | 2.0 | Read draft Form 10-Q |
| 10/25/2005 | 1.5 | Review Dupont liability memo and background data |
| 10/26/2005 | 0.4 | Travel to Grace at 50% of time incurred |
| 10/26/2005 | 0.4 | Discuss quarter review status with P Reinhardt (PwC) |
| 10/26/2005 | 0.9 | Discuss quarter review issues and status with R Grady and P Reinhardt (PwC) |
| 10/26/2005 | 0.3 | Discuss Form 10-Q presentation items with R Grady (PwC) |
| 10/26/2005 | 0.8 | Discuss company level controls with F Festa, B Kenny (Grace), J Newstead and R Grady (PwC) |
| 10/26/2005 | 0.6 | Review quarterly review file |
| 10/26/2005 | 1.0 | Discuss company level controls with B Tarola, B Kenny (Grace), J Newstead and R Grady (PwC) |
| 10/26/2005 | 0.7 | Discuss bankruptcy timeline with B Tarola, B Kenny (Grace) and J Newstead (PwC) |

| | | |
|---|---|---|
| 10/26/2005 | 0.5 | Discuss accrual questions with B Tarola (Grace) |
| 10/26/2005 | 1.0 | Analyze Dupont liability status and prepare memo response |
| 10/27/2005 | 1.0 | Discuss Dupont liability analysis with P Kepple, C Penn, K McGonigle, D Lloyd, and R Grady (PwC) |
| 10/27/2005 | 0.5 | Discuss status of quarter review with R Grady and P Reinhardt (PwC) |
| 10/27/2005 | 0.5 | Discuss status of quarter review with B Dockman, M Brown (Grace) and R Grady (PwC) |
| 10/28/2005 | 0.5 | Attend audit committee quarterly earnings review call |

|  |  |
|---|---|
| 27.1 | Total Grace Integrated Audit Charged Hours |
| 27.1 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name:  Lawrence Dodyk** | | |
| 10/21/2005 | 1.0 | Continue review into Dupont issue |
| 10/27/2005 | 1.0 | Continue review into Dupont issue |
| | 2.0 | Total Grace Integrated Audit Charged Hours |
| | 2.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Paul Kepple

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/21/2005 | 1.0 | Review of purchase accounting issue (Dupont) |
| 10/24/2005 | 1.5 | Review of purchase accounting issue (Dupont) |
| 10/25/2005 | 0.5 | Review of purchase accounting issue (Dupont) |
| 10/26/2005 | 1.0 | Review of purchase accounting issue (Dupont) |
| | 4.0 | Total Grace Integrated Audit Charged Hours |
| | 4.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Robert Keehan

| 10/21/2005 | 1.0 | Review purchase accounting memo on ludox matter |
| 10/29/2005 | 1.5 | Review natural gas contracts memo and provide comments |
| | 2.5 | Total Grace Integrated Audit Charged Hours |
| | 2.5 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Richard Muir

| 10/20/2005 | 0.5 | Review engagement team memo re: accounting issue |
| 10/21/2005 | 0.5 | Review engagement team memo re: accounting issue; provide comments to Kevin McGonigle |
| | 1.0 | Total Grace Integrated Audit Charged Hours |
| | 1.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Tom Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/10/2005 | 1.0 | Review Grace environmental controls matrix |
| 10/12/2005 | 1.0 | Review test plan for controls |
| 10/14/2005 | 1.0 | Review test plan for controls |
| 10/20/2005 | 2.0 | Review prior year environmental audit memo |
| 10/21/2005 | 2.0 | Compile current year test plan for environmental review |
| 10/27/2005 | 2.0 | Compile current year test plan for environmental review |
| | 9.0 | Total Grace Integrated Audit Charged Hours |
| | 9.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|---|---|---|
| Name: Kevin C McGonigle | | |
| 10/18/2005 | 0.2 | Discuss DuPont matter with R Grady (PwC) |
| 10/26/2005 | 0.7 | Discuss DuPont matter with R Grady (PwC) |
| 10/27/2005 | 1.0 | Provide comments on audit team's memo to files re DuPont matter |
| | 1.9 | Total Grace Integrated Audit Charged Hours |
| | 1.9 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 1.0 | Meeting with B Kenny (Grace) regarding overall project progress |
|  | 1.5 | Preparation for meeting with Brian Kenny (Grace) on overall project progress and deliverables |
|  | 1.4 | Review of IT testing approach |
|  | 0.6 | Emails re international testing |
|  | 0.5 | Meeting with R Grady and P Reinhardt (PwC) to discuss project control and action points |
| 10/5/2005 | 1.0 | Consideration of IT monitoring controls for databases |
| 10/7/2005 | 1.5 | Meeting with B Kenny and B Summerson (Grace) to discuss IT controls |
|  | 1.0 | Review of business documentation issues |
|  | 1.3 | Discussion with F Barnard and C Chen (PwC) regarding It controls and review of documents |
|  | 0.7 | Review of documents related to international applications |
| 10/10/2005 | 1.5 | Consideration of emails and Grace documentation related to IT |
| 10/11/2005 | 1.4 | Preparation for meetings with B Kenny (Grace) |
|  | 1.0 | Meeting with B Kenny (Grace) on project deliverables and IT issues |
|  | 1.0 | Discussion with F Barnard and C Chen (PwC) regarding It controls and review of docs |
|  | 0.5 | Meeting with B Kenny (Grace) to discuss company level control evidence and other project issues |
|  | 2.1 | review of documents related to international testing |
|  | 1.0 | Update call with B Bishop, R Grady, David Lloyd (PwC) |
| 10/14/2005 | 1.0 | Emails and associated attachments for IT issues |
| 10/17/2005 | 2.5 | Review of documentation and emails in relation to IT and business process controls |
| 10/18/2005 | 1.0 | Consideration of software solutions to monitoring of database administrators |
| 10/19/2005 | 0.4 | Emails re project progress |
|  | 1.1 | Review of IT findings |
| 10/21/2005 | 0.7 | Discussion with F Barnard and C Chen (PwC) re IT controls and review of docs |
|  | 1.3 | Emails and review of documentation |
| 10/25/2005 | 0.5 | Emails regarding project progress |
| 10/26/2005 | 1.5 | Series of meetings with B Kenny (Grace) regarding IT and other 404 testing activities |
|  | 0.9 | Preparation for meetings with B Kenny (Grace) and other executives re company level controls |
|  | 2.6 | Series of meetings with B Kenny , B Tarola and F Festa re company level controls |
| 10/27/2005 | 1.0 | Follow up to outstanding issues related to IT testing |
| 10/31/2005 | 1.0 | Compilation of time tracking and documentation |
|  | **34.5** | **Total Grace Integrated Audit Charged Hours** |
|  | 34.5 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: David Lloyd** | | |
| 10/3/2005 | 3.0 | Review planning section of MyClient database |
| | 0.5 | Meet with R Grady (PwC) on 404 status |
| | 1.0 | Meet with R Grady (PwC) and B Kenny and S Landers (Grace) on 404 status |
| | 0.5 | Call with T Kalinosky, J Fish, R Grady and P Reinhardt (PwC) on testing of environmental accruals. |
| 10/5/2005 | 0.5 | Review planning meeting agenda |
| | 0.5 | Discuss planning meeting agenda with P Reinhardt (PwC) |
| 10/6/2005 | 1.0 | Discuss planning meeting presentation with R Grady and P Reinhardt (Pwc) |
| | 0.5 | Discuss physical inventory observation issues with L Misler (PwC) |
| | 1.0 | Review results of German 404 testing |
| 10/7/2005 | 1.5 | Attend year-end planning meeting. |
| | 0.5 | Call with R Grady and J Newstead (PwC) on planning meeting and results of 404 testing in Germany |
| | 1.0 | Call with R Grady, J Newstead and R Worster (PwC) to discuss results of 404 testing in Germany |
| | 2.0 | Review planning section of database. |
| 10/10/2005 | 0.2 | Review 404 planning memo |
| 10/11/2005 | 0.5 | Company level control interview with B Corcoran (Grace) |
| | 1.5 | Review 404 work. |
| 10/13/2005 | 4.0 | Attend Davison earnings call for third quarter |
| | 0.5 | Call with B Kenny and S Landers (Grace) on 404 results in Germany |
| | 4.2 | Review MyClient file for third quarter review work. |
| 10/18/2005 | 3.2 | Company level control interviews with M Piergrossi and R Brown (Grace) |
| 10/20/2005 | 0.4 | Call with PwC France engagement team on 404 planning |
| | 0.7 | Call with S David and M McDonnell (PwC - Boston) on GPC results for the third quarter. |
| | 3.6 | Review MyClient file for third quarter review work. |
| 10/21/2005 | 1.0 | Call with R Burdeno, C Penn, R Muir, B Bishop, R Grady, P Kepple, K McGonigle and R Keehan on LUDOX issue |
| 10/24/2005 | 0.5 | Call with R Grady (PwC) on issues for the third quarter. |
| | 1.1 | Review press release draft. |
| | 1.0 | Call with R Grady, B Bishop and P Kepple (PwC) and B Tarola and M Shelnitz (Grace) to discuss LUDOX issue |
| 10/25/2005 | 1.9 | Review draft of Form 10-Q |
| 10/26/2005 | 1.5 | Review draft of Form 10-Q |
| | 0.5 | Discuss comments on Form 10-Q with P Reinhardt (PwC) |
| 10/27/2005 | 0.5 | Review management representation letter and latest press release draft |
| | 1.0 | Call on LUDOX issue with B Bishop, R Grady and C Penn (PwC) |
| 10/28/2005 | 2.0 | Review draft of Form 10-Q |
| | 1.0 | Review MyClient database for third quarter review. |
| | 1.5 | Call with the board of directors to discuss the press release including time preparing for the call |
| | **45.8** | **Total Grace Integrated Audit Charged Hours** |
| | **45.8** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Jody Beth Underhill

TAX TIME INCURRED

| Date | Hours | Description |
|------|-------|-------------|
| 10/7/2005 | 3.0 | Review client related material in advance of group conference call to discuss audit/tax planning matters related to year end audit/provision as well as time spent on group conference call. Start budget analysis for current year end provision work. |
| 10/19/2005 | 5.3 | Review provision workpaper file prepared by Joe Gibbs and received from PeterWoolf related to Grace's Q3 provision. |
| 10/20/2005 | 4 | Wrap up review of Grace's Q3 provision. |
| | 12.3 | Total Grace Tax Charged Hours |
| | 12.3 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Tax
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Sandra David**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 2.0 | Interim planning for inventories and fieldwork, review interim and quarterly review request lists |
| 10/7/2005 | 1.5 | PwC Grace planning meeting with entire engagement team from Boston and Tyson's Corner |
| 10/11/2005 | 0.7 | Interim Planning |
| 10/12/2005 | 1.8 | Inventory planning call |
| 10/13/2005 | 5.0 | Earnings Call with senior management |
| 10/14/2005 | 8.0 | Q3 review - supervision of staff, review client analytics and select account reconciliations |
| | 2.0 | Meet with Victor Leo and German Huerta to review analytics |
| 10/20/2005 | 1.0 | Call with Bill, Ryan, Mike and Dave to discuss results of Q3 review and 404 testing |
| | 1.0 | Fraud Interview with Doug Hughes |
| 10/21/2005 | 3.0 | Supervise/coach engagement team with respect to interim work |
| | 1.0 | Q3 wrap up meeting with Victor Leo, German Huerta and Michael Brown |
| 10/25/2005 | 1.4 | Fraud interviews with Rick Brown and Paul Hanlon |
| | 1.6 | Supervise/coach engagement team with respect to interim work |
| 10/26/005 | 3.5 | Coach and review A/R and accrual testing |
| 10/27/2005 | 4.2 | Coach and review inventory, fixed asset and cash areas |
| | **37.7** | Total Grace Integrated Audit Charged Hours |
| | **37.7** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Ryan Grady** | | |
| 10/3/2005 | 1.5 | Review planning steps for year end database |
| | 2.5 | Update LUDOX critical matter |
| | 1.9 | Research business combinations accounting guidance |
| | 0.9 | Update LUDOX critical matter |
| 10/4/2005 | 3.0 | Update LUDOX critical matter |
| | 2.3 | Research business combinations accounting guidance |
| | 2.2 | Update LUDOX critical matter |
| 10/7/2005 | 2.8 | Research accounting for derivatives and hedging activities |
| | 2.4 | Modify memo on natural gas hedging contracts |
| 10/11/2005 | 1.5 | Research business combinations accounting guidance |
| | 1.8 | Update LUDOX critical matter |
| | 2.7 | Research accounting for derivatives and hedging activities |
| | 1.5 | Modify memo on natural gas hedging contracts |
| | 1.0 | Research accounting for derivatives and hedging activities |
| 10/12/2005 | 2.5 | Review year end planning steps - year end bridge memo draft |
| | 2.0 | Review quarterly database planning steps |
| 10/13/2005 | 1.1 | Review quarterly database planning steps |
| | 1.5 | Review year end planning section |
| | 2.5 | Review first draft of financial statements for third quarter |
| | 2.7 | Review year end planning section |
| 10/17/2005 | 2.1 | Updates to LUDOX memo and materiality analysis |
| | 1.0 | Integrated audit project management update |
| | 1.4 | Discuss quarter issues with M Brown (Grace) |
| 10/18/2005 | 2.0 | Interviews with M Shelnitz, Brian Kenny (Grace) and Pam Reinhardt (PwC) |
| | 0.8 | Document interviews above |
| | 1.2 | Review work performed on controls for Curtis Bay |
| | 1.0 | Review work performed on controls for Cambridge |
| | 1.1 | Review work performed on controls for Cambridge |
| 10/19/2005 | 0.5 | Emails to team members regarding upcoming work |
| | 1.0 | Discuss LUDOX matter with B Dockman, M Brown (Grace) |
| | 0.6 | Review latest natural gas contracts |
| 10/20/2005 | 1.1 | Discuss LUDOX matter with M Brown (Grace) |
| 10/24/2005 | 1.0 | Review work performed on quarterly review (Corporate) |
| 10/25/2005 | 1.5 | Review work performed on quarterly review (Corporate) |
| 10/26/2005 | 1.3 | Review work performed on quarterly review (Davison) |
| | 1.9 | Review work performed on quarterly review (Davison) |
| | 1.5 | Review work performed on quarterly review (Davison) |
| | 1.1 | Read draft financial statements and compile commentary |
| 10/27/2005 | 2.0 | Read draft financial statements and compile commentary |
| | 2.5 | Review draft disclosure checklist for items to identify on form 10-Q |
| | 1.8 | Review work performed on quarterly review (Corporate) |
| | 1.5 | Review work performed on quarterly review (Corporate) |
| 10/28/2005 | 1.1 | Continue review of disclosure checklist |
| | 2.5 | Review risk and quality checklist for improvements to documentation |
| | 1.5 | Review risk and quality checklist for improvements to documentation |
| | 0.7 | Review work performed on quarterly review (Corporate) |
| 10/30/2005 | 1.5 | Review work performed on quarterly review (Davison) |
| | 0.7 | Update LUDOX memo |

