# EXHIBIT - B

CONSOLIDATED AUDIT
EXPENSE DETAIL
For the Month Ended October 31, 2005

| Personnel | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|
| William T. Bishop | Audit | 10/4/05 | | $ 101.00 | $ 15.00 | Trip to Dallas to visit audit committee chairman |
| | | | | | $ 10.00 | Trip to Dallas to visit audit committee chairman |
| Ryan Grady | Audit | 9/22/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 9/27/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 9/28/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 9/29/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/3/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/4/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/7/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/11/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/12/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/13/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/17/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/18/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/26/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/27/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| | Audit | 10/28/05 | $ 15.52 | | | Round trip mileage (58 less 32 base each way x $0.485) |
| David Lloyd | Audit | 10/13/05 | | | | $ 62.27 | Lunch with audit team - Pizzeria Uno's |
| | Audit | 10/7/05 | | | | $ 129.95 | Post planning meeting lunch with audit team at Ram's Head |
| | Audit | 9/29/05 | $ 40.00 | | | | Parking at BWI for trip to Ft. Lauderdale |
| | Audit | 9/30/05 | | $ 102.12 | | | Hotel in Ft Lauderdale for meeting with W.R. Grace tax department |
| | Audit | 10/5/05 | $ 8.73 | | | | Mileage to Grace from office |
| | Audit | 10/11/05 | $ 5.31 | | | | Mileage from Grace to home |
| | Audit | 10/16/05 | $ 20.00 | | | | Second park after meeting at Grace |
| | Audit | 10/27/05 | $ 10.00 | | | | American Express service fee for trip to Worms |
| | Audit | 10/26/05 | $ 7,457.30 | | | | Airfare for trip to Worms |
| | Audit | 10/28/05 | $ 5.79 | | | | Mileage from Grace to office |
| Pam Reinhardt | Audit | 10/3/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/4/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/5/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/6/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/7/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/10/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/11/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/12/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/13/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/14/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/17/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/18/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/19/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/20/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/21/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/24/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/25/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/26/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/27/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/28/05 | $ 5.82 | | | | Excess mileage to the client site (12 miles * .485 = $5.82) |
| | Audit | 10/31/05 | $ 22.60 | | | | Excess mileage to the client site (46.5 miles * .485 = $22.60) |
| Marla Ahuang | Audit | 10/18/05 | $ 1.56 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/19/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/20/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/21/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/24/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/25/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/26/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/27/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/28/05 | $ 9.70 | | | | Mileage in excess of normal commute [(52-32)*.485] |
| | Audit | 10/28/05 | $ 36.73 | | | | Steel toe boots for inventory count |
| Majed Khan | Sarbanes | 10/12/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/13/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/14/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/17/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/18/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/19/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/20/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/21/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/24/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/25/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/26/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/27/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/28/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| | Sarbanes | 10/31/05 | $ 38.79 | | | | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
| Jonathan Fish | Sarbanes | 10/26/05 | $ 170.39 | | | | Rental Car in Memphis and tax |
| | Sarbanes | 10/24/05 | $ 1,190.11 | | | | Travel to Remedium Group in Memphis - airfare |
| | Sarbanes | 10/26/05 | | $ 568.78 | | | Hotel in Memphis |
| | Sarbanes | 10/26/05 | | | | $ 30.75 | Meals in Memphis (note, some included in Hotel bill) |
| Moon Park | Audit | 10/3/05 | $ 34.92 | | | | Mileage reimbursement |
| | Audit | 10/10/05 | $ 34.92 | | | | Mileage reimbursement |
| | Audit | 10/11/05 | $ 34.92 | | | | Mileage reimbursement |
| | Audit | 10/12/05 | $ 34.92 | | | | Mileage reimbursement |
| | Audit | 10/13/05 | $ 34.92 | | | | Mileage reimbursement |
| | Audit | 10/14/05 | $ 34.92 | | | | Mileage reimbursement |
| | Audit | 10/16-10/21 | $70.00 | | | | Taxi fare to and from airport |
| | Audit | 10/16-10/21 | $347.40 | | | | Airfare |
| | Audit | 10/16-10/21 | $354.85 | | | | Rental car |
| | Audit | 10/16-10/21 | $45.00 | | | | AMEX Travel service fee |
| | Audit | 10/16-10/21 | $3.00 | | | | Toll |
| | Audit | 10/16-10/21 | | $1,195.70 | | | Hotel (M. Park & C. Chen) |
| | Audit | 10/16-10/21 | | | | $5.00 | Tip |