1.0    Update LUDOX memo

79.2    **Total Grace Integrated Audit Charged Hours**

79.2    **Total Hours**

WR Grace & Co.. Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Pamela Reinhardt**

| 10/3/2005 | 0.6 | Working on the Integrated Audit Time Schedule |
| | 0.5 | Working with the SPA team (PwC) to coordinate their audit timing |
| | 0.5 | Meeting with the engagement team to go over their role and timing of the audit |
| | 1.0 | Meeting with L. Misler (PwC) to review with her the testing of inventory |
| | 4.0 | Organizing the slide presentation and researching for the 2005 planning meeting |
| | 0.4 | Documenting Chicago 404 work |

| 10/4/2005 | 0.4 | Reviewing the FAS 123R guidance |
| | 0.5 | Reviewing the Legal Reserves support and agenda for the meeting |
| | 1.0 | Attended the 3rd Quarter Legal Reserve meeting with Grace |
| | 1.9 | Reviewing some of the planning steps in the 3rd Quarter database |
| | 3.4 | Documenting the 3rd Quarter planning steps in the database |
| | 1.3 | Preparing and researching for the 2005 planning meeting |

| 10/5/2005 | 1.0 | Planning staffing for the 2005 Grace audit |
| | 1.0 | Reviewing with L. Misler (PwC) inventory for the 3rd Quarter and interim |
| | 1.5 | Reviewing the planning steps in the database |
| | 1.0 | Reviewing D. Lloyd's (PwC) comments on the Planning presentation |

| 10/6/2005 | 1.0 | Planning the testing of Physical inventories for Davison |
| | 2.0 | Reviewing the 3rd Quarter database |
| | 1.0 | Reviewing the Germany SOX report on preliminary testing |
| | 2.5 | Working on the PowerPoint presentation for the 2005 planning meeting |
| | 0.3 | Preparing the agenda for the ART meeting |
| | 1.5 | Meeting with J.Reilly, B. Kelly, D.Nolte (all Grace) and L. Misler (PwC) to go over the physical inventory testing |
| | 1.7 | Documenting the Planning steps in the 3rd Quarter database |
| | 1.0 | Staffing the Grace engagement team |

| 10/7/2005 | 1.0 | Conference call with German PwC team, J.Newstead, D. Lloyd, R. Grady (all PwC) to review the Worms 404 testing |
| | 1.0 | Update the Grace Integrated Audit Schedules |
| | 2.0 | PwC Grace Planning meeting |
| | 1.0 | Review the Prepare by Client request lists for Davison and Corporate |
| | 1.0 | Meeting with B.Dockman, M.Bathurst, L.Vandoren (all Grace) and R. Grady (PwC) to go over the timing of the ART Audit |
| | 2.0 | Document the planning section of the database |

| 10/10/2005 | 1.0 | Documenting the Location Scoping memo |
| | 0.3 | Discussion with M.Mcdonnell (PwC) to discuss the testing plans for substantive audit |
| | 1.0 | Meeting with L.Misler (PwC) to go over the presentation on how to do a Grace a physical inventory |
| | 0.5 | Meeting with C.Chen (PwC) to go over the SPA testing on 404 |
| | 1.0 | Planning the timing on the 404 work at Grace |
| | 1.0 | Researching SAS 1 for the bankruptcy customer issue with the client |
| | 1.0 | Working on the Prepare by Client lists for the interim audit |
| | 1.0 | Documenting the Germany SOX issues |
| | 1.2 | Working on the 3rd Quarter database |

| 10/11/2005 | 0.2 | Review with L.Misler (PwC) the Davison Interim Prepare by Client list |
| | 1.0 | Documenting the Summary of Comforts |
| | 0.5 | Correcting the 404 bridge memo |
| | 1.0 | Meeting with C.Chen (PwC) to go over the testing for SPA on 404 |
| | 1.5 | Meeting with J.Reilly and B. Kelly (all Grace) and L. Misler (PwC) to review the testing for physical inventories |
| | 2.0 | Review the 404 work documentation |
| | 1.0 | Reviewed Environmental testing and read through the Newswire on the ROD site issued for Acton |
| | 1.0 | Document the Bridge 404 memo for all corrections and link up the supporting work |
| | 0.5 | Review the Corporate Interim Prepared by client request list |
| | 0.3 | Reviewed the scoping for the physical inventory locations |

| 10/12/2005 | 1.0 | Reviewing SPA's application control testing and matching it up with the Financial audit team's testing |
| | 2.0 | Reviewing the summary of comforts in each of the processes |

|  |  |  |
|---|---|---|
|  | 1.0 | Meeting with M.Mcdonnell (PwC) to go over the substantive testing at GPC and to go over 404 testing |
|  | 1.0 | Reviewing the Quality Partner Review checklist |
|  | 2.0 | Reviewing the planning steps in the integrated audit database |
|  | 2.0 | Reviewing and documenting the planning steps in the 3rd Quarter database |
| 10/13/2005 | 5.0 | Davison Internal Earnings Call Meeting |
|  | 1.1 | Documenting and reviewing the Summary of comforts |
|  | 0.5 | Reviewing the German Teams deficiencies in testing controls |
|  | 0.4 | Discussion on the sampling method for the shipping and receiving documents with the audit team |
| 10/14/2005 | 1.0 | Reviewing the Ludox documentation |
|  | 1.0 | Reviewing the environmental testing at remedium |
|  | 1.0 | Analyzing the SOAR report for the 3rd Quarter and updating numbers for the audit work |
| 10/17/2005 | 1.0 | Reviewing 404 environmental testing |
|  | 0.5 | Discussion with L.Misler (PwC) on sampling for the Accounts receivable confirmations |
|  | 0.4 | Preparing for the CLC meetings |
|  | 0.5 | Setting up times for the Lake Charles travel for 404 testing |
|  | 1.0 | Updating R.Grady on the work performed during the day |
|  | 1.0 | Reviewing the ART Instruction letter |
|  | 1.7 | Reviewing FIN 47 and how it applies to Grace |
|  | 1.4 | Reviewing the Corporate Treasury test plans for 404 testing |
| 10/18/2005 | 0.6 | Updating the Environmental schedules for testing |
|  | 1.0 | Reviewing the Payroll 404 testing |
|  | 1.0 | Reviewing Environmental 404 testing |
|  | 1.0 | Meeting with M.Piergrossi and B.Kenny (All Grace) and D.Lloyd (PwC) for Company level control meeting |
|  | 1.0 | Meeting with R.Brown and B.Kenny (all Grace) and D.Lloyd (PwC) for Company level control meeting |
|  | 1.0 | Meeting with M.Shelnitz and B.Kenny (all Grace) and R.Grady (PwC) for Company level control meeting |
|  | 1.0 | Meeting with S.Farnsworth and B.Kenny (all Grace) and R.Grady (PwC) for Company level control meeting |
|  | 1.4 | Reviewing the 3rd Quarter database |
| 10/19/2005 | 0.8 | Reviewing 404 Accounts Receivable testing |
|  | 2.9 | Reviewing Curtis Bay 404 testing documentation |
|  | 1.0 | Update call with SPA team on 404 issues |
|  | 1.3 | Reviewing the Chicago 71st 404 Documentation |
| 10/20/2005 | 2.5 | Performing a walkthrough of payroll |
|  | 0.9 | Update call with R.Grady (PwC) on the status with 3rd Quarter work and 404 testing |
|  | 1.5 | Reviewing documentation of the 404 testing done in prior year and current year |
|  | 1.4 | Reviewing the Restricted access controls |
|  | 1.0 | Documenting the planning section of the integrated audit database |
|  | 0.7 | Reviewing the Davison 3rd Quarter work |
| 10/21/2005 | 3.0 | Documenting the integrated audit steps |
|  | 2.0 | Documenting the steps in 3rd Quarter database |
|  | 1.0 | Reviewing the updated SOAR trial balance |
|  | 2.0 | Documenting the critical issues for the 3rd quarter |
| 10/24/2005 | 0.6 | Reviewing the 3rd quarter press release |
|  | 0.7 | Discussion with R.Grady(PwC) on the testing of the 3rd Quarter |
|  | 0.5 | Meeting with M.Brown (Grace) to discuss the critical issues in the 3rd Quarter |
|  | 2.0 | Documenting in the 3rd Quarter database |
|  | 2.0 | Reviewing the Davison section of the database |
|  | 2.0 | Preparing for the Treasury 404 walkthrough |
|  | 0.6 | Updating R.Grady(PwC) on what is still open for the quarter |
|  | 0.6 | Updating the open items list |
| 10/25/2005 | 1.3 | Reading through the draft of the 10-Q |
|  | 1.0 | Reading through all the audit committee minutes and Board of directors minutes for the Quarter |
|  | 1.5 | Reading through the flowcharts for the Treasury walkthrough |
|  | 0.6 | Reviewing the 404 Asset Management testing |
|  | 2.5 | Performing the Treasury 404 walkthrough |
|  | 1.0 | Update meeting with M.Brown (Grace) on the open items for the quarter |
|  | 0.7 | Call with M.McDonnell (PwC) on GPC 404 testing |
|  | 1.0 | Updating the significant matters with R.Grady (PwC) |
|  | 1.4 | Document the significant matters in the database |

| | | |
|---|---|---|
| 10/26/2005 | 0.2 | Reviewing the agenda for the meeting with M.Shelnitz (Grace) |
| | 1.5 | Reviewing the 10-Q |
| | 0.5 | Fraud update meeting with B.Kenny (Grace) and J.Afuang (PwC) |
| | 1.0 | Scheduling and reviewing the time table for 404 testing |
| | 1.3 | Update meeting with B.Bishop and R.Grady (PwC) on the Quarter issues and the open items |
| | 1.0 | Update meeting with the C.Chen and E.Margolius (all PwC) on the SPA 404 issues |
| | 1.0 | Call with T.Kalinosky, J.Fish and R.Grady (all PwC) to review the issues with the environmental testing |
| | 1.4 | Reviewing the rainbow schedule (environmental reserves) |
| | 1.0 | Meeting with K.Blood (Grace) to go over comments on the 10-Q |
| | 2.1 | Reviewing the work done in the 3rd Quarter database |
| 10/27/2005 | 0.4 | Reviewing the tax effective rate |
| | 0.5 | Legal update meeting with M.Shelnitz (Grace) and J.Afuang (PwC) |
| | 1.0 | Reviewing the cash flows support |
| | 1.5 | Updating the Fraud and Internal Audit step in the database |
| | 1.3 | Physical Inventory call with J.Reilly, D.Nolte, K.Greeley, D.Kline, B.Kelly (all Grace) and L.Misler and R.Grady (all PwC) to go over testing at the Curtis Bay site |
| | 1.4 | Documenting the summary of all the Board Minutes |
| | 1.0 | Reviewing the LIFO calculation |
| | 0.5 | Update the open items list |
| | 0.6 | Reviewing comments on the representation letter |
| | 0.7 | Reviewing the sales analytic spreadsheet |
| | 1.6 | Reviewing the steps in the database |
| | 0.5 | Meeting with D.Nolte (Grace) on inventory |
| 10/28/2005 | 1.3 | Read through the memos on the significant matters of the quarter |
| | 0.4 | Update the open items list |
| | 0.8 | Review the comments/questions on the 10-Q with M.Brown (Grace) and R.Grady (PwC) |
| | 1.5 | Bluetick the Press release and retick the press release |
| | 1.0 | Review Davison's analytics |
| | 0.6 | Review the hedging documentation |
| | 2.4 | Document the significant matters from the memos |
| 10/31/2005 | 8.0 | Performing Physical inventory at the Curtis Bay plant |
| | 1.0 | Prepare the agenda and meeting materials for the 404 update meeting |
| | 1.0 | Prepare the agenda and meeting materials for the 404 update meeting |
| | **172.5** | **Total Grace Integrated Audit Charged Hours** |
| | 172.5 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Yuan Helen Deng

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/5/2005 | 2.0 | Review budget with Brian Paker and Jenny rose for SAP configuration control testing. |
| 10/12/2005 | 2.0 | Review Majid's control selection for testing. |
| | 2.0 | Communicate with Maid (PwC) on the selections and feedback. |
| 10/14/2005 | 2.0 | Review Majid's test plan and revise some test plans. |
| | 2.0 | Communicate with Majid about test plans and approaches. |
| 10/18/2005 | 2.0 | Communicate (Via phone and email) with Majid Kahn regarding configuration control testing status and results. |
| 10/31/2005 | 3.0 | Review SAP configuration control deliverable and make comments. |
| | 1.0 | Communicate with Majid Kahn on making changes to the final deliverable and send to Cindy Chen. |
| | **16.0** | Total Grace Integrated Audit Charged Hours |
| | 16.0 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Francois Barnard**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/3/2005 | 6.0 | Reviewing of Oracle security work. |
| | 5.0 | Reviewing Oracle and Unix reports |
| | 1.0 | Discussing Oracle report with Internal audit manager |
| 10/7/2005 | 0.60 | Grace Group planning meeting |
| 10/17/2005 | 4.80 | Obtain status, review database and obtain update from discussions with lead senior |
| | 0.60 | Go through issues log |
| | 0.60 | Update call with internal audit manager |
| | 3.00 | Review of Unix work performed by TDS |
| 10/18/2005 | 2.10 | Reviewing of SAP changes moved into production |
| 10/19/2005 | 1.00 | Status update meeting with team lead at WR Grace |
| 10/26/2005 | 1.00 | Review of database |
| | 3.00 | Review of application controls testing |
| | 2.00 | Appraisal discussion with junior staff |
| | 1.00 | Meeting with lead senior |
| | 1.00 | Discussion with client regarding application interfaces (significant app assessment) |
| | 1.00 | Preparation for meetings with client |
| 10/28/2005 | 1.00 | Write-up of discussion with client regarding significant application assessment |
| 10/31/2005 | 1.00 | Coordinating work to be performed on Segregation of duties and restricted access testing by resource off-site |
| | **35.7** | Total Grace Integrated Audit Charged Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Maria Afuang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/7/2005 | 2.0 | Attend Year End Planning Meeting (all PwC) |
| 10/12/2005 | 1.0 | Attend Inventory Planning Meeting (all PwC) |
| 10/17/2005 | 0.3 | Discuss with Anita DiCicco (Grace) timing of schedules and reconciliations |
| | 1.6 | Prepare flux questions for Co 001 |
| | 2.6 | Prepare International flux questions |
| 10/18/2005 | 2.5 | Tie out of Ludox Analysis (2000 to 2005 Q3) |
| | 1.2 | Review of August Financials |
| | 0.7 | Review of Planning Steps in the database |
| | 0.5 | Coordinate with Salena Anderson (Grace) re: 404 testing of environmental reserves |
| | 0.2 | Discuss with Michelle Joy (Grace) regarding international fluxes |
| | 1.3 | Prepare expectations for the flux analysis |
| | 1.6 | Prepare and update Interim Review Report, SEC Awareness Letter and Letter to CFO |
| 10/19/2005 | 0.6 | Discuss and request Salena environmental reserves for PwC 404 testing |
| | 0.5 | Review planning steps in the database |
| | 0.8 | Discuss with Bob Maggio (Grace) updates with Intercat |
| | 0.8 | Read and review Intercat agreements |
| | 0.9 | Prepare agenda for discussion with the General Counsel |
| | 0.4 | Follow up with Anita and Karen (both Grace) PBC list |
| 10/20/2005 | 1.9 | Pension tie out and analysis |
| | 0.5 | Discuss with Salena Anderson (Grace) changes in pension estimates |
| | 1.4 | Flux Analysis for pension reconciliation |
| | 0.2 | Schedule meeting with Mark Shelnitz (Grace), General Counsel |
| 10/21/2005 | 1.7 | SERP and VPP payment analysis |
| | 0.5 | Discuss with Salena (Grace) SERP and VPP payments |
| | 0.7 | Discuss with Ngan Phillips (Grace) SERP and VPP payments |
| | 2.8 | Update and complete Intercat step in the database |
| | 0.5 | Discuss and set up meeting with John Forgach (Grace) SERP & VPP payments |
| | 0.8 | Prepare open items list |
| 10/24/2005 | 1.1 | Read and review minutes of meeting |
| | 0.3 | Update with Michael Brown (Grace) outstanding items |
| | 0.4 | Request from Tom Finlay (Grace) regarding journal entry report for the quarter |
| | 1.4 | Update corporate trial balance fluxes based on updated trial balance |
| | 1.2 | Review PJN benefit payment calculation |
| | 1.5 | Journal entry selection (Co 001) |
| | 0.9 | Discussion with John Forgach and obtain necessary supporting documents for SERP & VPP |
| | 0.2 | Request from Mina (Grace) of Treasury wire transfers |
| | 0.6 | Update open items list |
| | 1.4 | Journal entry selection (Co 032) |
| 10/25/2005 | 0.8 | Journal entry selection (Co 268) |
| | 0.2 | Follow up with Karen Blood (Grace) final severance agreement of Rainier Achenbach |
| | 0.4 | Update fraud agenda |
| | 1.8 | Read draft of 10Q |
| | 0.5 | Send open items and follow ups regarding journal entries |
| | 1.9 | Prepare divestment reserve analysis and tie out of RECS. |
| | 0.6 | Discuss with Ren Lapidario, Mina Averza and Salena Anderson (all Grace) regarding Paul Norris payment of severance |
| | 1.2 | Finish documentation of pension step in the database |
| | 0.2 | Update open items list |
| | 1.4 | Complete intercompany out of balance analysis step in database |
| 10/26/2005 | 0.5 | Meet and discuss fraud updates with Brian Kenny (Grace) and Pam Reinhardt (PwC) |