| | Audit | 10/17/05 | | | | $10.35 | Breakfast (M. Park & C. Chen) |
| | Audit | 10/18/05 | | | | $173.90 | Dinner (M. Park & C. Chen) |
| | Audit | 10/18/05 | | | | $22.15 | Dinner |
| | Audit | 10/19/05 | | | | $6.50 | Breakfast |
| | Audit | 10/19/05 | | | | $30.88 | Lunch (M. Park & C. Chen) |
| | Audit | 10/21/05 | | | | $21.37 | Dinner (M. Park & C. Chen) |
| | Audit | 10/21/05 | | | | $7.00 | Breakfast |
| | Audit | 10/21/05 | | | | $2.12 | Dinner |
| Cindy Chen | Audit | 10/3/05 | $ 492.90 | | | | Pay for AirTran ticket from BWI to Boston. This is for the Cambridge site visit on 10/16/05 - 10/21/05 |
| | Audit | 10/10/05 | $ 57.88 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/10/05 | $ 56.88 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/11/05 | $ 110.94 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/12/05 | $ 57.88 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/12/05 | $ 56.88 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/13/05 | $ 114.16 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/14/05 | $ 114.76 | | | | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive) Verbal approval obtained from engagement |
| | Audit | 10/16/05 | | | | $ 93.80 | Dinner at Flora, M Park and C. Chen |
| | Audit | 10/17/05 | | | | $ 27.31 | Lunch for M. Park and C. Chen |
| | Audit | 10/18/05 | | | | $ 14.54 | Lunch for M. Park and C. Chen |
| | Audit | 10/18/05 | | | | $ 43.03 | Dinner - Uno |
| | Audit | 10/19/05 | | | | $ 37.00 | Dinner - Cheesecake Factory |

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|---|
| | Audit | 10/20/05 | | | | $ 24.00 | Breakfast for M. Park and C. Chen |
| | Audit | 10/20/05 | | | | $ 33.95 | Lunch for M. Park and C. Chen |
| | Audit | 10/20/05 | | | | $ 61.87 | Dinner - Cheesecake Factory, M. Park and C. Chen |
| Lauren Misler | Audit | 10/3/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/4/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/5/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/6/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/7/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/10/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/11/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/12/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/14/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/17/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/18/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/19/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/20/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/21/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/24/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/25/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/26/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/27/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/28/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| | Audit | 10/31/05 | $ 11.50 | | | | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office)) * .405 = $10.125 |
| Solomon Akinyele | Audit | 10/25/05 | | | | $ 62.99 | Purchased steel toe boots for the inventory count |
| | Audit | 10/26/05 | $ 25.00 | | | | Taxi from airport to hotel |
| | Audit | 10/26/05 | | | | $ 17.38 | Dinner for the night upon arrival to Ohio |
| | Audit | 10/27/05 | | | | $ 15.00 | Dinner for the night |
| | Audit | 10/28/05 | | | $ 302.15 | | Stay at hotel in Ohio to perform inventory count |
| | Audit | 10/28/05 | | $ 23.00 | | | Parking of rental car at hotel |
| | Audit | 10/28/05 | $ 602.30 | | | | Airfare to Ohio plus $10 fee for changing flight due to deadline from another client (Sinai Hospital) |
| Cathryn A Rodger | Sarbanes | 10/2/05 | $ 25.00 | | | | Taxi expense from Brighton, MA to Logan Airport, Boston, MA |
| | Sarbanes | 10/3/05 | $ 351.40 | | | | Roundtrip airfare from Boston, MA to Chicago, IL - Midway |
| | Sarbanes | 10/3/05 | | | $ 64.00 | | Travel Service Fees for using American Express Travel Service to make travel arrangements |
| | Sarbanes | 10/7/05 | | $ 842.80 | | | Courtyard Marriot - hotel costs for five nights |
| | Sarbanes | 10/7/05 | | | $ 10.00 | | Gratuity for hotel housekeeping |
| | Sarbanes | 10/7/05 | $ 25.00 | | | | Taxi expense from Logan Airport, Boston, MA to Brighton, MA |
| Lyndsey Signori | Audit | 10/18/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/19/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/20/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/21/05 | $ 1.00 | $ 11.64 | | $ 16.97 | Mass Pike Toll, team/client relations breakfast |
| | Audit | 10/24/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/25/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/26/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/27/05 | $ 1.00 | $ 11.64 | | | Mass Pike Toll |
| | Audit | 10/28/05 | $ 1.00 | $ 11.64 | | $ 25.97 | Mass Pike Toll, team/client relations breakfast |
| Christopher Park | Integrated Audit | 10/29/05 | | $ 129.08 | | | Hotel in Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | Integrated Audit | 10/29/05 | | | | $ 38.00 | Dinner in Chattanooga, Tennessee for Physical Inventory Observation for Christopher Park and Charles Medlo (10/30) |
| | Integrated Audit | 10/29/05 | | | | $ 11.98 | Lunch in BWI Airport waiting for flight to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | Integrated Audit | 10/30/05 | $ 57.18 | | | | Rental Car in Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | Integrated Audit | 10/28/05 | | | $ 34.98 | | Steel Toed Boots for Physical Inventory Observation (10/30) in Chattanooga, Tennessee |
| | Integrated Audit | 10/21/05 | $ 10.00 | | | | American Express Travel Service Fee for Flight to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | Integrated Audit | 10/20/05 | $ 361.80 | | | | Airfare to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | Integrated Audit | 10/29/05 | $ 4.85 | | | | Mileage to the Airport on 10/29 for flight to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | Integrated Audit | 10/30/05 | $ 4.85 | | | | Mileage from the Airport on 10/30 returning from Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| Colin Baker | Audit | 10/30/05 | $ 135.80 | | | | Driving personal vehicle from Houston to Lake Charles for inventory, and return trip home |