| | | |
|---|---|---|
| | 0.6 | Update legal agenda |
| | 0.5 | Confirm meeting with Mark and discuss timeline/deadlines with Diane Armstrong (Grace) |
| | 2.7 | Interest Expense roll forward and flux analysis |
| | 1.0 | Meeting with Anita (Grace) regarding journal entries |
| | 1.6 | Documentation of journal entries Co 001 |
| | 1.0 | Check and review Intercat agreement with previous quarter agreement |
| | 0.6 | Update team find for SPA updates |
| 10/27/2005 | 0.5 | Update Representation letter with David's (PwC) comments |
| | 0.6 | Prepare for meeting with the General Counsel |
| | 0.4 | Follow up with Anita, Michelle and Karen (all Grace)  regarding open items. |
| | 0.5 | Meeting with Mark Shelnitz (Grace) with Pam Reinhardt (Grace) |
| | 0.6 | Obtain from Mina (Grace) Dionex v Alltech payment and any supporting documents |
| | 1.6 | Update and finalize Representation letter with Ryan and David's' comments (both PwC) |
| | 0.9 | Read and review Dionex and Alltech agreement |
| | 0.9 | Update significant matters regarding Dionex and Alltech |
| | 1.2 | Document Co 001 Balance Sheet Flux |
| | 1.8 | Review final severance agreement and agree to previous calculation |
| 10/28/2005 | 1.2 | Complete equity roll forward analysis |
| | 1.2 | Review tie out of SAP to SOAR draft reports |
| | 0.4 | Discuss Dionex with John Reilly (Grace) |
| | 1.2 | Document Income Statement Flux analysis |
| | 0.9 | Review Germany flux analysis |
| | 0.9 | Review France flux analysis |
| | 0.8 | Review Severance Agreement (Paloumbis) |
| | 0.3 | Update open items list |
| | 0.8 | Read and review the press release |
| 10/31/2005 | 8.0 | Perform inventory count - Curtis Bay |
| | **81.7** | **Total Grace Integrated Audit Charged Hours** |
| | **81.7** | Total Time |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Lisa Slotznick

| 9/16/2005 | 1.0 | Conference call with client related to self-insurance accrual and data |
|-----------|-----|------------------------------------------------------------------------|
|           | 1.0 | Total Grace Integrated Audit Charged Hours |
|           | 1.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Cindy Y Chen

| | | |
|------|-------|----------------------------------|
| 10/3/2005 | 1.0 | WAN And Infrastructure Change Management Meeting with A.Barquin (Grace) and R. Schoff(Grace) |
| | 1.0 | Planning meeting with B. Summerson (Grace), E. Slotwinski(Grace), G.Covington (Grace), F. Barnard (PwC) |
| | 1.0 | SOAR application security walkthrough meeting with M. Krist (Grace) |
| | 1.0 | Review Payroll SAS70 report |
| | 1.0 | Review Computer Operation workpaper and make correction |
| | 0.5 | Review SOAR Security and Change Management Request list to the client |
| | 0.5 | Draft and send out request list for WAN and Infrastructure Chang Management request list to A. Barquin and R. Schoff (Grace) |
| 10/4/2005 | 1.4 | Email instruction and communicate (via phone and sametime) with the PwC System and Process Assurance Team on how to hand back workpaper and method of deliver workpaper |
| 10/5/2005 | 0.4 | Communication with M. Park (PwC) regarding workpaper collection. |
| | 1.0 | Reconcile team member's time spent on the engagement to the budget |
| 10/6/2005 | 0.7 | Communicate(Via Phone and email) with B. Merrick (PwC), J. Chang (PwC) and M. Park(PwC)to collect walkthru and testing workpapers |
| | 0.7 | Communicate (Via phone and email) with F. Barnard (PwC) regarding engagement status and staffing |
| 10/7/2005 | 0.5 | Report PwC Status to B. Summerson (Grace) |
| | 0.5 | Communicate SAP Application review budget with J. Rose (PwC) |
| | 4.0 | Review SAP application control list |
| | 3.0 | Download client's documentation from Portal |
| 10/10/2005 | 1.0 | Update B. Summerson (Grace) on engagement progress |
| | 1.0 | Review SOAR Security and Change Management and SAP Security and Change Management work plan with W. Paterson (PwC). Discuss timeline for the work to be performed and deliverables |
| | 3.0 | Draft SAP Application Control Review Steps to be taken and finalized list of automated controls to be tested |
| | 3.0 | Review Computer Operation test results from Columbia Maryland site and correct the test plans for the Cambridge site |
| 10/11/2005  9 | 3.0 | Review UNIX workpaper and provide written feedback |
| | 1.0 | Status update with P. Reinhardt (PwC) and E. Margolious(PwC) |
| | 2.0 | Instruct M. Park (PwC) on how to perform Wide Area Network and Infrastructure Change Management testing |
| | 3.0 | Answer M.Park (PwC) and W. Paterson's (PwC) questions on testing procedures |
| 10/12/2005 | 4.0 | SAP Application Control: 1. revise the list of controls 2. review the new additions sent by audit team 3. review classification of buckets 4. complete final list |
| | 2.0 | Review the SAP company codes to determine which level 1 codes need to be tested. Add this to the testing memo. |
| | 3.0 | Review workplans for Cambridge site visit |
| 10/13/2005  9 | 1.0 | Conference call with Pete Wood (Grace) to validate UNIX findings |
| | 1.0 | Discuss Grace engagement evaluation with B. Merrick (PwC) |
| | 3.0 | Review Ceridian SAS70 report. Prepare for discussion. 1hour meeting with G. Demory (Grace) from 1:30 - 2:30 pm. Document the work to be performed |
| | 2.0 | Follow up with Grace HR to obtain Employee list. Discuss with M. Park on how to extrapolate the population for testing |
| | 2.0 | Download client's documentation from Portal |

| 10/14/2005 | 1.5 | Grace Status update with B. Summerson (Grace). And document the results after the meeting |
| | 6.0 | Perform testing in Access to Program and data section |
| 10/17/2005 | 4.0 | Prepare for meeting with the client and go over workpaper with M.Park |
| | | Meeting the J. Broadrick (Grace) and perform Datacenter and backup scheduling walkthu. |
| | 3.0 | Request items for testing |
| | 1.0 | Update call with manager F. Barnard (PwC) |
| 10/18/2005 | 1.0 | Met with Dave Bell and discuss Logical's (Vendor) role and responsibilities |
| | | Perform testing for Computer Operations, Review walkthrough that was documented by M. |
| | 5.0 | Park(PwC) and provide feedback. |
| | 1.5 | Prepare for next day's meeting by reading client's documentation and draft questions. |
| | 1.0 | List restricted access controls that need to be tested for Cambridge. |
| 10/19/2005 | 1.0 | Status update conference call with Grace Audit Team |
| | 7.5 | Perform testing |
| 10/20/2005 | 1.0 | Meet with D. Wilson (Grace) to discuss Database patch management |
| | | Speak with E. Margolious (PwC):1.  payroll process - application control should be tested in |
| | | Cambridge |
| | | 2.  Restricted access testing |
| | | 3.  Germany location reference to SPA work |
| | | 4.  Instruction on how to reference control |
| | 1.0 | |
| | 1.0 | Speak with M. McDonnel(PwC) regarding Restricted access control |
| | 6.0 | Review walkthrough documentation |
| 10/21/2005 | 1.0 | Discuss with M. Khan (PwC) regarding SAP application test results. |
| | 1.0 | Meet with J. Boardrick (Grace) to discuss backup tapes rotation and validate the test results. |
| | 1.0 | Status update with C. Trambley (Grace) and Validate Grace SAP security narratives |
| | 3.0 | Travel from Cambridge (MA) back to Baltimore (MD) |
| | 2.0 | Research business process in the portal to understand the Purchase and Payable controls. |
| 10/24/2005 | 8.0 | Document computer operation test results. |
| 10/25/2005 | 2.0 | Review documentation in the Access to Program and Data section of the MyClient database |
| | 2.0 | Review documentation in the Change Management section |
| | 1.0 | Status reporting with F. Barnard (PwC) |
| | 2.0 | SAP Application control and SOD review |
| | 1.0 | Review Grace's Ceridian test results |
| 10/26/2005 | 4.0 | Review Grace database with F. Barnard (PwC) |
| | 1.0 | Meeting with B. Summerson (Grace), B. Kenny (Grace), J. Newstead (PwC) and F.Barnard(PwC) |
| | 1.0 | Provide performance feedback to C. Lee(PwC) |
| | 2.0 | Discuss the SAP application test results and provide feedback |
| 10/27/2005 | 8.0 | Test SAP automated controls |
| 10/28/2005 | 5.0 | Test SAP restricted access controls |
| | 2.0 | Test SAP restricted access controls |
| | **141.7** | Total Grace Integrated Audit Charged Hours |
| | 141.7 | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jaeki Chang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 1.5 | Interview Marty Krist (WR Grace) for SOAR change management. |
| | 1.0 | Inspect SOAR change list received from the client and select sample of changes for testing |
| | 1.0 | Validate the SOAR change request process by inspecting the e-mail sent to the corporate systems team manager |
| | 1.0 | Validate the SOAR change move to production process by inspecting the e-mail sent to the corporate systems team manager |
| | 1.0 | Validate the SOAR emergency change request process by inspecting the e-mail sent to the corporate systems team manager |
| | 1.0 | Document walkthrough results for SOAR change management |
| | 0.5 | Discuss the walkthrough results for SOAR change management with Francois Barnard, PwC. |
| 10/4/2005 | 1.0 | Prepare a document request list for SOAR change management test |
| | 1.0 | Prepare a document request list for SOAR security test |
| 10/28/2005 | 1.0 | Grace performance feedback meeting with Cindy Chen, PwC |
| | **10.0** | Total Grace Integrated Audit Charged Hours |
| | **10.0** | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Thet Maung**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/31/2005 | 1.0 | Planning for the inventory observation |
| | 0.4 | Review of safety video tape at WR Grace premises before physical observation |
| | 0.3 | Discussion on the samples to be counted with PwC team members |
| | 1.0 | Physical inventory observation with WR Grace personnel (Chuck) |
| | 1.0 | Physical inventory observation with WR Grace personnel (Norm Wright) |
| | 1.0 | Physical inventory observation with WR Grace personnel (Tom) |
| | 0.8 | Physical inventory observation with WR Grace Personnel (Norm Perry) |
| | 1.5 | Preparation of inventory count samples list subsequent to the observation |
| | **7.0** | Total Grace Integrated Audit Charged Hours |
| | **7.0** | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

Name: Hadir El Fardy

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/12/2005 | 1 | Preparing for the interim work for "Performance Chemicals" (Going through previous database) |
| 10/13/2005 | 3.0 | Preparing for the interim work for "Performance Chemicals" (Going through previous database) |
| 10/14/2005 | 3.0 | Review of the "Performance Chemicals" flux analysis and obtaining the explainations for the significant varations from the client. |
| | 3.0 | Review of the "Performance Chemicals" flux analysis and obtaining the explainations for the significant varations from the client. |
| | 2.0 | Review of the "Performance Chemicals" flux analysis and obtaining the explainations for the significant varations from the client. |

| | 12.0 | Total Grace Integrated Audit Charged Hours |

| | 12.0 | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: William Paterson** | | |
| 10/10/2005 | 1.2 | Meeting with C Chen (PwC) to discuss week's objectives |
| | 0.8 | Reading walkthrough procedures for SAP Security |
| | 0.7 | Reading walkthrough procedures for SOAR Security |
| | 0.6 | Reading walkthrough procedures for SOAR Change Management |
| | 0.7 | Reading walkthrough procedures for SAP Change Management |
| | 0.7 | Design of Testplan for SAP Security |
| | 0.7 | Design of Testplan for SAP Change Management |
| | 0.8 | Design of Testplan for SOAR Security |
| | 0.7 | Design of Testplan for SOAR Change Management |
| | 0.7 | Summation of Data required for SAP Security Testing |
| | 0.7 | Summation of Data required for SAP Change Management Testing |
| | 0.6 | Summation of Data required for SOAR Change Management Testing |
| | 0.1 | Summation of Data required for SOAR Security Testing |
| | | |
| 10/11/2005 | 0.6 | Summation of Data required for SOAR Security Testing |
| | 0.7 | Preparation for SAP Security Walkthrough |
| | 0.7 | Preparation for SAP Change Management Walkthrough |
| | 0.3 | Preparation for SOAR Security Walkthrough |
| | 0.4 | SAP Security Walkthrough with Grace staff (Greg Covington) |
| | 0.4 | SAP Change Management Walkthrough with Grace staff (Greg Covington) |
| | 0.2 | SOAR Security Walkthrough with Grace staff (Marty Krist) |
| | 0.4 | Meeting with Cindy Chen (PwC) to discuss walkthrough |
| | 1.0 | Documentation of SAP Security Walkthrough Results |
| | 1.2 | Documentation of SAP Change Management Walkthrough Results |
| | 0.7 | Documentation of SOAR Security Walkthrough Results |
| | 0.3 | Performance of SAP Security Testing |
| | 0.2 | Review of SAP User Cleanup Policy |
| | 0.9 | Selection of SAP Security Testing Sample from SAP |
| | 0.9 | Selection of SAP Change Management Testing Sample from SAP |
| | | |
| 10/12/2005 | 2.8 | Performance of SAP Security Testing |
| | 1.2 | Performance of SOAR Change Management Testing |
| | 0.4 | Performance of SOAR Security Testing |
| | 0.6 | Review of Managements SAP Security Testing |
| | 1.5 | Performance of SAP Change Management Testing |
| | 0.6 | Discussion of issues with C Chen (PwC) |
| | 0.6 | Investigation of SAP Security Issue |
| | 1.1 | Reperformance of Management Testing for SAP Security |
| | | |
| 10/13/2005 | 0.5 | Reperformance of Management Testing for SAP Security |
| | 1.4 | Reperformance of Management Testing for SAP Change Management |
| | 0.9 | Performance of SOAR Change Management Testing |
| | 0.4 | Performance of SOAR Security Testing |
| | 0.2 | Discussion of SOAR Security Walkthrough with M Krist (Grace) |
| | 0.4 | Documentation of SOAR Security Walkthrough |
| | 3.8 | Performance of SAP Change Management Testing |
| | 2.2 | Performance of SAP Security Testing |
| | 0.1 | Meeting with client to Discuss Issue |
| | | |
| 10/14/2005 | 2.9 | Performance of SAP Security Testing |
| | 2.0 | Performance of SAP Change Management Testing |
| | 1.3 | Performance of SOAR Change Management Testing |
| | | |
| 10/17/2005 | 2.0 | Performance of SAP Security Testing |
| | | |
| 10/18/2005 | 2.0 | Performance of SAP Change Management Testing |
| | | |
| 10/22/2005 | 1.0 | Performance of SAP Security Testing |
| | **47.8** | **Total Grace Integrated Audit Charged Hours** |
| | **47.8** | **Total Grace Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Majid Khan** | | |
| 10/10/2005 | 7.0 | Review SAP application configurable controls with Jenny Rose (PwC) and Helen Deng (PwC) |
| 10/11/2005 | 7.0 | Review SAP configurable controls and decide on key controls for testing |
| 10/12/2005 | 3.0 | Review SAP access and test transaction codes |
| | 1.0 | Printed and reviewed company code list with Cindy Y Chen (PwC) |
| | 1.0 | Evaluate SAP control list with Cindy Y Chen (PwC) |
| | 3.0 | Review all documents for new controls and comment on whether they are configurable |
| 10/13/2005 | 1.0 | Review foreign control matrices for application controls |
| | 3.0 | Revise control matrix and add more controls and delete duplicate controls from the new list |
| | 2.0 | Bucket final list and mark controls for testing |
| | 1.5 | Research Guardian for test plans for controls testing |
| | 0.5 | Meeting with Gregory L Covington (Grace) and Srinavas Vanga (Grace) on Virsa Firefighter tool problems. Also present Cindy Y Chen |
| 10/14/2005 | 2.0 | Final bucketing of controls and research test plans |
| | 6.0 | Develop test plans |
| 10/17/2005 | 8.0 | Develop and finalize test plans |
| 10/18/2005 | 8.0 | Test key configurable controls in SAP |
| 10/19/2005 | 8.0 | Test key configurable controls in SAP |
| 10/20/2005 | 8.0 | Test key configurable controls in SAP |
| 10/21/2005 | 4.0 | Test key configurable controls in SAP |
| | 3.0 | Talked with Cindy Y Chen on SAP background and batch input testing and design reports with different criteria to identify access issues |
| 10/24/2005 | 8.0 | Documentation and testing key configurable controls in SAP |
| 10/25/2005 | 8.0 | Documentation and testing key configurable controls in SAP |
| 10/26/2005 | 5.0 | Documentation and testing key configurable controls in SAP |
| | 2.0 | Evidence gathering and documentation of key controls in SAP |
| | 1.0 | Meeting Audit Team (PwC) at Grace with Cindy Y Chen (PwC), F. Barnard (PwC), Eric Margolious(PwC) and Pam Reinhardt (PwC) |
| 10/27/2005 | 5.5 | Evidence gathering and documentation of key controls in SAP |
| | 0.5 | Meeting with Cindy Y Chen discussing test results for key controls in SAP |
| | 2.0 | Create issue log with risk and recommendation for controls that have exceptions |
| 10/28/2005 | 5.0 | Evidence gathering and documentation of key controls in SAP |
| 10/31/2005 | 8.0 | Capturing screenshots and document final test results |
| | **122.0** | **Total Grace Integrated Audit Charged Hours** |
| | **122.0** | **Total Grace Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Matthew G Bosseler**