| | Audit | 10/30/05 | | $ 245.80 | | | Hotel room for one night for Erica Margolius and Colin Baker. The rate per night was increased due to the hurricane |
| | Audit | 10/30/05 | | | $ 64.94 | | Steel toed boots. They were mandatory for inventory observation. |
| Lynda Keorlet | Integrated Audit | 10/3/05 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 10/4/05 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 10/7/05 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 10/10/05 | $ 31.04 | | | | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | Integrated Audit | 10/10/05 | $ 190.32 | | | | Flight to Lake Charles for physical inventory |
| | Integrated Audit | 10/11/05 | $ 15.52 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/11/05 | $ 10.00 | | | | American Express travel booking fee (Lake Charles booking) |
| | Integrated Audit | 10/12/05 | $ 7.75 | | | | Parking in lieu of commute to Columbia, MD |
| | Integrated Audit | 10/12/05 | $ 947.20 | | | | Flight to Cincinnati from Baltimore for physical inventory |
| | Integrated Audit | 10/13/05 | $ 7.75 | | | | Parking in lieu of commute to Columbia, MD |
| | Integrated Audit | 10/13/05 | $ 10.00 | | | | American Express travel booking fee (Cincinnati trip) |
| | Integrated Audit | 10/14/05 | $ 15.52 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/14/05 | $ 7.75 | | | | Parking in lieu of commute to Columbia, MD |
| | Integrated Audit | 10/18/05 | $ 31.04 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/19/05 | $ 31.04 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/19/05 | | | $ 36.73 | | Steel toed boots necessary for inventory observation at plants |
| | Integrated Audit | 10/20/05 | $ 31.04 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/21/05 | $ 30.07 | | | | Mileage in excess of normal commute (42-11 miles * $.485/mile) (Elkridge) |
| | Integrated Audit | 10/24/05 | $ 31.04 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/25/05 | $ 31.04 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/26/05 | $ 15.52 | | | | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | Integrated Audit | 10/26/05 | | | | $ 14.56 | Dinner in Baltimore airport en route to Cincinnati for physical inventory |
| | Integrated Audit | 10/27/05 | | | | $ 52.27 | Dinner in Cincinnati (for L. Keorlet & S. Akinyele (PwC)) during physical inventory |
| | Integrated Audit | 10/28/05 | | | | $ 21.85 | Dinner at Airport (for L. Keorlet & B. Akinyele (PwC)) after physical inventory Cincinnati before returning home 10/28 |
| | Integrated Audit | 10/28/05 | $ 177.51 | | | | Rental car while in Cincinnati for Physical Inventory (Oct 26-28) |
| | Integrated Audit | 10/29/05 | $ 60.00 | | | | Parking while traveling to Cincinnati for inventory |
| | Integrated Audit | 10/29/05 | | $ 290.16 | | | Hotel stay in Cincinnati for Physical Inventory (Oct 26 & 27) |
| Michael McDonnell | Integrated Audit | 10/4/05 | $ 405.40 | | | | Airfare to Chicago for M McDonnell for the week of 10/2 |
| | Integrated Audit | 10/4/05 | $ 683.40 | | | | Airfare to Chicago for M McDonnell for the week of 10/9 |
| | Integrated Audit | 10/4/05 | $ 24.00 | | | | Taxi to airport |
| | Integrated Audit | 10/5/05 | $ 203.70 | | | | One way to Chicago for C. Hopper |
| | Integrated Audit | 10/5/05 | $ 608.10 | | | | Round trip to Boston and Back to Chicago for the weekend |
| | Integrated Audit | 10/5/05 | | | | $ 22.00 | Coffee for the week |
| | Integrated Audit | 10/5/05 | | | | $ 47.94 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/7/05 | | | | $ 161.78 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/7/05 | | | | $ 45.71 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/7/05 | | | | $ 12.85 | Breakfast |
| | Integrated Audit | 10/7/05 | | | | $ 77.54 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/7/05 | | | | $ 58.57 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/7/05 | | | | $ 60.85 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/7/05 | | | | $ 37.63 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/8/05 | | | | $ 45.44 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/9/05 | | $ 814.83 | | | Hotel room for the week of 10/02/05 |
| | Integrated Audit | 10/9/05 | | | | $ 54.10 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | Integrated Audit | 10/9/05 | $ 4.74 | | | | Dinner M. McDonnell |
| | Integrated Audit | 10/9/05 | $ 24.00 | | | | Taxi from the airport |
| | Integrated Audit | 10/13/05 | $ 32.88 | | | | Gas for rental car |
| | Integrated Audit | 10/10/05 | $ 418.76 | | | | Rental Car for the week of 10/2 |
| | Integrated Audit | 10/10/05 | | | | $ 40.29 | Breakfast for the week from hotel |
| | Integrated Audit | 10/10/05 | | | | $ 20.00 | Airfare charge from Amex |
| | Integrated Audit | 10/11/05 | | | | $ 37.30 | Dinner Sunday M McDonnell |
| | Integrated Audit | 10/11/05 | | | | $ 23.00 | Coffee for the week of 10/9 |
| | Integrated Audit | 10/12/05 | | | | $ 11.00 | Food on Flight Friday 10/7 |
| | Integrated Audit | 10/12/05 | | | | $ 19.00 | Dinner in the airport 10/2 |
| | Integrated Audit | 10/12/05 | $ 24.00 | | | | Taxi to the airport |
| | Integrated Audit | 10/12/05 | $ 24.00 | | | | Taxi from the airport |
| | Integrated Audit | 10/13/05 | | | | $ 121.99 | Dinner with the C Hopper and M McDonnell |

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | | Description |
|---|---|---|---|---|---|---|---|---|
| | Integrated Audit | 10/13/05 | | | | $ | 23.50 | Lunch for C Hopper and McDonnell |
| | Integrated Audit | 10/13/05 | | | | $ | 77.10 | Dinner with the C Hopper and M McDonnell |
| | Integrated Audit | 10/13/05 | | | | $ | 50.30 | Lunch for C Hopper and McDonnell |
| | Integrated Audit | 10/13/05 | | | | $ | 36.33 | Lunch for C Hopper and McDonnell |