| 10/15/2005 | 2.0 | 2005 WR Grace audit planning meeting on October 7th. |
| | 2.0 | Total Grace Integrated Audit Charged Hours |
| | 2.0 | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name: Lynda Keorlet

FINANCIAL STATEMENT AUDIT TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 0.5 | Documenting Engagement Letter in MyClient |
| 10/7/2005 | 3.0 | Attending audit team 2005 planning meeting & preparing for meeting by reviewing powerpoint materials |
| | 1.0 | Reviewing prior year database inventory sections in preparation for 2005 inventories scheduled on |
| 10/10/2005 | 0.9 | Updating Matrices in MyClient for 404 testing performed |
| 10/12/2005 | 0.5 | Creating 2005 leadsheets for Corporate section of database |
| | 1.0 | Attending Physical Inventory Meeting held by L.Misler (PwC) on Grace inventory spec. |
| | 1.0 | Reading through various Grace sites prior year inventory checklists for inventory expectations |
| | 1.0 | Reviewing information covered in Inventory Meeting and physical inventory schedule, reviewing inventory plans |
| 10/17/2005 | 0.5 | Formatting Q3 SOAR reports provided by Grace so PwC team can review |
| | 0.5 | Discussing A/R confirmations with L.Misler & reviewing files from L.Marchman |
| | 2.6 | Creating Davison & ART A/R selections spreadsheets from aging schedule to send out confirmations |
| 10/18/2005 | 3.0 | Creating 9/30 Balance Sheet & income statement analytics from Trial Balances and SOAR reports for Quarters 1-3 |
| 10/20/2005 | 1.0 | Reviewing instructions sent out by Grace for Elkridge Physical Inventory |
| 10/21/2005 | 5.0 | Floor to Sheet & Sheet to Floor Inventory testing - Elkridge |
| | 1.0 | Going over inventory checklist with R.Cleary (Grace) and other Grace personnel |
| | 2.5 | Documenting results of floor/sheet & sheet/floor testing vs. Grace count sheets |
| | 0.7 | Rechecking / recounting inventory items - Elkridge |
| 10/25/2005 | 2.0 | Performing cut-off testing for Elkridge inventory - prior shipping / receiving & setting up spreadsheet / documenting results |
| | 1.8 | Reviewing SAP reports from Elkridge inventory & preparing for Cincinnati inventory by reviewing prior year database |
| 10/26/2005 | 1.0 | Coordinating details of Cincinnati inventory with B.Hoover (Grace) as far as reports needed, directions, schedule, etc. |
| | 2.5 | Performing testing of Elkridge warehouse PwC counts to SAP reports & documenting issues for follow-up |
| | 2.0 | Documenting results of Elkridge inventory in the database |
| 10/27/2005 | 9.7 | Cincinnati Warehouse Physical Inventory (observing count procedures, performing floor to sheet & sheet to floor counts, comparing counts to SAP listing & documenting) |
| 10/28/2005 | 12.8 | Cincinnati Plant Physical Inventory (observing count procedures, performing counts of all plant items, completing inventory checklist, testing cut-off prior to inventory) |
| 10/31/2005 | 11.5 | Curtis Bay Plant Physical Inventory (viewing safety video, performing counts of adsorbents materials, documenting count results, calculating conversions, discussing exceptions with plant personnel, meter readings, obtaining final SAP reports for all plant lines) |
| | **69.0** | Total Grace Financial Statement Audit Charged Hours |

SARBANES OXLEY TIME INCURRED

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 1.0 | Creating an exception report for 404 testing to date |
| | 3.0 | Creating reports in SAP for PwC Cambridge team to use for Chicago 404 testing |
| | 3.0 | Finishing up & editing Fixed Assets walkthrough documentation |
| 10/4/2005 | 0.7 | Using SAP to look into select Fixed Asset internal orders |
| 10/11/2005 | 1.0 | Updating Lake Charles Risk Matrix for testing performed off site and reviewing for open items |
| | 1.5 | Selecting controls for testing from Columbia MD RCM and reviewing internal audit testing of these controls |
| | 2.0 | Creating preliminary PBC lists for Columbia testing selected, using the portal to obtain report names to request |
| 10/13/2005 | | Reformatting previously completed 404 steps in database for consistency with team & creating |
| | 1.5 | separate manual & automated controls sheets for Chicago & some Columbia controls |

| | | |
|---|---|---|
| 10/14/2005 | 2.0 | Contacting P.Estes (Payroll,Grace) to set up walkthrough time & reviewing all payroll testing by internal audit completed in the portal |
| 10/17/2005 | 2.5 | Formatting RCM Sales Order Processing - Polyolefin & Other Chemicals |
| | 1.5 | Formatting RCM Sales Order Processing - Silicas & FCC-Hydro |
| 10/18/2005 | 3.0 | Choosing payroll controls to test & reperform for Corporate & creating a PBC list to send to P.Estes (Grace) |
| | 1.5 | Creating manual & automated controls sheets for 4 sales order processing RCM |
| | 0.5 | Review status of Capital Asset management document requests with B.Kelly (Grace) |
| 10/19/2005 | 1.0 | Reviewing & copying all process maps related to Payroll & Treasury corporate processes in preparation for walkthroughs |
| | 0.5 | Following up on 404 PBC list with L.Marchman (Grace) on Revenue & Receivable controls |
| | 2.5 | Testing A/R documents received & documenting results in RCM |
| | 1.0 | Using SAP to research bad debt write-offs and following up with L.Marchman (Grace) |
| | 1.0 | Reviewing Internal Audit testing of A/R documented in Protiviti Portal |
| 10/20/2005 | 1.5 | Preparing for Payroll meeting with P.Estes (Grace), going through process maps & considering items to request for SPA team |
| | 2.0 | Payroll walkthrough - Corporate with P.Estes (Grace) |
| | 1.0 | Documenting A/R 404 testing performed in Columbia |
| | 1.0 | Creating Manual & automated testing documents for payroll controls |
| | 0.5 | Contacting R.Lewis (Grace) with request for payroll files & choosing files to test |
| | 1.0 | Reviewing lists of new hires, terminations, and job changes to create selections for controls testing & emailing sample to P.Estes (Grace) |
| 10/24/2005 | 0.5 | Selecting journal entries for Q3 review from sample provided by J.Afuang (PwC) |
| | 3.0 | Documenting Corporate payroll walkthrough |
| | 0.5 | Reviewing Treasury Process maps in preparation for meeting with B.Harsh (Grace) |
| 10/25/2005 | 2.5 | Treasury Corporate Walkthrough w. B.Harsh (Grace) and follow up with G.Ibar (Grace) |
| | 3.5 | Documenting Corporate payroll walkthrough & performing testing on documents received to date |
| 10/26/2005 | 2.0 | Observing daily Treasury funding activity performed by M.Averza as part of treasury walkthrough |
| | **49.7** | **Total Grace Sarbanes Audit Charged Hours** |
| | **118.7** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| | | |
|------|-------|----------------------------------|
| 10/6/2005 | 0.3 | Email J. Afuang (Grace) the Polyolefins goods issue testing from Curtis Bay to update the database for inventory testing at Curtis Bay |
| | 2.1 | Delete documentation in database from prior year to avoid confusion as to what has been completed |
| | 0.3 | Pick up third quarter 2004 Grace files from J. Scott (PwC) |
| | 1.3 | Update documentation in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Curtis Bay, MD" |
| | 1.3 | procurement process for Curits Bay, MD. |
| | 1.0 | Continue documenting in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Chicago, 71st St." Mark step as complete. |
| | 1.3 | Continue updating in step "Determine evidence needed to evaluate operating effectiveness including testing by others - Columbia (Davison - Specialized Inventory Accounting)" and mark as complete. |
| | 0.4 | Update step "Use internal audit to provide direct assistance" with Controls by Reliance document |
| 10/7/2005 | 2.0 | Create interim Provided By Client list for Corporate audit testing |
| | 0.4 | Email M. McDonnell (PwC) with exception report list to be used as a template for GPC testing |
| | 2.0 | Planning meeting for 2005 integrated audit team |
| | 1.7 | Review August financial statements to help in documenting expectations in the third quarter database |
| | 0.5 | Review database for 404 work; create coaching notes for work not yet input |
| | 1.4 | Address 404 coaching notes in the database; update documentation. |
| 10/10/2005 | 0.3 | Send out reminder notifications for outstanding independence confirmations |
| | 1.3 | Document and complete step "Compile and update list of client related entities and update GEMS". |
| | 1.8 | Review prior year and prior quarter documentation and write expectations for Core Operating Costs in the third quarter database |
| | 1.4 | Review prior year and prior quarter documentation and write expectations for Non-Core Operating Costs in the third quarter database |
| | 1.5 | Review prior year and prior quarter documentation and write expectations for step "Review Environmental Reserves" in the third quarter database |
| | 0.5 | Review prior year and prior quarter documentation and write expectations for step "Review Self Insurance Reserves" in the third quarter database |
| | 1.0 | Review prior year and prior quarter documentation and write expectations for step "Review Incentive Compensation" in the third quarter database |
| | 1.5 | Review prior year and prior quarter documentation and write expectations for step "Review Long-Term Incentive Compensation" in the third quarter database |
| | 0.6 | Update step "Independently test manual controls" with Curtis Bay matrices and mark as complete. |
| 10/11/2005 | 0.3 | Email Annie Lie-Sveder (PwC) about Bowker Andrews (PwC UK partner) outstanding independence confirmation |
| | 3.0 | Review SPA team's list of application controls to be tested for 404 and compare with Columbia audit team's list of system controls; create list of controls not included in PwC SPA's list to be updated |
| | 2.5 | Email to self from Grace computer the South Africa internal audit report sent from B. Kenny (Grace). Review report and update planning step in integrated database for internal audit procedures. Update documentation in database. |
| | 1.2 | Review prior year and prior quarter documentation and write expectations for step "Review interest expense" in the third quarter database |
| | 1.0 | Review prior year and prior quarter documentation and write expectations for step "Review Health & Welfare Clearing" in the third quarter database |
| 10/12/2005 | 1.3 | Continue to review SPA team's list of application controls; email C. Chen (PwC) list of controls included in matrices not included in her list of system controls. |

| | | |
|---|---|---|
| | 0.6 | Email C. Chen (PwC) list of foreign site (Epernon, Singapore, Worms) controls not included in her list of automated controls to be tested. |
| | 0.2 | Email C. Baker (PwC) about upcoming Lake Charles inventory observation |
| | 1.0 | Participate in conference call about Grace physical inventory observations |
| | 1.9 | Prepare check lists and testing documents for physical inventories to be performed at Elkridge warehouse and Lake Charles plant. |
| | 1.3 | Review prior year documentation for physical inventory observations; review protivit portal for locations and descriptions of plants in order to prepare for observations. |
| 10/14/2005 | 0.4 | Email J. Scott (PwC) about obtaining ART workpaper binders from 2004 |
| | 1.0 | Update independence database for those doing inventory observations; create/send out additional US independence confirms for Grace engagement |
| | 1.3 | Edit Provided by Client documents for both Credit & Collections and Capital Asset Management processes for the Davison Columbia location |
| 10/17/2005 | 0.3 | Email L. Keorlet and P. Reinhardt (PwC) provided by client list for credit & collections and capital asset management processes |
| | 0.7 | Call R. Cleary (Grace) concerning upcoming Elkridge inventory observation. Email R. Cleary a list of documents to be collected before/after the observation. |
| | 2.5 | Create/Review treasury provided by client list for corporate 404 testing. Email P. Reinhradt and L. Keorlet (PwC) a Provided by Client list for the Corporate treasury process. |
| | 1.4 | Format and input Corporate Treasury Risk Control Matrix, manual controls matrix, and automated controls matrix in the database. |
| | 1.6 | Format and input Davison Sales Order Risk Control Matrix for the Columbia location, manual controls matrix, and automated controls matrix in the database. |
| | 1.2 | Format and input Davison Credit & Collections Risk Control Matrix for the Columbia location, manual controls matrix, and automated controls matrix in the database. |
| | 0.9 | Format Davison Specialized Inventory Accounting risk control matrix and input in database, step "Determine evidence needed to evaluate operating effectiveness including testing by others - Columbia (Davison - Specialized Inventory Accounting)". |
| 10/18/2005 | 0.4 | Phone call with C. Chen (PwC) to discuss update on SPA testing over internal controls |
| | 1.7 | Format and input Corporate Procurement Risk Control Matrix, Manual Controls matrix, and automated controls matrix in the database. |
| | 0.8 | Format and input Corporate Mergers & Acquisitions Risk Control Matrix in the database. |
| | 2.6 | Format and input Corporate SOAR Risk Control Matrix, Corporate Financial Reporting Risk Control Matrix, and Corporate G/L Close Risk Control Matrix in the database. |
| | 1.3 | Format and input Lake Charles AP Risk control matrix, manual controls matrix, and automated controls matrix in database, step "Determine evidence needed to evaluate operating effectiveness including testing by others - Lake Charles, LA" |
| | 1.3 | Format and input Lake Charles Procurement Risk control matrix, manual controls matrix, and automated controls matrix in database, step "Determine evidence needed to evaluate operating effectiveness including testing by others - Lake Charles, LA" |
| | 0.7 | Update step "Determine evidence needed to evaluate operating effectiveness including testing by others - Lake Charles" with formatted risk control matrix. |
| | 0.5 | Update step "Independently test automated controls" with formatted matrices for Automated Controls for inventory. |
| 10/19/2005 | 1.2 | Review restricted access list sent by C. Chen (PwC) for restricted access system controls related to the corporate payroll process |
| | 2.0 | Research reperformance testing for reperformance of internal audit work for 404 testing; read email sent by P. Reinhardt about reperformance testing to update understanding. |
| | 1.8 | Analyze PwC work performed at Grace sites in order to plan internal audit reperformance testing |
| | 2.1 | Review Curtis Bay work performed and create an updated Provided by Client list for follow-up testing at Curtis Bay site |
| | 1.1 | Review Lake Charles PBC list and update for reperformance testing and restricted access controls |
| 10/20/2005 | 1.3 | Read record of decision for the Acton remediation site for Grace for review of environmental reserves |
| | 1.6 | Meeting with P. Estes (Grace) for walkthrough of Corporate Payroll process |
| | 1.0 | Review Restricted Access testing report sent by C. Chen (PwC) |
| | 0.6 | Read article forwarded by J. Afuang (PwC) "EPA AND MASSDEP APPROVE FINAL CLEANUP PLAN FOR W.R. GRACE SUPERFUND SITE IN ACTON AND CONCORD, MASSACHUSETTS " |
| | 3.5 | Using support obtained from S. Anderson (Grace) begin documenting step "Review Environmental Reserves" |
| | 0.4 | Prepare for Elkridge Inventory Observation |