| | Integrated Audit | 10/13/05 | $ 203.70 | | | | | Flight for Charles Hopper |
| | Integrated Audit | 10/13/05 | $ 657.37 | | | | | Hotel for 10/9-10/14 |
| | Integrated Audit | 10/13/05 | $ 24.65 | | | | | Gas for rented car 10/9 |
| | Integrated Audit | 10/13/05 | | | | $ | 65.96 | Dinner with the C Hopper and M McDonnell |
| | Integrated Audit | 10/13/05 | | | | $ | 3.00 | Breakfast |
| | Integrated Audit | 10/13/05 | | | | $ | 36.33 | Lunch for C Hopper and McDonnell |
| | Integrated Audit | 10/13/05 | $ 125.70 | | | | | Airfare for C Hopper |
| | Integrated Audit | 10/13/05 | $ 302.13 | | | | | Rental car for the week of 10/9 |
| | Integrated Audit | 10/13/05 | $ 29.10 | | | | | Mileage to Cambridge office |
| | Integrated Audit | 10/13/05 | $ 7.00 | | | | | Parking picking up files from Boston office |
| | Integrated Audit | 10/13/05 | $ 20.00 | | | | | Tolls to client |
| Francois Barnard | Sarbanes | 10/26/05 | $ 36.86 | | | | | Travel to client to perform audit |
| | Sarbanes | 10/3/05 | $ 36.86 | | | | | Travel to client to perform audit |
| Charles Merka | Sarbanes | 10/31/05 | $ 371.80 | | | | | Airfare for travel to and from Chattanooga, TN for inventory control testing |
| | Sarbanes | 10/31/05 | | | $ 42.00 | | | Steel toed boots required for the inventory observation at the Chattanooga, TN plant |
| Thet Maung | Audit | 10/31/05 | $ 19.40 | | $ 36.74 | | | Attending year end inventory count |
| Brian Merrick | Audit | 10/3/05 | $ 12.13 | | | | | Mileage in excess of normal commute (45-20 miles * $.485/mile) |
| | Audit | 10/4/05 | $ 12.13 | | | | | Mileage in excess of normal commute (45-20 miles * $.485/mile) |
| | Audit | 10/5/05 | $ 12.13 | | | | | Mileage in excess of normal commute (45-20 miles * $.485/mile) |
| Charles Hopper | Sarbanes | 10/3/05 | $ 67.00 | | | | | Transportation from home to Airport |
| | Sarbanes | 10/3/05 | $ 60.00 | | | | | Transportation from Airport to Client |
| | Sarbanes | 10/4/05 | | | | $ | 8.00 | Breakfast |
| | Sarbanes | 10/5/05 | | | | $ | 8.00 | Breakfast |
| | Sarbanes | 10/6/05 | | | | $ | 8.00 | Breakfast |
| | Sarbanes | 10/7/05 | | $ 638.40 | | $ | 14.51 | Hotel Lodging Total for 10-3 to 10/7 Breakfast and Dinner |
| | Sarbanes | 10/8/05 | $ 50.00 | | | | | Transportation from Airport to Home |
| | Sarbanes | 10/9/05 | | | | $ | 42.90 | lunch, dinner |
| | Sarbanes | 10/10/05 | | | | $ | 3.00 | breakfast |
| | Sarbanes | 10/11/05 | | | | $ | 4.00 | breakfast |
| | Sarbanes | 10/12/05 | | | | $ | 58.15 | breakfast, dinner |
| | Sarbanes | 10/13/05 | $ 75.00 | $ 694.77 | | $ | 18.68 | Taxi from Airport to home, lodging total for 10/9 to 10/13, breakfast, lunch |
| | Sarbanes | 10/24/05 | $ 533.25 | | | | | Airfare to Atlanta for inventory |
| Erica Margolius | Audit | 10/3/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/4/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/5/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/6/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/7/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/10/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/11/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/12/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/13/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/14/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/17/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/18/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/19/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/20/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/21/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/24/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/25/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/26/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/27/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/28/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/30/05 | $ 15.04 | | | | | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | Audit | 10/30/05 | $ 500.30 | | | | | Continental Airlines Flight from BWI to Houston for Inventory Observation at Lake Charles plant (leave 10/30 return 11/1) |
| | Audit | 10/30/05 | $ 54.00 | | | | | Amex Travel fee for flight to Houston |
| | Audit | 10/30/05 | $ 10.00 | | | | | Amex Travel fee for flight to Houston |
| Danielle Bartlett | Audit | 10/31/05 | $ 38.00 | | | | | Steel toed boots required for the inventory observation at the Chattanooga, TN plant |
| Jody Beth Underhill | Audit | 10/7/05 | $ 19.30 | | | | | Mileage in excess of normal commute (73-33.2) miles * $.485/mile) |
| | Audit | 10/19/05 | $ 19.30 | | | | | Mileage in excess of normal commute (73-33.2) miles * $.485/mile) |
| | Audit | 10/20/05 | $ 19.30 | | | | | Mileage in excess of normal commute (73-33.2) miles * $.485/mile) |

| Summary | Total | Transportation | Lodging | Sundry | Business Meals |
|---|---|---|---|---|---|
| | $30,647.50 | $21,789.44 | $5,831.18 | $621.54 | $2,405.34 |

CONSOLIDATED AUDIT-EXPENSE DETAIL
For the Month Ended October 31, 2005

| Name | Date | Title | Expenses | Description |
|---|---|---|---|---|
| William T. Bishop | 10/4/05 | Audit Partner | $ 181.00 | Trip to Dallas to visit audit committee chairman |
|  | 10/4/05 | Audit Partner | $ 15.00 | Trip to Dallas to visit audit committee chairman |
|  | 10/4/05 | Audit Partner | $ 10.00 | Trip to Dallas to visit audit committee chairman |
|  |  |  | **$ 206.00** |  |
| Ryan Grady | 9/22/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 9/27/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 9/28/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 9/29/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/3/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/4/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/7/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/11/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/12/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/13/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/17/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/18/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/26/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/27/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  | 10/28/05 | Audit Manager | $ 15.52 | Round trip mileage (58 less 32 base each way x $0.485) |