| | | |
|---|---|---|
| 10/21/2005 | 16.5 | Elkridge Inventory Observation |
| 10/24/2005 | 0.3 | Meeting with R. Lewis to get payroll documents for 404 testing |
| | 0.5 | Read article forwarded by J. Afuang (PwC), "W.R. Grace Deems 180 Misdiagnosed" |
| | 1.0 | Add to open items list for third quarter interim work |
| | 2.4 | Review self-insurance reserves schedule. Meet with A. DiCicco (Grace) to discuss omission of one company code in the schedule. Begin documenting in step. |
| | 2.0 | Using schedule obtained from M. Joy (Grace) begin documenting in step "Review Incentive Compensation." |
| | 1.9 | Perform analytics on Long Term Incentive Compensation using schedule obtained by M. Joy (Grace). |
| | 2.0 | Review press release and begin tie out. |
| 10/25/2005 | 2.0 | Using updated support obtained from S. Anderson (Grace), which includes detail on the Acton remediation and future spending, continue documenting step "Review Environmental Reserves" |
| | 0.6 | Meet with M. Joy (Grace) to discuss Grace Davison Sweden's breakout in the incentive compensation schedule. Also discuss outstanding questions for Long Term Incentive Compensation. |
| | 1.4 | Using support for Health & Welfare clearing, begin documenting in step in third quarter database. |
| | 0.5 | Meet with S. Anderson (Grace) to obtain an understanding of large variance in accrual in the third quarter for Health and Welfare. Obtain support for reconciliation between schedule and SAP accrual. |
| | 0.8 | Using support from S. Anderson (Grace), continue documentation of step "Review Health and Welfare Clearing" |
| | 3.0 | Tie out statement of Cash Flows for press release |
| 10/26/2005 | 0.7 | Review updated Environmental rainbow schedule sent by S. Anderson (Grace); forward schedule to R. Grady (PwC) |
| | 0.2 | Email S. Anderson (Grace) to obtain soft copy of standard & diluted shares outstanding for period ended 9/30 |
| | 0.2 | Email L. Keorlet (PwC) the SAP reports accounting for Elkridge Inventory prior to the inventory observation |
| | 1.4 | Using updated support obtained from S. Anderson (Grace), which includes detail on the Acton remediation and future spending, continue documenting step "Review Environmental Reserves" |
| | 1.8 | Using updated self-insurance reserves schedule, continue documenting in step "Review Self-Insurance reserves". Meet with W. McDaniel (Grace) to discuss self-insurance accruals. |
| | 2.1 | Continue documenting in step "Review Incentive Compensation". Mark step as complete. |
| | 1.2 | Begin documenting in step "Review Long-Term Incentive Compensation". Mark step as complete. |
| | 0.2 | Create Coaching note for Summary of Aggregate Deficiencies step about Elkridge Inventory tag issue and Incentive Comp double accrual |
| | 2.0 | Continue tie out of Press Release |
| 10/27/2005 | 7.4 | Continue tie out of Press Release |
| | 0.6 | Meet with K. Blood (Grace) to discuss outstanding questions for press release. |
| 10/28/2005 | 0.3 | Email M. LeBelle (Grace) to obtain subsequent shipping and receiving documents for the Elkridge Inventory |
| | 0.3 | Scan and email Management Representation Letter for 9/30 report. Email to Grace PwC team. |
| | 0.3 | Email L. Breaux (Grace) a list of documents needed prior to the Lake Charles inventory observation. |
| | 3.1 | Tie out earnings per share support, including researching price per share for W.R. Grace on finance.yahoo.com |
| | 2.0 | Document in step "Review the analysis of the weighted-average shares and the earnings-per-share calculations" and mark as complete |
| | 0.7 | Meet with K. Blood (Grace) to discuss outstanding questions for press release. |
| | 1.0 | Finish tie out of Press Release. |
| | 0.3 | Document in step "Review the Press Release" and mark as complete. |
| | 1.5 | Review coaching notes for Self Insurance Reserves. Complete documentation for step "Review Self Insurance Reserves" and mark step as complete. |
| 10/31/2005 | 12.0 | Inventory Observation in Lake Charles, LA |
| | 0.6 | Review Summary of Aggregate Deficiencies sent by P. Reinhardt (PwC) |
| | 0.5 | Create a periodic feedback form for 404 work performed thus far on the Grace engagement |
| | 1.0 | Review Health & Welfare coaching note from R. Grady (PwC). Continue documenting in step and mark as complete. |

| | |
|---|---|
| 153.7 | Total Grace Integrated Audit Charged Hours |
| 153.7 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Michael McDonnell**

**Audit Hours**

| | | |
|------|-------|-------------------------------|
| 10/17/2005 | 2.0 | Following up on the North American analytics performed at the Quarter |
| | 2.0 | Following up on the world wide analytics performed at the Quarter |
| | 1.0 | Follow up on GPC Canada flux with Salim hash am. |
| 10/18/2005 | 2.5 | Address the interim accruals testing with the staff procedures and expectations |
| | 2.2 | Start the AR/revenue analytics for the Quarter |
| | 3.0 | Prepare the disaggregate analytics for the Quarter information and develop expectations for year end |
| 10/19/2005 | 3.0 | Discuss and review the inventory testing primarily Manufacturing and Purchase Price Variances with staff. |
| | 2.5 | Coordinating the confirm process for Cash, AR, Consignment inventory and deposits. |
| 10/20/2005 | 1.2 | Finishing the AR analytics for the quarter |
| | 1.8 | Preparing the review agenda for the Quarter |
| | 1.0 | Coordinating the Fraud interviews with the manager |
| | 1.0 | Follow up with client regarding open items |
| | 2.0 | Complete the Quarter documentation in the database |
| | 1.0 | Review the progress of the inventory testing |
| 10/21/2005 | 1.0 | Discussions with Staff regarding the status of Cash testing for interim |
| | 1.0 | Discussions with Staff regarding the status of PPE testing for interim |
| | 2.0 | Discussions with Staff regarding the status of other assets testing for interim including the dispenser and totes testing |
| | 2.5 | Discussions with Staff regarding the status of accruals testing including the testing of the volume rebates and the incentive accruals, reviewing documentation |
| | 2.5 | Discussions with Staff regarding the inventory testing for interim primarily the PPV, DMC and Lower of Cost or market testing |
| | 1.0 | Discussions with team regarding documentation for analytics and developing expectations. |
| 10/24/2005 | 2.5 | Reviewing inventory |
| | 2.5 | Reviewing the accounts receivable testing |
| | 1.5 | Reviewing the accruals testing and documentation |
| | 1.0 | Reviewing the cash testing |
| | 0.5 | reviewing the open items with the team |
| | 0.5 | Communicating the open items with the client |
| 10/25/2005 | 0.5 | Fraud inquiries of Susam Farnsworth |
| | 0.5 | Fraud inquiries of Mark Patterson |
| | 1.0 | Coordinating the remaining fraud interviews |
| 10/26/2005 | 1.0 | Addressing the Summary of comforts for the Revenue and Receivables Process |
| | 1.0 | Addressing the Summary of comforts for Inventory |
| | 1.0 | Addressing the Summary of comforts for Treasury |
| | 1.0 | Addressing the Summary of comforts for PPE |
| | 0.5 | Fraud inquiries of Paul Hanlon |
| | 0.7 | Fraud inquiries of Mike Regan |
| | 0.8 | Fraud inquiries of Doug Hughes |
| | 0.5 | Fraud inquiries of Jim Gado |
| 10/27/2005 | 1.2 | Reviewing Prepaids and other assets with associate |
| | 0.8 | Fraud interview with Rick Brown |
| | 2.0 | Reviewing the database for interim inventory procedures |
| 10/28/2005 | 1.5 | Preparing agenda for the closing meeting |
| | 1.0 | preparing and reviewing the open items detail |
| | 2.5 | Closing meeting with Grace (including Luncheon) |
| | 1.0 | Reviewing the Summary of comforts for the Revenue and Receivables Process |
| | 1.0 | Reviewing the Summary of comforts for Inventory |
| | 0.7 | Reviewing the Summary of comforts for Treasury |
| | 0.7 | Reviewing the Summary of comforts for PPE |
| | 0.5 | Addressing the Summary of comforts for the purchasing cycle |
| | 1.0 | Addressing the planning steps in the db |
| 10/31/2005 | 2.0 | Discussing inventory Procedures (houston) with the client and associate |
| | **69.0** | **Total Grace Financial Statement Audit Charged Hours** |

**SARBANES OXLEY TIME INCURRED**

| | | |
|------|-------|-------------------------------|
| 10/3/2005 | 1.5 | Meeting with Client, Ty Harder, Sue Dietz and staff |
| | 1.0 | Getting set up and taking a tour of the facilities (51st Street in Chicago) |
| | 1.0 | Planning meeting with the staff |
| | 2.5 | Beginning walkthroughs with the client, inventory and Procurement. |
| | 1.0 | coaching the staff |
| | 1.0 | update testing information with client |
| 10/4/2005 | 3.0 | Receiving trial balance for GPC and deterring the year end material locations to observe the physical inventories. |
| | 1.0 | Selecting the plants to perform the inventories |
| | 2.5 | Coordinating the inventory Dates for GPC and Darex inventories |
| | 1.5 | Coaching staff on the SBM sales processing walkthroughs (52st Street in Chicago) |

| Date | Hours | Description |
|---|---|---|
| 10/5/2005 | 1.5 | Coordinating staff for all of the inventory locations |
| | 2.5 | Continuing the inventory walkthroughs at 51st Street |
| | 2.5 | Documenting the inventory walkthoughs |
| | 1.5 | Reviewing the SBM and SCC walkthroughs |
| 10/6/2005 | 2.5 | Walkingthrough the procurement and payroll cycles at 51st street in Chicago |
| | 3.0 | Follow up on inventory walkthoughs and testing |
| | 2.5 | Reviewing the SBM Darex, and SCC walkthough and testing documentation |
| 10/7/2005 | 1.5 | Reviewing the testing for inventory cycles |
| | 1.0 | Reviewing the testing for sales processing for SBM |
| | 1.0 | Reviewing the testing for sales processing for SCC |
| | 1.0 | Reviewing the testing for sales processing for Darex |
| | 1.0 | Following up on open items and communicating them to the client. |
| | 1.5 | Preparing and sending the Request list (PBCs) for the third Quarter and interim. |
| 10/10/2005 | 1.0 | Planning meeting with Jamal Hamdar the Plant manager and staff at 65th Street Chicago |
| | 1.0 | Review the matrix with staff for 65th street Chicago (planning meeting) |
| | 1.5 | Coordinating walkthroughs and testing with Client |
| | 2.5 | Walking through the inventory at 65th street in chicago |
| | 2.0 | Documenting the walkthough |
| 10/11/2005 | 1.0 | Reviewing the inventory methodology for 51st street in Chicago |
| | 2.0 | Coordinating the controls at 51st street and 65 street that are tested in Cambridge |
| | 1.0 | Coaching staff on walkthoughs and testing |
| | 2.0 | reviewing the walkthrough documentation |
| | 2.0 | Reviewing the testing performed at 65th street |
| 10/12/2005 | 1.0 | Coordinating inventories with Cambridge |
| | 1.0 | Meeting with Jamal Hamdar to discuss procedures for performing physical observations. |
| | 1.0 | Tour of the plant |
| | 1.0 | Physical Inventory planning meeting |
| | 0.8 | Preparing agenda for team planning meeting |
| | 2.0 | Discussion with the cambridge team regarding the expectations for the follow week |
| | 1.2 | Coordinating with the corp team for work to be performed |
| 10/13/2005 | 1.5 | Cambridge PBC for 404 testing |
| | 3.0 | Preparing and making selections for cambridge 404 testing |
| | 0.5 | Communicating this to the Cambridge Grace team |
| | 3.0 | Earnings call for the third quarter. |
| 10/14/2005 | 1.0 | Documenting inventory work performed at 65th street |
| | 1.0 | Documenting the Payroll walkthrough at 65th street in chicago |
| 10/17/2005 | 2.0 | Meeting with the Cambridge Grace team to discuss the PBC and open items |
| | 1.5 | Walkthrough the credit and receivables |
| | 0.5 | Fire drill |
| | 1.0 | Address the database |
| 10/18/2005 | 1.3 | Communicate the findings from the Chicago 404 to corp team and the client |
| | 1.0 | Follow up on the site visits with the client and staff |
| 10/19/2005 | 3.0 | Reviewing the 404 documentation in the database for Chicago and Cambridge |
| | 1.5 | Reviewing the Credit/receivables and PPE walkthoughs and address the testing procedures |
| 10/20/2005 | 1.0 | Prepare agenda for the Quarter and 404 update with the partner and the corp team |
| | 1.0 | Update the Partner and the corp team as to the status of the Quarter and 404, as well as the significant findings. |
| 10/24/2005 | 1.5 | reviewing the open items with the team |
| 10/25/2005 | 2.5 | Reviewing the walkthroughs and testing for the Credit and collections process |
| | 1.0 | Reviewing the walkthroughs and testing for the Sales order processing |
| | 1.0 | Reviewing the walkthroughs and testing for the PPE cycle |
| | 0.5 | Reviewing the walkthroughs and testing for the procurement |
| | 0.5 | Reviewing the walkthroughs and testing for the Inventory process |
| | 0.5 | Reviewing the walkthroughs and testing for the Payroll Cycle |
| | 2.0 | Reviewing the documentation in the database for the SAS 65 procedures for Chicago and Cambridge |
| 10/26/2005 | 3.5 | Reviewing the exceptions listing (SAD) for the sarbanes work for the three locations 65th, 51st and Cambridge. Reviewing with the team, cleaning up documentation. |
| 10/27/2005 | 2.0 | Walkthough and document the financial reporting walkthrough and documentation |
| | 1.0 | Walkthough the LIFO, INV CAP and obsolescence reserves |
| | 1.5 | Document the walkthrough of the LIFO, INV CAP and obsolescence reserves |
| | 1.0 | Prepare and review with the team the open items list. |
| | 0.8 | Review the open items list with G. Huerta and V Leo |
| 10/28/2005 | 1.0 | preparing and reviewing the open items detail |
| | 107.0 | Total Grace Integrated Audit Charged Hours |
| | 176.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Jonathan Fish**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/18/2005 | 5.0 | Review of controls related to Environmental Remediation Liabilities |
| 10/24/2005 | 9.0 | Review of controls related to Environmental Remediation Liabilities |
| 10/25/2005 | 8.0 | Review of controls related to Environmental Remediation Liabilities |
| 10/26/2005 | 7.0 | Review of controls related to Environmental Remediation Liabilities |
| 10/27/2005 | 4.0 | Review of controls related to Environmental Remediation Liabilities |
| 10/28/2005 | 3.0 | Review of controls related to Environmental Remediation Liabilities |
| 10/31/2005 | 4.0 | Review of controls related to Environmental Remediation Liabilities |
| | **40.0** | Total Grace Integrated Audit Charged Hours |
| | **40.0** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Christopher W Park**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/7/2005 | 1.4 | Participate in W.R Grace 2005 Audit Planning Meeting |
| 10/19/2005 | 0.9 | Incorporate R. Grady's (PwC) comments into the 2005 Scope Level 3 Letter and Deliverables |
| 10/30/2005 | 7.4 | Perform Physical Inventory at Chattanooga, TN Plant and Warehouse |
| | **9.7** | Total Grace Integrated Audit Charged Hours |
| | **9.7** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