|  |  |  | **$ 232.80** |  |
| David Lloyd | 10/13/05 | Audit Senior Manager | $ 62.27 | Lunch with audit team - Pizzeria Uno's |
|  | 10/7/05 | Audit Senior Manager | $ 126.95 | Post planning meeting lunch with audit team at Ram's Head |
|  | 9/29/05 | Audit Senior Manager | $ 40.00 | Parking at BWI for trip to Ft. Lauderdale |
|  | 9/30/05 | Audit Senior Manager | $ 102.12 | Hotel in Ft. Lauderdale for meeting with W. R. Grace tax department |
|  | 10/6/05 | Audit Senior Manager | $ 8.73 | Mileage to Grace from office |
|  | 10/11/05 | Audit Senior Manager | $ 6.31 | Mileage from Grace to home |
|  | 10/16/05 | Audit Senior Manager | $ 20.00 | Second park after meeting at Grace |
|  | 10/27/05 | Audit Senior Manager | $ 10.00 | American Express service fee for trip to Worms |
|  | 10/26/05 | Audit Senior Manager | $ 7,457.30 | Airfare for trip to Worms |
|  | 10/28/05 | Audit Senior Manager | $ 6.79 | Mileage from Grace to office |
|  |  |  | **$ 7,840.47** |  |
| Pam Reinhardt | 10/3/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/4/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/5/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/6/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/7/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/10/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/11/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/12/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/13/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/14/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/17/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/18/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/19/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/20/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/21/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/24/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/25/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/26/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/27/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/28/05 | Audit Senior Associate | $ 5.82 | Excess mileage to the client site (12 miles * .485 = $5.82) |
|  | 10/31/05 | Audit Senior Associate | $ 22.60 | Excess mileage to the client site (46.5 miles * .485 = $22.60) |
|  |  |  | **$ 139.00** |  |
| Maria Afuang | 10/18/05 | Audit Senior Associate | $ 14.55 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/19/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/20/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/21/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/24/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/25/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/26/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/27/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/28/05 | Audit Senior Associate | $ 9.70 | Mileage in excess of normal commute ((52-32)*.485) |
|  | 10/28/05 | Audit Senior Associate | $ 36.73 | Steel toe boots for inventory count |
|  |  |  | **$ 128.88** |  |
| Majid Khan | 10/12/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/13/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/14/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/17/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/18/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/19/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/20/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/21/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/24/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/25/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/26/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/27/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/28/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  | 10/31/05 | Audit Senior Associate | 38.79 | Mileage based on distance between WR Grace and Tysons Corner in accordance with PwC mileage @$0.485/mile |
|  |  |  | **$ 543.06** |  |
| Jonathan Fish | 10/26/05 | Audit Associate | $ 170.39 | Rental Car in Memphis and taxi |
|  | 10/24/05 | Audit Associate | $ 1,190.11 | Travel to Remedium Group in Memphis - airfare |
|  | 10/26/05 | Audit Associate | $ 568.76 | Hotel in Memphis |
|  | 10/26/05 | Audit Associate | $ 30.26 | Meals in Memphis (note, some included in Hotel bill) |

| | | Audit Associate | | | |
|---|---|---|---|---|---|
| | | | $ | 1,959.52 | |
| Moon Park | 10/3/05 | Audit Associate | $ | 34.92 | Mileage in excess of normal commute ((81-9)*.485) |
| | 10/10/05 | Audit Associate | $ | 34.92 | Mileage in excess of normal commute ((81-9)*.485) |
| | 10/11/05 | Audit Associate | $ | 34.92 | Mileage in excess of normal commute ((81-9)*.485) |
| | 10/12/05 | Audit Associate | $ | 34.92 | Mileage in excess of normal commute ((81-9)*.485) |
| | 10/13/05 | Audit Associate | $ | 34.92 | Mileage in excess of normal commute ((81-9)*.485) |
| | 10/14/05 | Audit Associate | $ | 34.92 | Mileage in excess of normal commute ((81-9)*.485) |
| | 10/16-10/21 | Audit Associate | $ | 70.00 | Taxi fare to and from airport |
| | 10/16-10/21 | Audit Associate | $ | 347.40 | Airfare |
| | 10/16-10/21 | Audit Associate | $ | 394.85 | Rental car |
| | 10/16-10/21 | Audit Associate | $ | 45.00 | AMEX Travel service fee |
| | 10/16-10/21 | Audit Associate | $ | 3.00 | Toll |
| | 10/16-10/21 | Audit Associate | $ | 1,195.70 | Hotel (M. Park & C. Chen) |
| | 10/16-10/21 | Audit Associate | $ | 5.00 | Tip |
| | 10/17/05 | Audit Associate | $ | 10.35 | Breakfast (M. Park & C. Chen) |
| | 10/17/05 | Audit Associate | $ | 73.90 | Dinner (M. Park & C. Chen) |
| | 10/18/05 | Audit Associate | $ | 22.35 | Dinner |
| | 10/19/05 | Audit Associate | $ | 6.59 | Breakfast |
| | 10/19/05 | Audit Associate | $ | 30.89 | Lunch (M. Park & C. Chen) |