Name: Moon Y Park

Audit Hours

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 10/3/2005 | 0.9 | Prepare for Walkthrough meeting with A. Barquin (Grace) and R. Schoff (Grace) on Wide Area Network and Infrastructure Change Management |
| | 1.0 | Attend Walkthrough meeting with A. Barquin (Grace) and R. Schoff (Grace) on Wide Area Network and Infrastructure Change Management |
| | 0.9 | Review Walkthrough meeting and request test samples by email from A. Barquin (Grace) and R. Schoff (Grace) on Wide Area Network and Infrastructure Change Management |
| | 5.7 | Review Walkthrough meeting with C. Chen (PwC) and document results on Wide Area Network and Infrastructure Change Management |
| 10/4/2005 | 1.6 | Make changes to plan for travel to Cambridge, MA (Grace) |
| | 1.1 | Proof-read and send soft copies of Wide Area Network and Infrastructure Change Management results to C. Chen (PwC) |
| 10/5/2005 | 0.2 | Discussed plan for visit to Cambridge, MA (Grace) with C. Chen (PwC) |
| | 2.9 | Make travel arrangements for visit to Cambridge, MA (Grace) |
| | 1.1 | Prepare Walkthrough templates for Wide Area Network and Infrastructure Change Management - MA |
| 10/6/2005 | 3.1 | Upload walkthrough results and testing procedures into MyClient database |
| 10/7/2005 | 0.9 | Gather evidence documentation from engagement team to compile into binders |
| | 1.9 | Check and read test result updates on Grace's portal |
| | 0.2 | Email G. Covington (Grace) to set up walkthrough meeting |
| | 1.1 | Communicate with C. Chen (PwC) about Grace audit for week 3 |
| 10/10/2005 | 0.9 | Meet with B. Summerson (Grace) to brief plan for week 3 |
| | 1.3 | Transfer files to W. Paterson (PwC) on SAP Security Administration and Change Management |
| | 1.6 | Discuss general testing procedures for Grace with C. Chen (PwC) |
| | 1.7 | Prepare testing templates for Wide Area Network |
| | 1.9 | Prepare testing templates for Infrastructure Change Management |
| 10/11/2005 | 0.7 | Follow up with audit request with S. McDorman (Grace) |
| | 1.0 | Attend walkthrough meeting with G. Covington (Grace) on SAP Security Administration and Change Management |
| | 0.4 | Discuss SAP Security and Change Management walkthrough meeting with C. Chen (PwC) |
| | 3.8 | Edit testing templates for Wide Area Network and Infrastructure Change Management |
| | 0.6 | Assist W. Paterson (PwC) in documenting walkthrough results for SAP Security Administration and Change Management |
| 10/12/2005 | 3.7 | Review testing details documented by management on Wide Area Network and Infrastructure Change Management |
| | 1.9 | Prepare testing sample request list for A. Barquin (Grace) on Wide Area Network and Infrastructure Change Management |
| | 0.5 | Attend discussion about SAP Security with W. Paterson (PwC) and C. Chen (PwC) |
| | 1.8 | Sort HR data obtained from S. McDorman (Grace) |
| 10/13/2005 | 0.2 | Follow with A. Barquin (Grace) on testing samples |
| | 1.3 | Make HR summary list to use for testing |
| | 0.4 | Compare Terminated and Active Employee list for accuracy |
| | 0.7 | Review testing samples received for Infrastructure Change Management |
| | 0.2 | Discuss Patch Management with R. Schoff (Grace) via phone call |
| | 0.5 | Discuss revised testing method for Patch Management with C. Chen (PwC) |
| | 1.9 | Discuss Wide Area Network Security testing methods with C. Chen (PwC) |
| 10/14/2005 | 2.5 | Prepare and request supporting documentation for UNIX Patch Management testing from P. Wood (Grace) |
| | 0.2 | Receive and discuss Patch Management testing samples from R. Schoff (Grace) |
| | 0.2 | Print itinerary for Cambridge site visit |

|            |      |                                                                                                                                                                      |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | 0.4  | Document testing status for Infrastructure Change Management and Wide Area Network                                                                                    |
|            | 1.9  | Download and attach supporting documents for Infrastructure Change Management and Wide Area Network to the templates                                                  |
| 10/17/2005 | 0.7  | Report status of Grace walkthrough and testing to C. Chen (PwC)                                                                                                       |
|            | 0.4  | Attend kick-off meeting with J. Broderick (Grace) and C. Chen (PwC)                                                                                                   |
|            | 2.3  | Prepare walkthrough meeting on Backup Scheduling & Recovery and Data Center Operations                                                                                |
|            | 1.4  | Attend walkthrough meeting on Backup Scheduling & Recovery and Data Center Operations with J. Broderick (Grace) and C. Chen (PwC)                                     |
|            | 0.2  | Participate in Grace fire drill                                                                                                                                       |
|            | 2.7  | Document walkthrough results on Backup Scheduling & Recovery                                                                                                          |
| 10/18/2005 | 2.6  | Review supporting documents received from J. Broderick (Grace) on Backup Scheduling & Recovery                                                                        |
|            | 5.4  | Document walkthrough results on Data Center Operations                                                                                                                |
| 10/19/2005 | 3.3  | Revise walkthrough results on Data Center Operations                                                                                                                  |
|            | 0.4  | Meet with D. Bell (Grace) to discuss third party vendor, Logicalis                                                                                                    |
|            | 0.2  | Document meeting with D. Bell (Grace) on Logicalis                                                                                                                    |
|            | 0.3  | Pick sample dates to test for Backup tapes rotation                                                                                                                   |
|            | 0.7  | Revise testing procedures for Infrastructure Change Management and Wide Area Network                                                                                  |
|            | 1.4  | Meet with J. Broderick (Grace) to follow up with walkthrough results                                                                                                 |
|            | 0.4  | Send email request to R. Schoff (Grace)                                                                                                                               |
|            | 0.8  | Review test samples received from A. Barquin (Grace)                                                                                                                  |
| 10/20/2005 | 3.1  | Address coaching notes from walkthrough results on Backup Scheduling & Recovery                                                                                       |
|            | 0.6  | Prepare testing on Data Center Operations                                                                                                                             |
|            | 1.4  | Review management's testing results on Backup Scheduling & Recovery and Data Center Operations                                                                        |
|            | 0.6  | Request additional samples to test on Data Center Operations from J. Broderick (Grace)                                                                                |
|            | 2.6  | Discuss issues on Backup Scheduling & Recovery and Data Center Operations with C. Chen (PwC)                                                                          |
|            | 2.0  | Review backup tape logs obtained from J. Broderick (Grace)                                                                                                            |
| 10/21/2005 | 2.4  | Meet with J. Broderick (Grace) to observe and discuss backup tape rotation process                                                                                   |
|            | 0.7  | Photocopy original documents received from J. Broderick (Grace) during walkthrough                                                                                    |
|            | 2.7  | Test backup tape rotation process                                                                                                                                     |
|            | 1.1  | Finalize documenting all walkthrough results                                                                                                                          |
|            | 0.7  | Attach all supporting documentation and upload to PwC client database                                                                                                 |
|            | **95.9** | **Total Grace Integrated Audit Charged Hours**                                                                                                                    |
|            | **95.9** | **Total Hours**                                                                                                                                                    |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Lauren Misler**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 1.0 | Meeting with P. Reinhardt (PwC) to discuss planning for the third quarter review |
| | 3.2 | Set up of international deliverable sets in the database for international team reporting for year-end.  Creation of master deliverables, assignment of work instructions, and creation of templates for international reporting |
| | 3.8 | Compilation of template to create the plan for substantive audit evidence, reliance on prior year work, use of Sarbanes Oxley 404 testing in order to create a test plan to reduce substantive audit work |
| 10/4/2005 | 4.6 | Creation of the Corporate and Davison area Audit Evidence test plan chart for use in the design of our substantive audit work for the year-end and interim test work |
| | 2.3 | Update of the Business Analysis Framework to address necessary updates since the original creation date with all new information |
| | 1.1 | Meeting with J. Reilly(Grace) regarding the Physical Inventory plan for the current year procedures |
| 10/5/2005 | 1.3 | Creation of materiality planning as of 8/30/05 for use during planning for the Q3 Review |
| | 3.4 | Physical Inventory site determination by location using prior year information in order to correctly plan for the current year site visits and resolve prior year issues |
| | 0.6 | Meeting with P. Reinhardt (PwC) to discuss inventory planning |
| | 1.2 | Rollforward of the Prepared by Client schedule for the Davison Interim work |
| | 1.5 | Review of new inventory pronouncements and requirements for use in inventory planning for the current year physical inventory procedures |
| 10/6/2005 | 3.6 | Inventory planning and staffing for 2005 physical inventory site visits |
| | 1.3 | Work on the planning steps for the 3rd Quarter Review |
| | 1.5 | Meeting with J. Reilly (Grace) , B. Kelly (Grace), P. Reinhardt (PwC) regarding current year inventory procedures |
| | 1.6 | Review of standard cost memo from previous year in order to adequately plan for current year test work |
| 10/7/2005 | 4.1 | Review of Inventory procedures in order to plan for inventory work related to standard costing, purchase price variance testing, and obsolescence reserve |
| | 2.1 | Review of planning steps and required procedures in planning areas for Q3 |
| | 1.8 | Creation of the Corporate PBC to send to client |
| 10/10/2005 | 2.4 | Creation of inventory powerpoint presentation for use during inventory call in among all of PwC staff performing WR Grace inventories |
| | 0.5 | Meeting with P. Reinhardt (PwC) to discuss powerpoint presentation and all topics included |
| | 0.5 | Work with Human Resources in order to ensure correct inventory staffing for all dates and sites |
| | 2.1 | Review of planning and kickoff meeting steps |
| | 1.5 | Review of the 8/30/05 Financial Statements for use in expectations for the Q3 Review |
| 10/11/2005 | 6.4 | Review of the database, formatting of summary of comforts, creation of Davison Summary of Comfort planning and work on the audit plan design |
| | 0.8 | Meeting with J. Reilly (Grace), and B. Kelly (Grace) to discuss inventory plan |
| | 0.8 | Creation of Audit Responsibility Matrix for the 3rd Quarter Review |
| 10/12/2005 | 1.4 | Preparation for the Physical Inventory Conference Call |
| | 1.0 | Physical Inventory Presentation to discuss inventory plan, procedures, testing, and expectations with PwC personnel performing the physical inventories at each Davison Site |
| | 0.5 | Inventory Staffing with PwC personnel |
| | 5.1 | Work on the corporate Summary of Comforts and updating of the audit plan for the year-end work |
| 10/13/2005 | 8.0 | Davison and GPC Earnings Call - Attended via conference call |
| 10/14/2005 | 3.0 | Documentation of summary of the Davison Earning Call key information for use in Q3 Review |
| 10/17/2005 | 4.3 | Accounts Receivable planning for year end audit work, involves sampling documentation, selections, and template design for use by L. Marchman (Grace) in order to send to clients for confirmation |

|  |  |  |
|---|---|---|
|  | 3.7 | Creation of expectations for each Davison plant segment for Accounts Receivable utilizing the Davison Earnings Call information, previous knowledge of client, and public resources. |
| 10/18/2005 | 3.5 | Creation of the Davison and ART Balance Sheet and Profit and Loss Fluctuation analysis spreadsheet for discussion with J. Reilly (Grace) |
|  | 1.7 | Creation of the analytics related to top sales during the third quarter |
|  | 1.6 | Creation of Revenue analytics template for use in determining fluctuations during the quarter |
|  | 1.2 | Update of the Ludox SAB 99 numbers |
| 10/19/2005 | 1.5 | Review of the Inventory Reserve worksheets prepared for each segment of the Davison division |
|  | 1.1 | Review of the PPE listing as of 9/30/05 |
|  | 4.3 | Trace and agreement of the inventory obsolescence reserve amount to the OSMIR Reserve report in order to ensure completeness of the reserve during our Q3 review procedures |
|  | 1.1 | Selection of the items for review during the Curtis Bay Physical Inventory Review |
| 10/20/2005 | 4.2 | Creation of expectations for Revenue Analytics for all Davison segments |
|  | 2.3 | Review of revenue fluctuations for generation of questions for the Davison management team |
|  | 1.5 | Creation of the ART Balance Sheet and Profit and Loss fluctuation questions for discussion with M. Bathurst (Grace) |
| 10/21/2005 | 4.0 | Completion of review of accounts receivable and revenue analytics for the third quarter including documentation of thresholds and conclusions reached regarding movements in balances |
|  | 3.0 | Completion of inventory reserve review and documentation of expectations and conclusions |
|  | 1.0 | Follow up on Elkridge inventory team as physical inventory site visit occurred during the day |
| 10/24/2005 | 1.3 | Initial receipt of the Q3 Press Release - read through and review of numbers and wording |
|  | 1.2 | Receipt of updated trial balance and SOAR reports from Michael Brown, review of numbers for any changes |
|  | 1.4 | Creation of the Curtis Bay Physical Inventory Test Plan |
|  | 1.1 | Creation of open item list regarding Davison Q3 items |
|  | 3.0 | Creation of Sales Analytics Spreadsheet for Davison and GPC sales movements |
| 10/25/2005 | 3.5 | Journal Entry testing for Davison company codes 32 and ART company codes 268 |
|  | 2.6 | Documentation of revenue analytics for the 3rd quarter review utilizing Davison earnings call information to create initial expectations |
|  | 2.9 | Creation of inventory expectations and fluctuations for discussion with J. Reilly (Grace) |
| 10/26/2005 | 5.6 | Review of Grace worldwide inventory fluctuations provided by Kevin Caldwell (grace). Follow up on any fluctuations outside our initial expectations |
|  | 1.4 | Recreation of Curtis Bay Inventory selections based on updated location spreadsheet provided by Dennis Kline (Grace) |
|  | 1.0 | Inventory Staffing for Houston Inventory procedures for GPC plant |
|  | 1.0 | Inventory meeting with K. greeley, D. Kline, B. Kelly, J. Reilly, D. Nolte, P. Reinhardt, and R. Grady to discuss Curtis Bay physical inventory procedures and expectations |
| 10/27/2005 | 5.0 | Tie out of the LIFO Calculation, Inventory Capitalization, and haircut calculations for Davison, GPC, and ART |
|  | 2.0 | Receipt and initial review of the Davison Balance Sheet fluctuation responses, seeking additional information from J. Reilly (Grace) for items within our scope not covered |
|  | 2.0 | Receipt of the ART balance sheet and profit and loss fluctuation information for use in Quarter 3 review |
| 10/28/2005 | 2.1 | Receipt and review of the Davison Profit and Loss fluctuation schedule from J. Reilly (Grace) |
|  | 2.4 | Receipt and review of the top 15 Sales customers for use in revenue analytics for the third quarter |
|  | 3.0 | Documentation of all Journal Entry testing for Davison and ART for use as part of the third quarter review procedures |
|  | 0.5 | Review of the Press Release and 10Q for any interesting movements for comment and question to the client |
| 10/31/2005 | 8.0 | Curtis Bay Physical Inventory |
|  | 165.0 | Total Grace Integrated Audit Charged Hours |
|  | 165.0 | Total Grace Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