| | 10/19/05 | Audit Associate | $ | 21.37 | Dinner (M. Park & C. Chen) |
| | 10/21/05 | Audit Associate | $ | 7.00 | Breakfast |
| | | | $ | 8.12 | Dinner |
| | | | $ | 2,431.04 | |
| Cindy Chen | 10/3/05 | Audit Senior Associate | $ | 492.90 | Pay for AirTran ticket from BWI to Boston. This is for the Cambridge site visit on 10/16/05 - 10/21/05 |
| | 10/10/05 | Audit Senior Associate | $ | 57.88 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/10/05 | Audit Senior Associate | $ | 59.86 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/11/05 | Audit Senior Associate | $ | 110.94 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/12/05 | Audit Senior Associate | $ | 57.88 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/12/05 | Audit Senior Associate | $ | 56.88 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/13/05 | Audit Senior Associate | $ | 114.16 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/14/05 | Audit Senior Associate | $ | 114.78 | Taxi from Owings Mill MD to Columbia, MD. (Due to injury, I couldn't drive). Verbal approval obtained from engagement |
| | 10/16/05 | Audit Senior Associate | $ | 93.80 | Dinner at Flora. M Park and C. Chen |
| | 10/17/05 | Audit Senior Associate | $ | 27.31 | Lunch for M. Park and C. Chen |
| | 10/18/05 | Audit Senior Associate | $ | 14.58 | Lunch for M. Park and C. Chen |
| | 10/18/05 | Audit Senior Associate | $ | 43.03 | Dinner - Uno |
| | 10/19/05 | Audit Senior Associate | $ | 37.00 | Dinner - Cheesecake Factory |
| | 10/20/05 | Audit Senior Associate | $ | 24.00 | Breakfast for M. Park and C. Chen |
| | 10/20/05 | Audit Senior Associate | $ | 33.95 | Lunch for M. Park and C. Chen |
| | 10/20/05 | Audit Senior Associate | $ | 61.87 | Dinner - Cheesecake Factory, M. Park and C. Chen |
| | | | $ | 1,400.80 | |
| Lauren Misler | 10/3/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/4/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/5/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/6/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/7/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/10/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/11/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/12/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/14/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/17/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/18/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/19/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/20/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/21/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/24/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/25/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/26/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/27/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/28/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | 10/31/05 | Audit Associate | $ | 11.50 | Roundtrip mileage from Owings Mills MD to Columbia MD of (50miles - 25miles(office))*.405 = $10.125 |
| | | | $ | 230.00 | |
| Solomon Akunyele | 10/25/05 | Audit Associate | $ | 62.99 | Purchased steel toe boots for the inventory count |
| | 10/26/05 | Audit Associate | $ | 25.00 | Taxi from airport to hotel |
| | 10/26/05 | Audit Associate | $ | 17.38 | Dinner for the night upon arrival to Ohio |
| | 10/27/05 | Audit Associate | $ | 15.00 | Dinner for the night |
| | 10/28/05 | Audit Associate | $ | 302.15 | Stay at hotel in Ohio to perform inventory count |
| | 10/28/05 | Audit Associate | $ | 23.00 | Parking of rental car at hotel |
| | 10/28/05 | Audit Associate | $ | 602.30 | Airfare to Ohio plus $10 fee for changing flight due to deadline from another client (Sinai Hospital) |
| | | | $ | 1,047.82 | |
| Cathryn A Rodger | 10/2/05 | Audit Associate | $ | 25.00 | Taxi expense from Brighton, MA to Logan Airport, Boston, MA |
| | 10/3/05 | Audit Associate | $ | 351.40 | Roundtrip airfare from Boston, MA to Chicago, IL - Midway |
| | 10/3/05 | Audit Associate | $ | 64.00 | Travel Service Fees for using American Express Travel Service to make travel arrangements |
| | 10/7/05 | Audit Associate | $ | 842.80 | Courtyard Marriott - hotel costs for five nights |
| | 10/7/05 | Audit Associate | $ | 10.00 | Gratuity for hotel housekeeping |
| | 10/7/05 | Audit Associate | $ | 25.00 | Taxi expense from Logan Airport, Boston, MA to Brighton, MA |
| | | | $ | 1,318.20 | |
| Lyndsay Signori | 10/18/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/19/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/20/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/21/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/24/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/25/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/26/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/27/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/28/05 | Audit Associate | $ | 1.00 | Mass Pike Toll |
| | 10/21/05 | Audit Associate | $ | 18.97 | Mass Pike Toll; team/chent relations breakfast |
| | 10/28/05 | Audit Associate | $ | 25.97 | Mass Pike Toll; team/chent relations breakfast |
| | 10/18/05 | Audit Associate | $ | 11.64 | Mass Pike Toll |
| | 10/19/05 | Audit Associate | $ | 11.64 | Mass Pike Toll |
| | 10/20/05 | Audit Associate | $ | 11.64 | Mass Pike Toll |
| | 10/21/05 | Audit Associate | $ | 11.64 | Mass Pike Toll |
| | 10/24/05 | Audit Associate | $ | 11.64 | Mass Pike Toll |
| | 10/25/05 | Audit Associate | $ | 11.64 | Mass Pike Toll |

| | | | | |
|---|---|---|---|---|
| | 10/26/05 | Audit Associate | $ 11.64 | Mass Pike Toll |
| | 10/27/05 | Audit Associate | $ 11.64 | Mass Pike Toll |
| | 10/28/05 | Audit Associate | $ 11.64 | Mass Pike Toll |
| | | | **$ 156.70** | |
| Christopher Park | 10/29/05 | Audit Associate | $ 129.08 | Hotel in Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | 10/29/05 | Audit Associate | $ 38.00 | Dinner in Chattanooga, Tennessee for Physical Inventory Observation for Christopher Park and Charles Melko (10/30) |