Name:  Thomas S Masterson

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/3/2005 | 3.0 | Finishing the review of UNIX system s10cam. |
| | 0.3 | Reviewing the correspondence of Donna Wilson (Grace) for answers on the UNIX review. |
| 10/7/2005 | 2.5 | Review of changes made to UNIX document. |
| 10/11/2005 | 0.7 | Meeting with Cindy Chen (PwC) and myself to discuss UNIX findings. |
| | 5.0 | Updating the UNIX findings per discussion with Cindy Chen (PwC). |
| 10/12/2005 | 5.0 | Updating the UNIX findings per discussion with Cindy Chen (PwC). |
| 10/13/2005 | 0.5 | Meeting with Pete Wood (Grace) and Cindy Chen (PwC) discussing UNIX findings. |
| | 1.0 | Updating UNIX workprogram per discussion with Pete Wood (Grace). |
| 10/14/2005 | 0.5 | Unix review work and validation per prior days meeting. |
| 10/18/2005 | 7.0 | Creation of Unix threat matrix and resolution of findings per discussion with Pete Wood (Grace). |
| 10/31/2005 | 3.5 | Creation of Unix threat matrix and resolution of findings per discussion with Pete Wood (Grace). |
| | 29.0 | Total Grace Integrated Audit Charged Hours |
| | 29.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name:  Brian F Merrick

Audit Hours

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 1.3 | Review Backup Scheduling documentation. |
| | 1.2 | Work on WAN testing controls template. |
| | 1.3 | Review Infrastructure Change Management documentation. |
| | 1.5 | Work on Backup Scheduling testing controls template. |
| 10/4/2005 | 3.1 | Work on Backup Scheduling testing controls template. |
| | 1.5 | Work on Data Center testing controls template. |
| | 2.3 | Work on Infrastructure Change Management testing controls template. |
| | 1.2 | Review walkthrough procedures for Change management, Data Center and Backup Scheduling. |
| 10/5/2005 | 0.5 | Review revisions for testing templates. |
| | 3.7 | Revise testing templates for Change management, Data Center and Backup Scheduling. |
| | **17.6** | Total Grace Integrated Audit Charged Hours |
| | **17.6** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

Name:  Claudio Lee

Audit Hours

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/3/2005 | 0.4 | Print out documents for interviews. |
| 10/3/2005 | 1.3 | Update client documentation on My Client under the Tailored Procedures. |
| 10/3/2005 | 2.4 | Study SAS 70 report for the application Ceridian |
| 10/3/2005 | 2.7 | Create SAS 70 Mapping PowerPoint slides for the application, Ceridian, summarizing the full scope audit. |
| | 6.8 | Total Grace Integrated Audit Charged Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Solomon Akinyele**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/27/2005 | 1.0 | Discussed with client plans and procedures for inventory & waited to obtained reports for before inventory |
| | 2.5 | Performed inventory observation and 50 test counts of inventory |
| | 1.0 | Typed 50 test counts and traced and agreed to count sheets |
| | 2.5 | Waited on client to provide SAP reports to agree to test count |
| | 1.0 | Agreed test counts to SAP reports and investigated differences. |
| 10/28/2005 | 4.0 | Tested counted more than 33 items of inventory. |
| | 7.0 | Waited for client to provide SAP reports but in the process I typed items counted into a spreadsheet, obtained & discussed with client the conversion to Lbs from ft/inches, and tested the system calculation for accuracy. |
| | 1.0 | Reconciled a portion of the test counts to SAP reports until errors were noted and client had to rerun the reports. |
| | **20.0** | **Total Grace Integrated Audit Charged Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Cathryn A. Rodger**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 2.5 | Review control matrix and design walkthrough plan for SCC Sales Order Processing |
| | 2.0 | Meet with C.Vertucci (Grace) and Charles Hopper(PwC) to walkthrough SCC Sales Order Processing controls |
| | 3.5 | Document walkthrough results from meeting with C.Vertucci(Grace) |
| 10/4/2005 | 1.0 | Follow up with C.Vertucci(Grace) regarding SCC Sales Order Processing Walkthrough |
| | 1.0 | Document follow up discussion with C.Vertucci (Grace) |
| | 1.0 | Review control matrix and design walkthrough plan for SBM Order Processing |
| | 2.0 | Meet with J. Fuller (Grace) and Charles Hopper (PwC) to walkthrough SBM Sales Order Processing controls |
| | 1.0 | Document walkthrough results from meeting with J.Fuller (Grace) |
| | 2.0 | Review control matrix and design walkthrough plan for Darex Sales Order Processing |
| 10/5/2005 | 2.0 | Meet with E. Adams-Monk (Grace) and Charles Hopper (PwC) to walkthrough Darex Sales Order Processing controls |
| | 3.0 | Document walkthrough results from meeting with E.Adams-Monk (Grace) |
| | 0.5 | Follow up with E.Adams-Monk (Grace) regarding Darex Sales Order Processing walkthrough |
| | 0.7 | Document follow up discussion with E.Adams-Monk(Grace) |
| | 0.8 | Finish up documentation of SCC walkthrough and Darex walkthrough |
| 10/6/2005 | 1.0 | Design testing procedures for controls testing of SCC Sales Order Processing |
| | 2.5 | Perform testing of key controls relating to the SCC Sales Order Processing cycle (this includes documentation of testing results) |
| | 0.5 | Follow up with C.Vertucci (Grace) to discuss questions and to clear up any confusions that arise from the controls testing of SCC Sales Order Processing cycle. |
| | 2.0 | Continue to perform testing of key controls relating to the SCC Sales Order Processing cycle (this includes documentation of testing results) |
| | 1.5 | Design testing procedures for controls testing of Darex Sales Order Processing |
| | 0.5 | Meet with E.Adams-Monk to make requests for Darex Sales Order Processing controls that are going to be tested. |
| 10/7/2005 | 0.2 | Review testing procedures relating to Darex Sales Order Processing |
| | 2.8 | Perform testing of key controls relating to the Darex Sales Order Processing cycle (this includes documentation of testing results) |
| | 0.5 | Meet with E.Adams-Monk (Grace) to discuss questions and to clear up any confusions that arise from the controls testing of Darex Sales Order Processing cycle. |
| | 1.5 | Continue to perform testing of key controls relating to the Darex Sales Order Processing cycle (this includes documentation of testing results). |
| | 2.0 | Wrap-up any open items relating to the walkthroughs and controls testing of SCC, SBM and Darex Sales Order Processing cycles. |
| | 1.0 | Travel time incurred during normal business hours |
| | **39.0** | Total Grace Integrated Audit Charged Hours |
| | **39.0** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lyndsay B Signori**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/18/2005 | 3.5 | Obtaining Business overview; meeting relevant client personnel; reviewing prior year data base |
| | 1.0 | Preparing accruals lead schedule; updating with current year balances |
| 10/19/2005 | 1.0 | Discuss A/R confirmation methodology |
| | 0.5 | Meeting with Charlie Sebesteyn to discuss AR open items; obtain client prepared documents |
| | 3.5 | Review of client prepared schedules in support of accruals balances |
| | 3.5 | preparation of current year testing spreadsheets and discussion with senior regarding appropriate current year testing methodology. |
| 10/20/2005 | 3.0 | Accruals discussion with Wasseem Sidhom |
| | 5.0 | Documentation of meeting with Wasseem Sidhom; preparation of selections for current year testing. |
| | 1.0 | Final preparation of accruals lead schedule |
| 10/21/2005 | 2.0 | Discussion with Paul Bray regarding fluctuation of lease accruals; accrued employee medical benefits |
| | 1.5 | Discussion with Dave Brand regarding fluctuation of Darex accruals balances |
| | 2.0 | Discussion with Wasseem Sidhom regarding fluctuation of SCC accruals balances |
| | 1.0 | Discussion with engagement senior regarding progress; addressing of questions |
| | 2.0 | Documentation of explanations obtained in accordance with PwC methodology |
| 10/24/2005 | 3.5 | Performance of substantive analytical procedures with regard to accruals balances ( in accordance with PwC methodology). |
| | 1.5 | Investigation of any unusual differences noted in the performance of substantive analytical procedures |
| | 2.5 | Preparation of selections for accounts receivable confirmations; documentation of methodology as well as preparation of sampling document |
| | 1.5 | Documentation of accruals steps within the data base. |
| 10/25/2005 | 4.0 | Performance of accounts receivable analytical procedures as well as related documentation performed |
| | 0.5 | Discussion with Charlie Sebeysten regarding above noted analytical procedures |
| | 1.0 | Discussion with engagement senior regarding analytics performed as well as results obtained and reasonableness. |
| | 2.0 | Manager review of accruals lead schedule |
| | 0.5 | Follow-up of manager review comments with regard to accruals lead schedule |
| 10/26/2005 | 1.0 | Sas 99 fraud interview and documentation |
| | 3.5 | Preparation of accounts receivable confirmations; copying, logging, and preparing to send (e.g. stuffing envelopes, etc.) |
| | 3.5 | Testing of accruals balances |
| 10/27/2005 | 2.0 | Performance of substantive analytical procedures with regard to accounts receivable balances ( in accordance with PwC methodology). |
| | 0.5 | Discussion with Charlie Sebeysten regarding fluctuation of accounts receivable balances |
| | 1.0 | Discussion with Victor Leo regarding fluctuation in accounts receivable balances |
| | 1.0 | Discussion with Jack McGee regarding sales returns allowance; as well as other accruals balances |
| | 4.0 | Documentation within the data base regarding above noted meetings and explanations of individual accounts as well as fluctuations. |
| 10/28/2005 | 6.0 | Testing of accruals sales volume rebate contracts (SCC SBM and Darex) as well as relevant documentation |
| | 2.0 | Discussion with the relevant financial analyst ( Antonia Cameron, Wasseem Sidhom and Dave Rand) regarding unusual items/ exceptions noted within testing. |

72.0   Total Grace Integrated Audit Charged Hours

72.0   Total Hours

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Colin A Baker**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/12/2005 | 1.0 | Participated in conference call to discuss upcoming inventories. |
| 10/31/2005 | 0.3 | Completed safety video upon arrival to Lake Charles plant inventory. |
| 10/31/2005 | 0.3 | Met with Larry Breaux to discuss inventory observation. |
| 10/31/2005 | 4.5 | Performed inventory count at Lake Charles plant for WR Grace. |
| 10/31/2005 | 0.4 | Met with Erica Margolius (PwC) to discuss inventory observation. |
| 10/31/2005 | 1.5 | Travel from WR Grace Plant in Lake Charles to Houston at 50% incurred (Lost time portion) |
| | 8.0 | Total Grace Integrated Audit Charged Hours |
| | 8.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:   Charles W Melko**

**Audit Hours**

| 10/31/2005 | 4.2 | Count inventory in warehouses (finished goods and raw materials) and compared with inventory listing. |
| | 3.0 | Perform inventory cutoff procedures by verifying shipping documents along with inventory listing. |
| | 7.2 | Total Grace Integrated Audit Charged Hours |
| | 7.2 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Nicholas P Barrett**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/17/2005 | 1.9 | Review last year's database and gain an understanding over what needs to be tested during the interim period for Inventory. |
| | 1.2 | Set up Inventory lead sheets. |
| | 0.5 | Review PBC listing and understand where each item fits within the database. |
| | 1.6 | Review guidelines for 2005 Grace Inventory observations and review Inventory locations to determine staffing plan. |
| | 1.1 | Review cd containing inventory spreadsheets provided by the client and prepare listing detailing where particular information is located. |
| | 1.5 | Prepare Inventory lead schedule and investigate differences between FY04 numbers presented by the client and those from the FY04 database. |
| | 0.2 | Record WR Grace time for 10/17/2005. |
| 10/18/2005 | 0.9 | Review prior year database to determine PP&E testing approach and explain the necessary steps to the new hire. |
| | 1.1 | Investigate large variations in inventory lead schedule. |
| | 1.2 | Review Inventory spreadsheets provided by the client and attempt to tie the numbers in to the inventory lead schedule. |
| | 0.3 | Meet with Jack McGee to discuss PP&E questions. |
| | 0.7 | Create schedule request list for inventory items. |
| | 0.3 | Record WR Grace time for 10/18/2005. |
| | 0.8 | Review PP&E section to determine testing methodology. |
| | 2.1 | Prepare Inventory testing spreadsheets. |
| | 0.6 | Review Inventory section of the database to determine which steps should be postponed until year end. |
| 10/19/2005 | 0.2 | Meet with Greg Manning to discuss Inventory testing. |
| | 3.3 | Prepare Inventory testing spreadsheets. |
| | 1.1 | Review 2004 database to learn how to test purchase price variance and lower of cost or market inventory testing. |
| | 0.9 | Review cash section of 2004 database and meet with new hire regarding current year procedures for testing cash section of the database. |
| | 3.1 | Use SAP to test lower of cost or market selections. |
| | 0.2 | Record WR Grace time for 10/19/2005. |
| | 0.2 | Meet with Dewa Mahendra to discuss cash procedures. |
| | 0.5 | Review 2004 database to go over direct material cost testing. |
| 10/20/2005 | 0.5 | Update tailored procedures in the inventory section of the FY05 database. |
| | 0.9 | Perform lower of cost or market testing on SAP. |
| | 5.0 | Perform Purchase Price Variance testing on SAP. |
| | 1.7 | Contact Houston HR regarding inventory observation and work with Houston HR to secure an associate for the inventory. |
| | 1.2 | Perform Direct Material Cost testing on SAP. |
| | 0.2 | Record WR Grace time for 10/20/2005. |
| 10/21/2005 | 1.5 | Document results of audit in the Inventory section of the database. |
| | 0.9 | Prepare questions for Greg Manning regarding SAP testing. |
| | 1.2 | Prepare inventory analytics spreadsheet. |
| | 1.2 | Review inventory lead and inventory controlling spreadsheet to determine cause of variances. |
| | 0.6 | Review standard costing practices and inquire about any updates to those practices. |
| | 1.4 | Review standards for PwC testing methodology as related to substantive analytics. |
| | 0.9 | Document results of LCM testing. |
| | 0.2 | Record WR Grace time for 10/21/2005. |
| | 0.6 | Document the results of PPV testing in the database. |
| 10/24/2005 | 0.6 | Scan detailed inventory listing for large and unusual items and document results in the database. |

| | | |
|---|---|---|
| | 1.2 | Update lead schedule and investigate differences between lead schedule and detailed inventory listing. |
| | 1.1 | Update direct material cost testing to include new sample size as laid out in PwC Audit. |
| | 1.4 | Update purchase price variance testing with additional selections. |
| | 0.9 | Update lower of cost or market testing to include additional selections and investigate SAP problems. |
| | 0.7 | Compose emails to Sue Dietz concerning BA10 flux explanations. |
| | 0.9 | Meet with Greg Manning concerning Inventory questions. |
| | 1.4 | Perform Manufacturing Variance testing according to the procedures set up in the database. |
| | 0.2 | Record WR Grace time for 10/24/05. |
| | 0.6 | Compose email concerning Inventory invoice selections. |
| 10/25/2005 | 0.4 | Meet with Michelle Hayward to discuss inventory invoice selections and inventory analytics spreadsheet. |
| | 1.4 | Update 2005 analytics spreadsheet. |
| | 1.3 | Complete lower of cost or market testing. |
| | 2.4 | Investigate differences within PPV testing and update testing. |
| | 0.3 | Talk to Sue Dietz regarding BA10 material number problems. |
| | 1.6 | Continue Direct Material Cost testing on SAP. |
| | 0.2 | Record WR Grace time for 10/25/05. |
| | 0.4 | Investigate variances on Inventory lead schedule. |
| 10/26/2005 | 0.7 | Complete Direct Material Cost testing on SAP. |
| | 0.6 | Perform lower of cost or market testing for BA10 on SAP. |
| | 1.3 | Update tailored procedures within FY05 database. |
| | 0.3 | Meet with Dewa Mahendra regarding finished products in transit account and obtain reconciliation. |
| | 0.7 | Meet with Michelle Hayward regarding the inventory accounts for which she is responsible, obtain flux explanations, and record results on the inventory lead schedule. |
| | 1.3 | Obtain explanations for PPV testing variances and document results. |
| | 0.8 | Perform manufacturing variance testing. |
| | 0.6 | Meet with Greg Manning concerning manufacturing variance testing and inventory lead schedule fluctuations and document results. |
| | 1.5 | Review newly prepared Inventory detail analysis/reconciliation prepared by Greg Manning and reconcile to general ledger. |
| | 0.5 | Meet with Victor Leo concerning Inventory open items and prepare email concerning direct material cost testing. |
| | 0.2 | Record WR Grace time for 10/26/05. |
| | 1.0 | Update inventory lead schedule and reconciliation testing. |
| 10/27/2005 | 0.8 | Attempt to tie inventory detail reconciliation into lead schedule and analytics spreadsheet. |
| | 1.5 | Communicate with Houston and Boston HR concerning 10/31 inventory observation in Houston, TX. |
| | 1.6 | Prepare flux explanations for Inventory lead schedule. |
| | 3.3 | Document results of Inventory testing in the database. |
| | 0.7 | Meet with Greg Manning to discuss Lithonia inventory observation. |
| | 0.6 | Communicate with various WR Grace plants regarding inventory observations. |
| | 0.8 | Complete Inventory Analytics spreadsheet. |
| | 0.2 | Record WR Grace time for 10/27/05. |
| 10/28/2005 | 1.2 | Review inventory section of the database for open items and edit documentation. |
| | 2.4 | Perform manufacturing variance testing using SAP and document the results in the database. |
| | 0.9 | Meet with Greg Manning concerning inventory observations and inventory flux explanations. |
| | 2.2 | Complete inventory lead schedule and document in the database. |
| | 0.3 | Email Benjamin Ayers regarding Houston inventory observation on 10/31. |
| | 0.2 | Record WR Grace time for 10/28/2005. |
| | 0.8 | Review Chicago payroll reconciliation and document the results in the DMC testing section of the database. |
| 10/30/2005 | 1.0 | Communicate with Ben Ayers regarding Houston inventory and ensure that he had all necessary documentation and prior year information. |