| | 10/29/05 | Audit Associate | $ 11.98 | Lunch in BWI Airport waiting for flight to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | 10/30/05 | Audit Associate | $ 57.18 | Rental Car in Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | 10/28/05 | Audit Associate | $ 34.98 | Steel Toed Boots for Physical Inventory Observation (10/30) in Chattanooga, Tennessee |
| | 10/21/05 | Audit Associate | $ 10.00 | American Express Travel Service Fee for Flight to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | 10/20/05 | Audit Associate | $ 361.80 | Airfare to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | 10/29/05 | Audit Associate | $ 4.85 | Mileage to the Airport on 10/29 for flight to Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | 10/30/05 | Audit Associate | $ 4.85 | Mileage from the Airport on 10/30 returning from Chattanooga, Tennessee for Physical Inventory Observation (10/30) |
| | | | **$ 652.72** | |
| Colin Baker | 10/30/05 | Audit Associate | $ 135.80 | Driving personal vehicle from Houston to Lake Charles for Inventory, and return trip home |
| | 10/30/05 | Audit Associate | $ 245.80 | Hotel room for one night for Erica Margolius and Colin Baker. The rate per night was increase due to the hurricane |
| | 10/30/05 | Audit Associate | $ 64.94 | Steel toed boots. They were mandatory for inventory observation |
| | | | **$ 446.54** | |
| Lynda Keoriet | 10/3/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 10/4/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 10/7/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 10/10/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (86-22 miles * $.485/mile) |
| | 10/10/05 | Audit Associate | $ 190.32 | Flight to Lake Charles for physical inventory |
| | 10/11/05 | Audit Associate | $ 15.52 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/11/05 | Audit Associate | $ 10.00 | American Express travel booking fee (Lake Charles booking) |
| | 10/12/05 | Audit Associate | $ 7.75 | Parking in lieu of commute to Columbia, MD |
| | 10/12/05 | Audit Associate | $ 947.20 | Flight to Cincinnati from Baltimore for physical inventory |
| | 10/13/05 | Audit Associate | $ 7.75 | Parking in lieu of commute to Columbia, MD |
| | 10/13/05 | Audit Associate | $ 10.00 | American Express travel booking fee (Cincinnati trip) |
| | 10/14/05 | Audit Associate | $ 15.52 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/14/05 | Audit Associate | $ 7.75 | Parking in lieu of commute to Columbia, MD |
| | 10/18/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/19/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/19/05 | Audit Associate | $ 36.73 | Steel toed boots necessary for inventory observation at plants |
| | 10/20/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/21/05 | Audit Associate | $ 30.07 | Mileage in excess of normal commute (42-11 miles * .485/mile) (Elkridge) |
| | 10/24/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/25/05 | Audit Associate | $ 31.04 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/26/05 | Audit Associate | $ 15.52 | Mileage in excess of normal commute (43-11 miles * $.485/mile) |
| | 10/26/05 | Audit Associate | $ 14.55 | Dinner in Baltimore airport en route to Cincinnati for physical inventory |
| | 10/27/05 | Audit Associate | $ 52.27 | Dinner in Cincinnati (for L Keorlet & S.Akinyele (PwC) during physical inventory |
| | 10/28/05 | Audit Associate | $ 21.05 | Dinner at Airport (for L Keorlet & S Akinyele (PwC) after physical inventory Cincinnati before returning home 10/28 |
| | 10/28/05 | Audit Associate | $ 177.51 | Rental car while in Cincinnati for Physical Inventory (Oct 26-28) |
| | 10/29/05 | Audit Associate | $ 60.00 | Parking while travelling to Cincinnati for inventory |
| | 10/29/05 | Audit Associate | $ 290.16 | Hotel stay in Cincinnati for Physical Inventory (Oct 26 & 27) |
| | | | **$ 2,169.03** | |
| Michael McDonnell | 10/4/05 | Audit Senior Associate | $ 405.40 | Airfare to Chicago for M McDonnell for the week of 10/2 |
| | 10/4/05 | Audit Senior Associate | $ 683.40 | Airfare to Chicago for M McDonnell for the week of 10/9 |
| | 10/4/05 | Audit Senior Associate | $ 24.00 | Taxi to airport |
| | 10/5/05 | Audit Senior Associate | $ 203.70 | Oneway to Chicago for C. Hopper |
| | 10/6/05 | Audit Senior Associate | $ 608.10 | Round trip to Boston and Back to Chicago for the weekend |
| | 10/6/05 | Audit Senior Associate | $ 22.00 | Coffee for the week |
| | 10/6/05 | Audit Senior Associate | $ 47.95 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/7/05 | Audit Senior Associate | $ 181.76 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/7/05 | Audit Senior Associate | $ 45.71 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/7/05 | Audit Senior Associate | $ 12.85 | Breakfast |
| | 10/7/05 | Audit Senior Associate | $ 77.56 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/7/05 | Audit Senior Associate | $ 59.57 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/7/05 | Audit Senior Associate | $ 60.65 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/7/05 | Audit Senior Associate | $ 37.63 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/9/05 | Audit Senior Associate | $ 45.46 | Dinner for the team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/9/05 | Audit Senior Associate | $ 814.83 | Hotel room for the week of 10/02/05 |
| | 10/9/05 | Audit Senior Associate | $ 54.10 | Lunch for team C. Hopper, C. Rodger, and M. McDonnell |
| | 10/9/05 | Audit Senior Associate | $ 4.74 | Dinner M. McDonnell |
| | 10/9/05 | Audit Senior Associate | $ 24.00 | Taxi From the airport |
| | 10/13/05 | Audit Senior Associate | $ 32.89 | Gas for rental car |
| | 10/10/05 | Audit Senior Associate | $ 418.28 | Rental Car for the week of 10/2 |
| | 10/10/05 | Audit Senior Associate | $ 49.20 | Breakfast for the week from hotel |
| | 10/11/05 | Audit Senior Associate | $ 20.00 | Airfare charge from Amex |
| | 10/11/05 | Audit Senior Associate | $ 37.30 | Dinner Sunday M McDonnell |