| | |
|---|---|
| **88.5** | Total Grace Integrated Audit Charged Hours |
| **88.5** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Charles Hopper**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2005 | 2.0 | walkthrough of sales and order processing SCC with Christine Vertucci |
| | 0.5 | documenting results of walkthrough |
| | 4.0 | preparing spreadsheets for testing for sales order processing |
| | 1.5 | documenting testing procedures for sales order processing |
| 10/4/2005 | 2.0 | documenting testing procedures for sales order processing |
| | 0.5 | preparing speadsheets for testing |
| | 2.0 | walkthrough of sales ordering and processing SBM with Jim Fuller |
| | 3.5 | documenting results of walkthrough SBM |
| 10/5/2005 | 2.0 | testing SBM controls |
| | 2.0 | walkthrough of sales ordering and processing Daerex with Eboni Adams Monk |
| | 1.0 | Follow up on SBM walkthrough |
| | 1.0 | follow up on Darex walkthrough |
| | 2.0 | documenting results of SBM testing |
| 10/6/2005 | 2.0 | documenting results of SBM testing |
| | 3.3 | testing SCC controls |
| | 1.5 | follow up on SBM control testing |
| | 2.8 | documenting results of SCC testing |
| 10/7/2005 | 1.0 | follow up on SCC control testing |
| | 2.8 | inventory testing |
| | 2.5 | documenting results of inventory testing |
| 10/10/2005 | 1.0 | introduction and planning with 65th street management staff |
| | 1.2 | preparing spreadsheets for testing 65th |
| | 2.0 | walkthrough of inventory controls 65th |
| | 0.1 | walkthrough of procurement controls 65th |
| | 3.7 | documentation of inventory walkthrough 65th |
| 10/11/2005 | 3.0 | testing inventory controls 65th |
| | 3.0 | documenting results of inventory testing 65th |
| | 1.0 | follow up on inventory testing 65th |
| | 1.0 | creating additional selections for testing 65th |
| 10/12/2005 | 1.0 | follow up on inventory testing 65th |
| | 1.5 | follow up on SCC testing |
| | 1.5 | follow up on Darex testing |
| | 1.5 | testing of SAP controls in receiving |
| | 2.5 | documentation of follow-ups |
| 10/13/2005 | 3.0 | documentation of inventory walkthrough 51st |
| | 1.5 | plant walkthrough |
| | 1.0 | 51st inventory testing |
| | 0.5 | documentation of 51st inventory testing |
| | 2.0 | documentation of additional selections inventory 65th |
| 10/14/2005 | 2.0 | documentation of inventory testing 51st |
| | 2.0 | documentation of follow up items, SCC, Darex |
| | 1.0 | testing of selections received late, SCC, Darex |
| | 1.0 | documentation of selections received late, SCC, Darex |
| | 2.0 | finalizing testing matrices for SCC, Darex, SBM, 51st inventory, and 65th inventory |
| 10/17/2005 | 2.0 | walkthrough of credits and collections |
| | 1.5 | documentation of credits and collections walkthrough |
| | 2.0 | setting up testing scripts |
| | 2.5 | testing of credits and collections |

| Date | Hours | Description |
|---|---|---|
| 10/18/2005 | 1.5 | testing of credits and collections |
| | 2.0 | walkthrough of CAM |
| | 2.0 | walkthrough of procurement |
| | 1.0 | documentation of procurement |
| | 1.5 | making selections for credit and collections testing |
| 10/19/2005 | 1.0 | procurement testing |
| | 1.5 | documentation of procurement testing |
| | 1.0 | credit and collections testing |
| | 2.0 | walkthrough of PPE |
| | 1.5 | documentation of PPE walkthrough |
| | 1.0 | credit and collections follow up |
| 10/20/2005 | 1.0 | follow up on PPE |
| | 2.0 | walkthrough of inventory |
| | 1.5 | documentation of inventory walkthrough |
| | 1.3 | inventory testing |
| | 1.0 | documentation of inventory testing |
| | 1.3 | adjusting spreadsheets in database |
| 10/21/2005 | 1.5 | follow up on 51st street credit memo testing |
| | 1.5 | assembling restricted access list for SPA |
| | 2.0 | documenting credit and collections testing results |
| | 1.0 | updating database |
| | 1.5 | documenting inventory testing results |
| | 0.5 | follow up on procurement testing |
| 10/24/2005 | 2.0 | walkthrough of SAP controls for procurement in Machine shop |
| | 0.5 | walkthrough of Payroll controls in machine shop |
| | 1.5 | documenting results of above walkthroughs |
| | 1.0 | follow up on credit and collections walkthrough |
| | 1.5 | documenting credit and collections testing results |
| | 0.8 | updating RA list for SPA |
| | 0.8 | updating database |
| 10/25/2005 | 1.0 | preparation for Lithonia inventory |
| | 2.0 | sales and procurement walkthrough |
| | 1.0 | documenting results of sales and procurement walkthrough |
| | 1.0 | follow up on testing from 51st street |
| | 1.0 | follow up on credit and collections testing |
| | 0.8 | documenting results of follow up testing |
| | 0.3 | updating database for 51st street follow up |
| | 1.0 | review |
| 10/26/2005 | 2.0 | preparation for Lithonia inventory |
| | 1.0 | follow up on inventory testing |
| | 1.5 | documenting inventory testing |
| | 2.0 | updating testing matrices |
| | 1.5 | follow up on credit memo issue from 51st street |
| 10/27/2005 | 7.0 | Lithonia, GA inventory |
| 10/28/2005 | 1.0 | complete credit and collections walkthrough |
| | 2.0 | testing of revenue deferral for 51st street |
| | 1.0 | documentation of testing of revenue deferral for 51st street |
| | 1.0 | follow up on credit memo issue from 51st street |
| | 1.0 | testing of revenue deferral for 51st street |
| | 1.0 | preparation of binders |
| | 1.0 | review |

| | | |
|---|---|---|
| **158.8** | **Total Grace Integrated Audit Charged Hours** | |
| **158.8** | **Total Hours** | |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

Name:  Benjamin Ayers

Audit Hours

| | | |
|------|-------|--------------------------------|
| 10/31/2005 | 1.0 | Waited for Dave Simpkins, client contact, and set up in conference room. |
| | 1.0 | Obtained count sheets from, Charlie Estes, and discussed inventory count procedures. |
| | 0.5 | Took tour of warehouse with warehouse personnel |
| | 1.5 | Conducted Floor to Sheet count (10 items) on the Middle Bay and Storage Tanks. |
| | 1.0 | Conducted Floor to Sheet count (10 items) on the 3rd Bay and Finished Goods area. |
| | 1.5 | Began documentation of test counts (Floor to sheet) and made selections for the sheet to floor. |
| | 0.5 | Waited for warehouse personnel for an escort around warehouse. |
| | 1.0 | Conducted Sheet to floor count (10 items) on the Middle Bay and Storage Tanks. |
| | 1.0 | Conducted Sheet to floor count (10 items) on 3rd Bay and Finished Goods area. |
| | 2.0 | Continued documentation and began to compute variances between PwC count and client count. |
| | 1.0 | Discussed with Dave Simkins, Warehouse Manager, about test count variances and obtained batch reports for discrepancies due to production.  In addition, recounted 2 items to PwC's satisfaction. |

| | 12.0 | Total Grace Integrated Audit Charged Hours |
|---|---|---|
| | 12.0 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**Month ended October 31, 2005**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Meghan C Moran**

**Audit Hours**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/18/2005 | 1.5 | Discussion of walkthrough procedures / preparation for walkthrough |
| | 1.5 | Capital Asset Management Walkthrough with Jack McGee |
| | 1.0 | Procurement Walkthrough with Scott Campbell |
| | 1.0 | Discussion of procurement walkthrough & testing procedures |
| | 1.5 | Credits & Collections Testing |
| | 0.5 | Discussion of client prepared Flowcharts |
| | 1.0 | Review of Internal Audit's testing for CAM and Procurement |
| 10/19/2005 | 2.0 | Discussion of 404 Testing Procedures |
| | 2.0 | Capital Asset Management Testing and Documentation |
| | 0.5 | Discussion of Controls steps in the database |
| | 2.0 | Documentation of Controls steps in database |
| | 0.6 | Preparation of 404 walkthrough spreadsheets |
| 10/24/2005 | 4.5 | Documentation of controls steps in the database |
| | 1.0 | Discussion of procurement walkthrough follow up |
| | 2.5 | Capital Asset Management Testing and Documentation |
| | 0.5 | Updating open items |
| 10/25/2005 | 1.5 | Discussion of SAS 65 Testing Procedures |
| | 5.0 | SAS 65 Testing and Documentation |
| | 1.5 | Capital Asset Management Walkthrough Documentation |
| 10/26/2005 | 1.0 | SAS 65 documentation |
| | 4.0 | Sales/Order Processing Walkthrough & Documentation |
| | 0.5 | Preparation of external w/p and binder |
| | 1.4 | Discussion of status of controls testing and walkthroughs |
| | 1.5 | Senior review of controls testing |
| | **40.0** | Total Grace Integrated Audit Charged Hours |
| | **40.0** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

Name:  Danielle Bartlett

| 10/31/2005 | 0.50 | PwC sign in at client site and obtain visitor badge. |
| | 0.30 | PwC view safety video at Inventory Warehouse. |
| | 0.30 | PwC discuss Inventory Count plan with Client. |
| | 5.60 | PwC count of poly inventory with client contact assistance. |
| | 0.30 | PwC regroup with team regarding inventory results. |
| | **7.0** | Total Grace Integrated Audit Charged Hours |
| | **7.0** | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
Month ended October 31, 2005

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

Name:  Amy Green

| | | |
|------|-------|----------------------------------|
| 10/18/2005 | 1 | Update fixed asset Leadsheet |
| | 0.5 | Update Cash Leadsheet |
| | 1.5 | Make and document construction in progress transfer selections |
| | 1.5 | Make and document construction in progress addition selections |
| | 1.5 | Make and document Disposal selections |
| | 1 | Update database |
| | 0.5 | Discuss specifics of Grace |
| | 0.5 | Discuss fixed assets with Jack Mcgee(Grace) and document findings |
| | | |
| 10/19/2005 | 1 | Tie lead schedule to fixed asset rollforward |
| | 0.5 | Discuss differences with Jack Mcgee(Grace) |
| | 2 | Investigate inconsistent transfers |
| | 1.5 | Investigate large variances in fixed assets |
| | 0.5 | Discuss capital leases with Paul Gray(Grace) and document findings |
| | 0.5 | Discuss asset misclassification with Jack Mcgee (Grace) |
| | 0.5 | Discuss accrual account in construction in progress with Jack Mcgee (Grace) |
| | 0.5 | Document accrual detail |
| | 0.5 | Update accounts receivable leadsheet |
| | 0.5 | Organize external documents |
| 10/20/2005 | | |
| | 1 | Update fixed asset Leadsheet for BA 80 and 81 |
| | 1 | Tie fixed assets to trial balance for BA 80 +81 |
| | 0.5 | Update Cash Lead sheet with bank recs |
| | 0.5 | Tie Cash Leadsheet to trial balance |
| | 0.5 | Test Bank recs for mathematical accuracy |
| | 0.5 | Determine which reconciling items were over the threshold |
| | 1 | Discuss with Dewa Mahendra(Grace) specifics of the bank rec for two Wachovia accounts |
| | 0.5 | Update fixed asset Leadsheet with corrected information from Jack Mcgee (Grace) |
| | 1.5 | Test for additions coverage and make additional selections |
| | 1 | Update Prepaid and Other Assets Lead Sheet |
| 10/21/2005 | | |
| | 1 | Obtain current credit memo listing and make additional selections |
| | 1.5 | Test for disposal coverage and make additional selections |
| | 1.5 | Obtain listing of Re-usable tote additions and make selections for testing |
| | 1.5 | Obtain list of dipenser additions and make selections for testing |
| | 2 | Make additional credit memo selections for new testing |
| | 0.5 | Review interim procedures |
| | | |
| 10/24/2005 | | |
| | 2 | Meet to discuss progress of cash, fixed assets, and other assets |
| | 1.5 | Calculate additional selections and update documentation for additions, transfer, and disposals |
| | 0.5 | Send other asset selections |
| | 1 | Update tolerable misstatement and precision for fixed assets |
| | 1 | Compare rollforward variances to balance sheet flux reasoning and prepare for follow up |
| | 1.5 | Begin invoice tie outs |
| | 0.5 | Document analytical procedures for cash |
| 10/25/2005 | | |
| | 1 | Continue invoice tie outs |
| | 1 | Meet with Jack McGee (Grace) to discuss variances with the invoices |
| | 0.5 | recalculate invoice adjustments |
| | 1 | Investigate ARO asset difference in prior year balance and meet with Jack McGee (Grace) |
| | 1 | Prepare spreadsheet for agree detail listing of fixed asset step |
| | 1 | tie out addition invoices |
| | 0.5 | Prepare depreciation comparison |
| | 0.5 | Meet with Dewa Mehendra(Grace) and Charlie (Grace) about online bank statements |
| | 1 | Meet with Victor Leo (Grace) to explain cash balance variance |
| | 0.5 | Document fluxuations in cash balance |
| 10/26/2005 | | |
| | 1 | Finish cash documentation |

|  | |
|---|---|
| 1.5 | tie and agree remaining fixed asset invoices |
| 1 | Combine additions and transfers testing |
| 1.5 | Test and document disposals |
| 0.5 | Prepare bank confirm spreadsheet |
| 0.5 | Discuss transfer and disposal processes with Jack McGee(Grace) |
| 0.5 | add to fixed asset leadsheet documentation |
| 1 | Update database |
| 0.5 | Edit and update Other Assets and Prepaid Lead |

**10/27/2005**

|  | |
|---|---|
| 1.5 | Work on Other asset Fluxes |
| 1 | Meet with Dewa Mahendra (Grace) and Victor Leo (Grace) |
| 1 | Document reasons for fluxes |
| 0.5 | Document confirms to be sent |
| 0.5 | Document detail of ARO Asset |
| 0.5 | Work on binder creation |
| 1.5 | Update database |
| 0.5 | Prepare other asset confirms |
| 1 | Investigate and document variations in re-usable totes invoices |

**10/28/2005**

|  | |
|---|---|
| 2 | Wrap up all items |
| 0.5 | Follow up on dispenser support |
| 1 | Complete documentation |
| 1 | Prepare expectations for year-end |
| 1 | edit all leadsheets |
| 1 | Compile binders and filed interim work |

| 70.5 | Total Grace Integrated Audit Charged Hours |
|---|---|

| 70.5 | Total Hours |
|---|---|