| | 10/12/05 | Audit Senior Associate | $ 23.00 | Coffee for the week of 10/9 |
| | 10/12/05 | Audit Senior Associate | $ 11.00 | Food on Flight Friday 10/7 |
| | 10/12/05 | Audit Senior Associate | $ 19.00 | Dinner in the airport of 10/2 |
| | 10/12/05 | Audit Senior Associate | $ 24.00 | Taxi to the airport |
| | 10/12/05 | Audit Senior Associate | $ 24.00 | Tax from the airport |
| | 10/13/05 | Audit Senior Associate | $ 121.99 | Dinner with the C Hopper and M McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 23.50 | Lunch for C Hopper and McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 77.10 | Dinner with the C Hopper and M McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 50.30 | Lunch for C Hopper and McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 36.33 | Lunch for C Hopper and McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 203.70 | Flight for Charles Hopper |
| | 10/13/05 | Audit Senior Associate | $ 657.37 | Hotel for 109/-10/14 |
| | 10/13/05 | Audit Senior Associate | $ 24.65 | Gas for rental car 10/9 |
| | 10/13/05 | Audit Senior Associate | $ 65.96 | Dinner with the C Hopper and M McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 3.00 | Breakfast |
| | 10/13/05 | Audit Senior Associate | $ 36.33 | Lunch for C Hopper and McDonnell |
| | 10/13/05 | Audit Senior Associate | $ 125.70 | Airfare for C Hopper |
| | 10/13/05 | Audit Senior Associate | $ 302.13 | Rental car for the week of 10/9 |
| | 10/13/05 | Audit Senior Associate | $ 29.10 | Milage to Cambridge office |
| | 10/13/05 | Audit Senior Associate | $ 7.00 | Parking picking up files from Boston office |
| | 10/13/05 | Audit Senior Associate | $ 20.00 | Tolls to client |
| | | | **$ 5,856.25** | |
| Francois Barnard | 10/26/05 | Audit Manager | $ 36.86 | Travel to client to perform audit |
| | 10/3/05 | Audit Manager | $ 36.86 | Travel to client to perform audit |

| | | | | |
|---|---|---|---|---|
| Charles Meiko | 10/31/05 | Audit Associate | $ 371.80 | Airfare for travel to and from Chattanooga, TN for inventory control testing |
| | 10/31/05 | Audit Associate | $ 42.00 | Steel-toed boots required for the inventory observation at the Chattanooga, TN plant |
| | | | **$ 413.80** | |
| Thai Maung | 10/31/05 | Audit Senior Associate | $ 19.40 | |
| | 10/31/05 | Audit Senior Associate | $ 36.74 | |
| | | | **$ 56.14** | |
| Brian Merrick | 10/3/05 | Audit Associate | $ 12.13 | Mileage in excess of normal commute (45-20 miles * $.485/mile) |
| | 10/4/05 | Audit Associate | $ 12.13 | Mileage in excess of normal commute (45-20 miles * $.485/mile) |
| | 10/5/05 | Audit Associate | $ 12.13 | Mileage in excess of normal commute (45-20 miles * $.485/mile) |
| | | | **$ 36.38** | |
| Charles Hopper | 10/3/05 | Audit Associate | $ 67.00 | Transportation from home to Airport |
| | 10/3/05 | Audit Associate | $ 60.00 | Transportation from Airport to Client |
| | 10/4/05 | Audit Associate | $ 8.00 | Breakfast |
| | 10/5/05 | Audit Associate | $ 8.00 | Breakfast |
| | 10/6/05 | Audit Associate | $ 8.00 | Breakfast |
| | 10/7/05 | Audit Associate | $ 14.51 | lunch, dinner |
| | 10/8/05 | Audit Associate | $ 50.00 | Transportation from Airport to Home |
| | 10/9/05 | Audit Associate | $ 638.40 | Hotel Lodging Total for 10-3 to 10/7 Breakfast and Dinner |
| | 10/10/05 | Audit Associate | $ 42.98 | breakfast |
| | 10/11/05 | Audit Associate | $ 8.00 | breakfast |
| | 10/12/05 | Audit Associate | $ 8.00 | breakfast, dinner |
| | 10/12/05 | Audit Associate | $ 58.15 | breakfast, lunch |
| | 10/13/05 | Audit Associate | $ 75.00 | Taxi from Airport to home |
| | 10/13/05 | Audit Associate | $ 694.77 | lodging total for 10/9 to 10/13 |
| | 10/13/05 | Audit Associate | $ 18.68 | breakfast, lunch |
| | 10/24/25 | Audit Associate | $ 533.25 | Airfare to Atlanta for Inventory |
| | | | **$ 2,282.75** | |
| Erica Margolius | 10/3/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/4/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/5/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/6/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/7/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/10/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/11/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/12/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/13/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/14/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/17/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/18/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/19/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/20/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/21/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/24/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/25/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/26/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/27/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/28/05 | Audit Associate | $ 15.04 | Mileage in excess of normal commute (60.2-29.2 miles * $.485/mile) |
| | 10/30/05 | Audit Associate | $ 500.00 | Continental Airlines Flight from BWI to Houston for Inventory Observation in Lake Charles plant (leave 10/30 return 11/1) |
| | 10/30/05 | Audit Associate | $ 5.40 | Amex Travel fee for flight to Houston |
| | 10/30/05 | Audit Associate | $ 10.00 | Amex Travel fee for flight to Houston |
| | | | **$ 680.04** | |
| Danielle Bartlett | 10/31/05 | Audit Associate | $ 38.00 | Steel-toed boots required for the inventory observation at the Chattanooga, TN plant |
| | | | **$ 38.00** | |
| Jody Bath Underhill | 10/7/05 | Audit Senior Manager | $ 19.30 | Mileage in excess of normal commute (73-33.2) miles * $.485/mile) |
| | 10/19/05 | Audit Senior Manager | $ 19.30 | Mileage in excess of normal commute (73-33.2) miles * $.485/mile) |
| | 10/20/05 | Audit Senior Manager | $ 19.30 | Mileage in excess of normal commute (73-33.2) miles * $.485/mile) |
| | | | **$ 57.91** | |
| Grand Total | | | **$ 30,647.50** | |