IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:  January 9, 2006 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2005 THROUGH OCTOBER 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2005

Invoice Number **66947**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:    September 30, 2005 | | $299,376.29 |
| Payments received since last invoice, last payment received -- December 6, 2005 | | $172,892.84 |
| Net balance forward | | $126,483.45 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **10/31/2005**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 10/28/05 | JEO | Review and finalize reports on asset sales. | 0.40 | 415.00 | $166.00 |
| | **Task Code Total** | | **0.40** | | **$166.00** |
| **Case Administration [B110]** | | | | | |
| 10/03/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/03/05 | PEC | Update critical dates memo | 0.40 | 140.00 | $56.00 |
| 10/03/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 10/03/05 | RMO | Match pleadings with court docket. | 0.40 | 75.00 | $30.00 |
| 10/03/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 10/04/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/04/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 10/04/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 10/04/05 | PEC | Prepare Debtor's August 2005 Monthly Operating Report for filing and service | 0.50 | 140.00 | $70.00 |
| 10/04/05 | JEO | Review and file operating report. | 0.50 | 415.00 | $207.50 |
| 10/05/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/05/05 | PEC | Update critical dates memo | 0.30 | 140.00 | $42.00 |
| 10/05/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 10/05/05 | SLP | Prepare hearing binder. | 6.30 | 70.00 | $441.00 |
| 10/06/05 | PEC | Review daily correspondence and forward to | 0.30 | 140.00 | $42.00 |

**Invoice number  66947**        91100   00001                                          **Page  2**

|          |     | the appropriate parties                                                              |      |        |          |
|----------|-----|-------------------------------------------------------------------------------------|------|--------|----------|
| 10/06/05 | PEC | Update critical dates                                                               | 0.80 | 140.00 | $112.00  |
| 10/06/05 | PEC | Review docket                                                                       | 0.20 | 140.00 | $28.00   |
| 10/06/05 | DCC | Maintain document control.                                                          | 0.40 | 75.00  | $30.00   |
| 10/06/05 | RMO | Match pleadings with court docket.                                                  | 0.40 | 75.00  | $30.00   |
| 10/06/05 | SLP | Maintain docket control.                                                            | 2.00 | 70.00  | $140.00  |
| 10/07/05 | JEO | Email with Will Sparks regarding monthly operating reports.                         | 0.30 | 415.00 | $124.50  |
| 10/07/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30 | 140.00 | $42.00   |
| 10/07/05 | PEC | Update critical dates                                                               | 1.10 | 140.00 | $154.00  |
| 10/07/05 | PEC | Review docket                                                                       | 0.20 | 140.00 | $28.00   |
| 10/07/05 | SLP | Prepare hearing binder.                                                             | 1.30 | 70.00  | $91.00   |
| 10/10/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties for filing and service | 0.30 | 140.00 | $42.00   |
| 10/10/05 | RMO | Match pleadings with court docket.                                                  | 0.20 | 75.00  | $15.00   |
| 10/10/05 | SLP | Maintain docket control.                                                            | 0.30 | 70.00  | $21.00   |
| 10/10/05 | CJB | Prepare hearing notebook for hearing on 10/24/05.                                   | 0.50 | 60.00  | $30.00   |
| 10/10/05 | KSN | Prepare hearing binders for 10/24/05 hearing. Updated preliminary hearing binders.  | 2.00 | 55.00  | $110.00  |
| 10/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties for filing and service | 0.30 | 140.00 | $42.00   |
| 10/11/05 | PEC | Review docket                                                                       | 0.20 | 140.00 | $28.00   |
| 10/11/05 | PEC | Update critical dates memo                                                          | 0.80 | 140.00 | $112.00  |
| 10/11/05 | RMO | Match pleadings with court docket.                                                  | 0.90 | 75.00  | $67.50   |
| 10/11/05 | SLP | Maintain docket control.                                                            | 2.30 | 70.00  | $161.00  |
| 10/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30 | 140.00 | $42.00   |
| 10/12/05 | PEC | Update critical dates                                                               | 1.10 | 140.00 | $154.00  |
| 10/12/05 | PEC | Review docket                                                                       | 0.20 | 140.00 | $28.00   |
| 10/12/05 | PEC | Return calls to various creditors regarding case status                            | 0.30 | 140.00 | $42.00   |
| 10/12/05 | RMO | Match pleadings with court docket.                                                  | 0.50 | 75.00  | $37.50   |
| 10/12/05 | SLP | Maintain docket control.                                                            | 1.00 | 70.00  | $70.00   |
| 10/12/05 | SLP | Prepare hearing binder.                                                             | 6.00 | 70.00  | $420.00  |
| 10/13/05 | PEC | Review docket                                                                       | 0.20 | 140.00 | $28.00   |
| 10/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30 | 140.00 | $42.00   |
| 10/13/05 | PEC | Update critical dates                                                               | 0.80 | 140.00 | $112.00  |
| 10/13/05 | RMO | Match pleadings with court docket.                                                  | 0.50 | 75.00  | $37.50   |
| 10/13/05 | SLP | Maintain docket control.                                                            | 0.30 | 70.00  | $21.00   |
| 10/13/05 | KSN | Prepare hearing binders for 10/31/05 hearing.                                       | 3.50 | 55.00  | $192.50  |
| 10/14/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties    | 0.30 | 140.00 | $42.00   |
| 10/14/05 | SLP | Maintain docket control.                                                            | 1.00 | 70.00  | $70.00   |
| 10/14/05 | KSN | Prepare hearing binders for 10/31/05 hearing. Update hearing binders.               | 1.00 | 55.00  | $55.00   |
| 10/15/05 | DCC | Match Pleading to Court Docket.                                                     | 0.20 | 75.00  | $15.00   |

**Invoice number  66947**      91100   00001                                    **Page  3**

| 10/15/05 | DCC | Maintain document control. | 0.20 | 75.00 | $15.00 |
|---|---|---|---|---|---|
| 10/17/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/17/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 10/17/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 10/17/05 | DCC | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 10/17/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 10/17/05 | SLP | Maintain docket control. | 4.30 | 70.00 | $301.00 |
| 10/17/05 | KSN | Prepare hearing binders for 10/24/05 hearing. Updated hearing binders. | 0.50 | 55.00 | $27.50 |
| 10/18/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 10/18/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/18/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 10/18/05 | SLP | Maitain docket control. | 0.30 | 70.00 | $21.00 |
| 10/19/05 | PEC | Update critical dates | 1.00 | 140.00 | $140.00 |
| 10/19/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/19/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 10/20/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 140.00 | $112.00 |
| 10/20/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 10/20/05 | RMO | Match pleadings with court docket. | 0.40 | 75.00 | $30.00 |
| 10/20/05 | SLP | Maintain docket control. | 1.30 | 70.00 | $91.00 |
| 10/21/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 10/21/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 1.00 | 140.00 | $140.00 |
| 10/21/05 | DCC | Maintain document control. | 0.50 | 75.00 | $37.50 |
| 10/21/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 10/24/05 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 10/24/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 10/24/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 1.00 | 140.00 | $140.00 |
| 10/24/05 | RMO | Match pleadings with court docket. | 0.60 | 75.00 | $45.00 |
| 10/24/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 10/24/05 | KSN | Prepare hearing binders for 10/31/05 hearing. Update hearing binders. | 0.50 | 55.00 | $27.50 |
| 10/24/05 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.50 | 145.00 | $72.50 |
| 10/25/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 10/25/05 | RMO | Maintain document control. | 1.20 | 75.00 | $90.00 |
| 10/25/05 | SLP | Maintain docket control. | 6.30 | 70.00 | $441.00 |
| 10/25/05 | ARP | Maintain document control. | 5.00 | 60.00 | $300.00 |
| 10/25/05 | KSN | Prepare hearing binders for 10/31/05 hearing. Updated the hearing binders. | 0.20 | 55.00 | $11.00 |
| 10/26/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |

**Invoice number  66947**          91100  00001                                              **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 1.20 | 140.00 | $168.00 |
| 10/26/05 | DCC | Maintain document control. | 4.00 | 75.00 | $300.00 |
| 10/26/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 10/26/05 | SLP | Maintain docket control. | 5.30 | 70.00 | $371.00 |
| 10/27/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 1.20 | 140.00 | $168.00 |
| 10/27/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 10/27/05 | DCC | Maintain document control. | 4.50 | 75.00 | $337.50 |
| 10/27/05 | SLP | Maintain docket control. | 5.30 | 70.00 | $371.00 |
| 10/27/05 | KSN | Prepare hearing binders for 11/14/05 hearing. | 4.00 | 55.00 | $220.00 |
| 10/28/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 140.00 | $112.00 |
| 10/28/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 10/28/05 | SLP | Maintain docket control. | 3.30 | 70.00 | $231.00 |
| 10/28/05 | CJB | Prepare hearing notebook for hearing on 11/14/05. | 1.10 | 60.00 | $66.00 |
| 10/30/05 | DCC | Maintain document control. | 2.70 | 75.00 | $202.50 |
| 10/31/05 | DCC | Maintain document control. | 1.00 | 75.00 | $75.00 |
| 10/31/05 | RMO | Match pleadings with court docket. | 0.80 | 75.00 | $60.00 |
| 10/31/05 | KSN | Prepare hearing binders for 11/14/05 hearing. Updated hearing binders. | 4.50 | 55.00 | $247.50 |
| | **Task Code Total** | | **126.70** | | **$10,847.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 10/03/05 | JEO | Review witness list and file for Phase II PD Estimation. | 0.60 | 415.00 | $249.00 |
| 10/03/05 | JEO | Review appeal of VanCott claim. | 0.40 | 415.00 | $166.00 |
| 10/03/05 | JEO | Review omnibus order and certification of counsel on 2006 hearing. | 0.60 | 415.00 | $249.00 |
| 10/03/05 | JEO | Work on agenda for October 24th. | 1.00 | 415.00 | $415.00 |
| 10/03/05 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 10/03/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' preliminary witness disclosure for asbestos property damage estimation - phase II | 0.40 | 145.00 | $58.00 |
| 10/03/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for debtors' preliminary witness disclosure for asbestos property damage estimation - phase II | 0.30 | 145.00 | $43.50 |
| 10/03/05 | KKY | Prepare service list for debtors' preliminary witness disclosure for asbestos property damage estimation - phase II | 0.10 | 145.00 | $14.50 |
| 10/03/05 | KKY | E-mail to Michael Dierkes of Kirkland & Ellis re debtors' preliminary witness disclosure for asbestos property damage estimation - phase II | 0.10 | 145.00 | $14.50 |
| 10/04/05 | JEO | Work on agenda for October 24th. | 2.00 | 415.00 | $830.00 |
| 10/05/05 | JEO | Work on agenda for October 24th omnibus hearing. | 2.00 | 415.00 | $830.00 |
| 10/06/05 | JEO | Work on agenda for October 24th hearing. | 2.00 | 415.00 | $830.00 |

**Invoice number  66947**  91100  00001  **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 10/07/05 | JEO | Work on objection to Reaud Morgan claim. | 3.00 | 415.00 | $1,245.00 |
| 10/07/05 | PEC | Return calls to various parties regarding case status | 0.30 | 140.00 | $42.00 |
| 10/10/05 | JEO | Draft certification of counsel regarding back dating Reaud response. | 0.50 | 415.00 | $207.50 |
| 10/10/05 | JEO | Work on bar date motion. | 3.50 | 415.00 | $1,452.50 |
| 10/10/05 | JEO | Emails with co-counsel regarding Reaud opposition. | 0.20 | 415.00 | $83.00 |
| 10/10/05 | PEC | Draft Request to Change File Date to Objection to Motion to Clarify Case Management Order (.3); Prepare for filing and service (.3) | 0.60 | 140.00 | $84.00 |
| 10/10/05 | PEC | Prepare Objection to Motion for (i) Clarification or (ii) Alternatively, for Modification of Case Management Order for the Estimation of Personal Injury Liabilities (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 10/10/05 | PEC | Prepare Motion for Entry of an Order Authorizing Settlement of Certain Claims Pursuant to Fed.R.Bankr.P. 9019 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 10/10/05 | JEO | Draft order regarding asbestos PI bar date. | 0.80 | 415.00 | $332.00 |
| 10/14/05 | LT | E-mail communications with P. Cuniff and J. O'Neill re: fourteenth omnibus objection to claim on motion for leave to file reply and status report (.3); retrieve and prepare the motion and attachments for filing and service (.5); research and prepare service and execute service of same (.3); supervise and coordinate filing same (.3). | 1.40 | 145.00 | $203.00 |
| 10/14/05 | JEO | Review and finalize reply to 14th omnibus objection. | 1.00 | 415.00 | $415.00 |
| 10/14/05 | JEO | Call with M. Dierkes regarding Wittenberg claim. | 0.20 | 415.00 | $83.00 |
| 10/14/05 | JEO | Work on agenda for October 31 hearing. | 0.50 | 415.00 | $207.50 |
| 10/17/05 | LT | Coordinate the drafting and filing of the affidavit of service and service list re: re: fourteenth omnibus objection to claim on motion for leave to file reply and status report. | 0.20 | 145.00 | $29.00 |
| 10/17/05 | JEO | Review expert reports, witness disclosure and constructive notice brief regarding property damage estimation matter. | 3.00 | 415.00 | $1,245.00 |
| 10/17/05 | JEO | Calls and emails with co-counsel on property damage estimation. | 1.00 | 415.00 | $415.00 |
| 10/18/05 | JEO | Forward PD claim documents to co-counsel. | 0.50 | 415.00 | $207.50 |
| 10/18/05 | JEO | Review of property damage materials. | 0.80 | 415.00 | $332.00 |
| 10/21/05 | JEO | Review and finalize Speights brief. | 3.50 | 415.00 | $1,452.50 |
| 10/21/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) stipulation between debtors' and Speights & Runyan re withdrawal of asbestos property damage claims lacking proof of W. R. Grace product identification | 0.40 | 145.00 | $58.00 |
| 10/21/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for stipulation between debtors' and Speights & Runyan re withdrawal of asbestos property damage claims lacking proof of W. R. Grace product identification | 0.30 | 145.00 | $43.50 |
| 10/22/05 | LDJ | Review and attention to numerous responses to fifteenth omnibus objection to claims | 1.00 | 595.00 | $595.00 |
| 10/25/05 | JEO | Review PD status report. | 0.40 | 415.00 | $166.00 |
| 10/26/05 | JEO | Finalize and file reply brief on Speights and Runyan claims. | 2.00 | 415.00 | $830.00 |

**Invoice number  66947**          91100   00001                                   **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 35.90 | | **$13,610.00** |

### WRG Claim Analysis

| | | | | | |
|---|---|---|---|---|---|
| 10/10/05 | JEO | Review and edit motion to approve settlement on Bank of America claims. | 1.00 | 415.00 | $415.00 |
| 10/19/05 | JEO | Review and edit Certification of Counsel on Louisiana extension. | 0.40 | 415.00 | $166.00 |
| | **Task Code Total** | | **1.40** | | **$581.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 10/10/05 | PEC | Prepare Application to Employ Bear, Stearns & Co. as Financial Advisor for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 10/10/05 | JEO | Review and edit motion to retain Bear Sterns. | 1.00 | 415.00 | $415.00 |
| 10/11/05 | PEC | Prepare Affidavit of Disinterestedness of Ronald E. Cardwell for filing and service. | 0.50 | 140.00 | $70.00 |
| 10/14/05 | PEC | Prepare Affidavit Under 11 U.S.C Section 327(e) of James C. Gulotta, a member of Stone, Pigman, Walther, Wittmann LLC for filing and service (.5); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 10/19/05 | JEO | Email with co-counsel Jan Baer regarding PD counsel order. | 0.20 | 415.00 | $83.00 |
| 10/28/05 | LT | Telephone discussion with J. O'Neill re: retention application of Bear Stearns (.2) discuss same with the Clerk at Bankruptcy Court (.2); e-mail and telephone communications with J. O'Neill and L. Sinanyan (.2). | 0.60 | 145.00 | $87.00 |
| 10/28/05 | JEO | Emails and phone calls regarding Ordinary Course Professional issues. | 0.40 | 415.00 | $166.00 |
| 10/31/05 | LT | Telephone discussion with the Clerk at Bankruptcy Court re: retention application of Bear Stearns; e-mail communications re: same with Clerk. | 0.30 | 145.00 | $43.50 |
| 10/31/05 | JEO | Calls and emails regarding ordinary course professional retention issues. | 0.60 | 415.00 | $249.00 |
| | **Task Code Total** | | **4.70** | | **$1,267.50** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 10/02/05 | LDJ | Review and finalize revised interim fee application (July 2005) | 0.10 | 595.00 | $59.50 |
| 10/03/05 | CAK | Revise July Fee Application, coordinate posting, filing and service. | 0.20 | 140.00 | $28.00 |
| 10/03/05 | JEO | Review PSZYJ&W July 2005 fee application. | 0.40 | 415.00 | $166.00 |
| 10/03/05 | MSC | Draft Certificate of Service of Fifty-Second Monthly Application Of Pachulski, Stang, Ziehl, Young, Jones & | 0.10 | 135.00 | $13.50 |

**Invoice number 66947**      91100   00001                                      **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| | | Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From July 1, 2005 Through July 31, 2005 | | | |
| 10/03/05 | MSC | Preparation for service of Fifty-Second Monthly Application Of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From July 1, 2005 Through July 31, 2005 | 0.20 | 135.00 | $27.00 |
| 10/15/05 | WLR | Review and revise August 2005 fee application | 1.30 | 375.00 | $487.50 |
| 10/23/05 | WLR | Review and revise August 2005 fee application | 1.10 | 375.00 | $412.50 |
| 10/25/05 | WLR | Draft August 2005 fee application | 0.90 | 375.00 | $337.50 |
| 10/27/05 | CAK | Review and update August Fee Application. | 1.10 | 140.00 | $154.00 |
| 10/27/05 | LDJ | Review and finalize interim fee application (August 2005) | 0.30 | 595.00 | $178.50 |
| 10/28/05 | JEO | Review PSZYJ&W August fee application. | 0.20 | 415.00 | $83.00 |
| 10/29/05 | WLR | Prepare September 2005 fee application | 0.40 | 375.00 | $150.00 |
| 10/31/05 | WLR | Prepare September 2005 fee application | 0.60 | 375.00 | $225.00 |
| | **Task Code Total** | | **6.90** | | **$2,322.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 10/03/05 | JEO | Review status of K&E fee application and sign Certificate of No Objection. | 0.40 | 415.00 | $166.00 |
| 10/03/05 | JEO | Review status of Holmes & Roberts Owen LLP fee application. | 0.40 | 415.00 | $166.00 |
| 10/03/05 | JEO | Work on resolution of Proviti overpayment. | 0.80 | 415.00 | $332.00 |
| 10/03/05 | MSC | Draft Certificate of No Objection (No Order Required) regarding Monthly Application Of Holme Roberts & Owen, LLP For Compensation And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From July 1, 2005 Through July 31, 2005 | 0.20 | 135.00 | $27.00 |
| 10/03/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) regarding Monthly Application Of Holme Roberts & Owen, LLP For Compensation And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From July 1, 2005 Through July 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/03/05 | MSC | Preparation for service of Certificate of No Objection (No Order Required) regarding Monthly Application Of Holme Roberts & Owen, LLP For Compensation And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From July 1, 2005 Through July 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/03/05 | MSC | Certificate of No Objection (No Order Required) regarding Application Of Kirkland & Ellis, LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From July 1, 2005 Through July | 0.20 | 135.00 | $27.00 |

**Invoice number  66947**        91100   00001                                                    **Page  8**

|          |     |                                                                                                                                                                                                                                                                      |      |        |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | 31, 2005                                                                                                                                                                                                                                                              |      |        |          |
| 10/03/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) regarding Application Of Kirkland & Ellis, LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From July 1, 2005 Through July 31, 2005 | 0.10 | 135.00 | $13.50   |
| 10/03/05 | MSC | Preparation for service of Certificate of Service of Certificate of No Objection (No Order Required) regarding Application Of Kirkland & Ellis, LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From July 1, 2005 Through July 31, 2005 | 0.10 | 135.00 | $13.50   |
| 10/04/05 | JEO | Review Pitney Hardin fee application for July 2005.                                                                                                                                                                                                                   | 0.40 | 415.00 | $166.00  |
| 10/04/05 | JEO | Review Casner & Edwards August 2005 fee application.                                                                                                                                                                                                                  | 0.40 | 415.00 | $166.00  |
| 10/04/05 | MSC | Draft Affidavit of Service of Forty-Seventh Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period Of August 1, 2005 Through August 31, 2005 | 0.10 | 135.00 | $13.50   |
| 10/04/05 | MSC | Preparation for and coordination of filing of Forty-Seventh Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period Of August 1, 2005 Through August 31, 2005; service of same | 0.30 | 135.00 | $40.50   |
| 10/04/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Forty-Sixth Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period Of July 1, 2005 Through July 31, 2005 | 0.20 | 135.00 | $27.00   |
| 10/04/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Forty-Sixth Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period Of July 1, 2005 Through July 31, 2005 | 0.10 | 135.00 | $13.50   |
| 10/04/05 | MSC | Preparation for and coordination of filing of Certificate of No Objection (No Order Required) Regarding Forty-Sixth Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period Of July 1, 2005 Through July 31, 2005; service of same | 0.20 | 135.00 | $27.00   |
| 10/04/05 | MSC | Draft Affidavit of Service of Fifty First Interim Fee Application Of Pitney Hardin LLP For Compensation And Reimbursement Of Expenses For July 1, 2005 Through July 31, 2005 | 0.10 | 135.00 | $13.50   |
| 10/04/05 | MSC | Preparation for and coordination of filing of Fifty First Interim Fee Application Of Pitney Hardin LLP For Compensation And Reimbursement Of Expenses For July 1, 2005 Through July 31, 2005; service of same | 0.30 | 135.00 | $40.50   |
| 10/10/05 | JEO | Review OCP quarterly fee statement.                                                                                                                                                                                                                                   | 0.60 | 415.00 | $249.00  |

**Invoice number 66947**       91100  00001                                    **Page 9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/05 | PEC | Prepare Debtors' Statement of Amounts Paid to Ordinary Course Professionals for the Period of 4/2/05 Through 9/30/05 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 10/11/05 | PEC | Revise Certificate of No Objection for Woodcock's Petition for Outstanding Fees for the Period of Jan. 2005 Through Feb. 2005 (.2); Draft Certificate of Service (.1); Prepare for filing and service (.4) | 0.70 | 140.00 | $98.00 |
| 10/12/05 | JEO | File fee application for various professionals. | 0.50 | 415.00 | $207.50 |
| 10/12/05 | MSC | Preparation for and coordination of filing of Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses As Special Counsel to W.R. Grace & Co., From August 1, 2005 through August 31, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 10/12/05 | MSC | Revise Application of Woodcock Washburn For Compensation For Services and Reimbursement of Expenses As Special Litigation Counsel and as Ordinary Course Professionals for W.R. Grace & Co. From August 1, 2005 through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/12/05 | MSC | Draft Affidavit of Service of Application of Woodcock Washburn For Compensation For Services and Reimbursement of Expenses As Special Litigation Counsel and as Ordinary Course Professionals for W.R. Grace & Co. From August 1, 2005 through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/12/05 | MSC | Preparation for and coordination of filing of Application of Woodcock Washburn For Compensation For Services and Reimbursement of Expenses As Special Litigation Counsel and as Ordinary Course Professionals for W.R. Grace & Co. From August 1, 2005 through August 31, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 10/12/05 | MSC | Revise Application of Latham & Watkins LLP For Compensation For Services and Reimbursement of Expenses As Special Environmental Counsel to W.R. Grace & Co., From August 1, 2005 through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/12/05 | MSC | Draft Affidavit of Service of Application of Latham & Watkins LLP For Compensation For Services and Reimbursement of Expenses As Special Environmental Counsel to W.R. Grace & Co., From August 1, 2005 through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/12/05 | MSC | Preparation for and coordination of filing of Application of Latham & Watkins LLP For Compensation For Services and Reimbursement of Expenses As Special Environmental Counsel to W.R. Grace & Co., From August 1, 2005 through August 31, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 10/12/05 | MSC | Revise Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses As Special Counsel to W.R. Grace & Co., From August 1, 2005 through August 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/12/05 | MSC | Draft Affidavit of Service of Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses As Special Counsel to W.R. Grace & Co., From August 1, 2005 through August 31, 2005 | 0.10 | 135.00 | $13.50 |

**Invoice number  66947**          91100  00001                                              **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 10/13/05 | PEC | Draft Certificate of No Objection Regarding Petition for Payment of Currently Outstanding Fees and Expenses Referenced in the Debt's Motion for Authorization to Modify and Expand the Scope of Services Provided by Woodcock Washburn LLP and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 10/14/05 | JEO | Call from Foley Haag regarding fee application process. | 0.20 | 415.00 | $83.00 |
| 10/14/05 | JEO | Review status of fee applications for other professionals. | 0.40 | 415.00 | $166.00 |
| 10/14/05 | PEC | Draft Amended Certificate of No Objection Regarding Application for Compensation of Petition for Payment of Currently Outstanding Fees and Expenses Referenced in the Debtor's Motion for Authorization to Modify and Expand the Scope of Services Provided by Woodcock Washburn and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 10/19/05 | JEO | Meet with client regarding Woodcock Washburn fee application. | 0.30 | 415.00 | $124.50 |
| 10/28/05 | JEO | Review Kirkland quarterly fee application. | 0.40 | 415.00 | $166.00 |
| 10/28/05 | JEO | Review Kirkland & Ellis monthly fee application for September. | 0.20 | 415.00 | $83.00 |
| 10/31/05 | JEO | Review BMC fee applications (3 months). | 0.40 | 415.00 | $166.00 |
| 10/31/05 | JEO | Review Foley Hoag September fee application. | 0.20 | 415.00 | $83.00 |
| 10/31/05 | JEO | Review Latham & Watkins fee application. | 0.10 | 415.00 | $41.50 |
| 10/31/05 | MSC | Revise Application of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & co., et al., For The Third Monthly Interim Period, From September 1, 2005 Through September 30, 2005, For The Quarter Of July 2005 Through September 2005 | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Affidavit of Service of Application of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & co., et al., For The Third Monthly Interim Period, From September 1, 2005 Through September 30, 2005, For The Quarter Of July 2005 Through September 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Application of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & co., et al., For The Third Monthly Interim Period, From September 1, 2005 Through September 30, 2005, For The Quarter Of July 2005 Through September 2005; service of same | 0.30 | 135.00 | $40.50 |
| 10/31/05 | MSC | Revise Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Eighteenth Interim Period From July 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Notice of Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Eighteenth Interim Period From July 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Certificate of Service of Notice of and Application | 0.10 | 135.00 | $13.50 |

**Invoice number  66947**          91100  00001                                                      **Page  11**

|          |     |                                                                                                                                                                                                                                                                                                                    |      |        |         |
|----------|-----|------|--------|--------|---------|
|          |     | Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Eighteenth Interim Period From July 1, 2005 Through September 30, 2005 | | | |
| 10/31/05 | MSC | Draft Certificate of Service of Notice [only] of Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Eighteenth Interim Period From July 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Notice of and Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses As Special Environmental Counsel To W.R. Grace & Co., et al., For The Eighteenth Interim Period From July 1, 2005 Through September 30, 2005; service of same | 0.40 | 135.00 | $54.00 |
| 10/31/05 | MSC | Revise Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From September 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Affidavit of Service of Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From September 1, 2005 Through September 30, 2005; service of same | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Affidavit of Service of Thirty-Seventh Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From April 1, 2005 Through April 30, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Thirty-Seventh Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From April 1, 2005 Through April 30, 2005; service of same | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Affidavit of Service of Thirty-Eighth Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From May 1, 2005 Through May 31, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Thirty-Eighth Monthly Application Of BMC Group (f/k/a Bankruptcy | 0.20 | 135.00 | $27.00 |

**Invoice number  66947**　　　91100  00001　　　　　　　　　　　　　　**Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From May 1, 2005 Through May 31, 2005; service of same | | | |
| 10/31/05 | MSC | Draft Affidavit of Service of Thirty-Ninth Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From June 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Thirty-Ninth Monthly Application Of BMC Group (f/k/a Bankruptcy Management Corporation) For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From June 1, 2005 Through June 30, 2005; service of same | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Notice of Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Seventeenth Quarterly Interim Period From April 1, 2005 Through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 10/31/05 | MSC | Draft Certificate of Service of Notice of and Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Seventeenth Quarterly Interim Period From April 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Draft Certificate of Service of Notice [only] of Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Seventeenth Quarterly Interim Period From April 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 10/31/05 | MSC | Preparation for and coordination of filing of Notice of and Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Seventeenth Quarterly Interim Period From April 1, 2005 Through June 30, 2005; service of same | 0.30 | 135.00 | $40.50 |

**Task Code Total**　　　　　　　　　　　　　　　　　　　　　　　　**16.20**　　　　　　　　　　**$3,797.50**


**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 10/04/05 | PEC | Draft Notice of Agenda for 10/24/05 Hearing | 1.10 | 140.00 | $154.00 |
| 10/04/05 | PEC | Revise and review Notice of Agenda for 10/24/05 Hearing | 0.40 | 140.00 | $56.00 |
| 10/05/05 | PEC | Revise and review Notice of Agenda for 10/24/05 Hearing | 1.10 | 140.00 | $154.00 |
| 10/06/05 | PEC | Revise and review Notice of Agenda for 10/24/05 Hearing | 0.80 | 140.00 | $112.00 |
| 10/06/05 | PEC | Review preliminary hearing binders for 10/24/05 Hearing | 0.50 | 140.00 | $70.00 |

**Invoice number  66947**         91100  00001                                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 10/07/05 | JEO | Review  work on preliminary agenda for October 24th hearing. | 1.00 | 415.00 | $415.00 |
| 10/07/05 | PEC | Electronically send Preliminary Agenda for 10/24/05 Hearing to Judge Fitzgerald. | 0.20 | 140.00 | $28.00 |
| 10/10/05 | JEO | Review and finalize preliminary agenda for October 24, 2005 hearing. | 1.00 | 415.00 | $415.00 |
| 10/10/05 | PEC | Prepare Motion for Authority to Enter Into a Lease for Woburn, Massachusetts Property for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 140.00 | $84.00 |
| 10/10/05 | JEO | Review and edit motion to enter into Woburn lease. | 1.00 | 415.00 | $415.00 |
| 10/11/05 | JEO | Work on matters for October 24th. | 1.00 | 415.00 | $415.00 |
| 10/11/05 | JEO | Work on matters for October 31st. | 1.00 | 415.00 | $415.00 |
| 10/12/05 | JEO | Work on matters for October 24th hearing. | 2.00 | 415.00 | $830.00 |
| 10/12/05 | JEO | Work on matters for October 31st hearing. | 2.00 | 415.00 | $830.00 |
| 10/13/05 | JEO | Work on open matters. | 2.00 | 415.00 | $830.00 |
| 10/14/05 | PEC | Draft Preliminary Notice of Agenda for 10/31/05 Hearing | 1.30 | 140.00 | $182.00 |
| 10/14/05 | LT | E-mail communications with P. Cuniff and J. O'Neill re: Chakarian, et al. adversary on motion for leave to file reply (.2); retrieve and prepare the motion and attachments for filing and service (.6); research and prepare service and execute service of same (.3); supervise and coordinate filing same (.3). | 1.40 | 145.00 | $203.00 |
| 10/14/05 | JEO | Review reply and finalize documents regarding motion to expand injunction regarding state of Montana. | 1.00 | 415.00 | $415.00 |
| 10/14/05 | PEC | Revise and review Preliminary Notice of Agenda for 10/31/05 Hearing | 0.80 | 140.00 | $112.00 |
| 10/14/05 | KKY | Review docket | 0.10 | 145.00 | $14.50 |
| 10/14/05 | KKY | E-mail to Chambers re certification of counsel re revised omnibus hearing dates | 0.10 | 145.00 | $14.50 |
| 10/14/05 | KKY | Review hearing binders for 10/31/05 hearing | 0.20 | 145.00 | $29.00 |
| 10/14/05 | KKY | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.1) certification of counsel re revised omnibus hearing dates | 0.40 | 145.00 | $58.00 |
| 10/14/05 | KKY | Draft affidavit of service for certification of counsel re revised omnibus hearing dates | 0.10 | 145.00 | $14.50 |
| 10/17/05 | LT | Coordinate the drafting and filing of the affidavit of service and service lists re: Chakarian, et al. adversary on motion for leave to file reply. | 0.20 | 145.00 | $29.00 |
| 10/17/05 | JEO | Finalize agenda for October 24 omnibus hearing. | 2.50 | 415.00 | $1,037.50 |
| 10/18/05 | JEO | Prepare for hearing on October 24th. | 1.00 | 415.00 | $415.00 |
| 10/19/05 | JEO | Review and edit amended agenda for October 24th. | 0.50 | 415.00 | $207.50 |
| 10/19/05 | JEO | Email exchange and call with co-counsel M. Duerkes regarding Wittenberg. | 0.20 | 415.00 | $83.00 |
| 10/20/05 | LT | Office and e-mail discussion with P. Cuniff re: preparation on 10/21/05 of order for handing up at the 10/24/05 hearing; retrieve and review orders. | 0.30 | 145.00 | $43.50 |
| 10/20/05 | JEO | Work on matters for October 31st hearing. | 1.00 | 415.00 | $415.00 |
| 10/21/05 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) debtors' response to PacifiCorp's designation of record and statement of issues on appeal | 0.40 | 145.00 | $58.00 |

**Invoice number  66947**         91100   00001                                  **Page  14**

| 10/21/05 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for debtors' response to PacifiCorp's designation of record and statement of issues on appeal | 0.30 | 145.00 | $43.50 |
|----------|-----|---|------|--------|--------|
| 10/21/05 | KKY | Review and revise service list re PacifiCorp | 0.40 | 145.00 | $58.00 |
| 10/21/05 | LT  | E-mail communications with J. O'Neill re: preparation on of orders for handing up at the 10/24/05 hearing; retrieve and prepare orders. | 0.40 | 145.00 | $58.00 |
| 10/21/05 | JEO | Work on final agenda for October 31st hearing. | 1.00 | 415.00 | $415.00 |
| 10/21/05 | KKY | Review and revise 10/31/05 agenda | 0.20 | 145.00 | $29.00 |
| 10/24/05 | LT  | Coordinate and supervise preparation of orders for handing up at the 10/24/05 hearing; retrieve. | 0.70 | 145.00 | $101.50 |
| 10/24/05 | JEO | Prepare for and attend omnibus hearing. | 6.00 | 415.00 | $2,490.00 |
| 10/25/05 | LDJ | Telephone conference with James E. O'Neill regarding 10/31/05 hearing | 0.10 | 595.00 | $59.50 |
| 10/26/05 | LDJ | Telephone conference with James E. O'Neill regarding 10/31/05 hearing | 0.10 | 595.00 | $59.50 |
| 10/26/05 | JEO | Prepare amended agenda for October 31st hearing. | 1.00 | 415.00 | $415.00 |
| 10/27/05 | JEO | Work on matters for October 31st hearing. | 0.60 | 415.00 | $249.00 |
| 10/27/05 | JEO | Work on matters for November 14th hearing. | 0.50 | 415.00 | $207.50 |
| 10/27/05 | JEO | Prepare for omnibus hearing on October 24th. | 2.00 | 415.00 | $830.00 |
| 10/28/05 | JEO | Work on agenda for November 14th hearing, review pending matters. | 3.50 | 415.00 | $1,452.50 |
| 10/28/05 | JEO | Review and finalize Grace's objection to NJ Motion to Dismiss in  adversary matter 05-52724. | 0.80 | 415.00 | $332.00 |
| 10/28/05 | JEO | Review and finalize report on settlements. | 0.40 | 415.00 | $166.00 |
| 10/29/05 | JEO | Review matters for hearing on November 14th and revise agenda. | 1.50 | 415.00 | $622.50 |
| 10/30/05 | JEO | Review matters for hearing on November 14, revise agenda. | 1.50 | 415.00 | $622.50 |
| 10/31/05 | JEO | Review Daubert brief and finalize for filing. | 1.00 | 415.00 | $415.00 |
| 10/31/05 | JEO | Work on agenda for November 14th hearing. | 2.50 | 415.00 | $1,037.50 |
| 10/31/05 | KKY | Review and revise hearing binders for 11/14/05 hearing | 0.20 | 145.00 | $29.00 |
| 10/31/05 | KKY | Review and revise 11/14/05 agenda | 0.20 | 145.00 | $29.00 |
|          |     | **Task Code Total** | **52.10** | | **$18,275.50** |

**Plan & Disclosure Stmt. [B320]**

| 10/10/05 | JEO | Email with J. Baer regarding exclusivity. | 0.20 | 415.00 | $83.00 |
|----------|-----|---|------|--------|--------|
|          |     | **Task Code Total** | **0.20** | | **$83.00** |

|  |  | **Total professional services:** | 244.50 | | **$50,950.00** |

## Costs Advanced:

| 10/03/2005 | DC | Tristate | | | $15.00 |

**Invoice number  66947**       91100   00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 10/03/2005 | DC | Tristate | $387.00 |
| 10/03/2005 | DC | Tristate | $24.75 |
| 10/03/2005 | DC | Tristate | $24.75 |
| 10/03/2005 | DH | DHL | $33.71 |
| 10/03/2005 | DH | DHL | $13.69 |
| 10/03/2005 | DH | DHL | $24.72 |
| 10/03/2005 | DH | DHL | $13.69 |
| 10/03/2005 | PO | Postage | $179.28 |
| 10/03/2005 | PO | Postage | $1.10 |
| 10/03/2005 | PO | Postage | $6.60 |
| 10/03/2005 | PO | Postage | $179.28 |
| 10/03/2005 | PO | Postage | $1.10 |
| 10/03/2005 | PO | Postage | $6.60 |
| 10/03/2005 | RE | (A2 CORR 105 @0.15 PER PG) | $15.75 |
| 10/03/2005 | RE | (A1 A 6 @0.15 PER PG) | $0.90 |
| 10/03/2005 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 10/03/2005 | RE | (G9 CORR 32 @0.15 PER PG) | $4.80 |
| 10/03/2005 | RE | (G9 AGR 2180 @0.15 PER PG) | $327.00 |
| 10/03/2005 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 10/03/2005 | RE | (F7 AGR 8 @0.15 PER PG) | $1.20 |
| 10/03/2005 | RE | (F7 CORR 42 @0.15 PER PG) | $6.30 |
| 10/03/2005 | RE | (F6 CORR 65 @0.15 PER PG) | $9.75 |
| 10/03/2005 | RE | (F7 CORR 273 @0.15 PER PG) | $40.95 |
| 10/03/2005 | RE | (G8 CORR 2824 @0.15 PER PG) | $423.60 |
| 10/03/2005 | RE | (G7 CORR 76 @0.15 PER PG) | $11.40 |
| 10/03/2005 | RE | (A2 CORR 44 @0.15 PER PG) | $6.60 |
| 10/03/2005 | RE | (A1 CORR 2060 @0.15 PER PG) | $309.00 |
| 10/04/2005 | DC | Tristate | $15.00 |
| 10/04/2005 | DC | Tristate | $16.50 |
| 10/04/2005 | DC | Tristate | $5.00 |
| 10/04/2005 | DC | Tristate | $25.00 |
| 10/04/2005 | DC | Tristate | $72.00 |
| 10/04/2005 | FE | Federal Express [E108] | $91.17 |
| 10/04/2005 | PO | Postage | $4.75 |
| 10/04/2005 | PO | Postage | $6.85 |
| 10/04/2005 | PO | Postage | $6.60 |
| 10/04/2005 | PO | Postage | $4.75 |
| 10/04/2005 | PO | Postage | $6.85 |
| 10/04/2005 | PO | Postage | $6.60 |
| 10/04/2005 | RE | (A2 CORR 1232 @0.15 PER PG) | $184.80 |
| 10/04/2005 | RE | (A1 CORR 1365 @0.15 PER PG) | $204.75 |
| 10/04/2005 | RE | (A2 CORR 238 @0.15 PER PG) | $35.70 |
| 10/04/2005 | RE | (F8 CORR 4 @0.15 PER PG) | $0.60 |

**Invoice number  66947**          91100   00001                                    **Page  16**

| 10/04/2005 | RE | (F7 AGR 52 @0.15 PER PG) | $7.80 |
|---|---|---|---|
| 10/04/2005 | RE | (F7 AGR 10 @0.15 PER PG) | $1.50 |
| 10/04/2005 | RE | (F7 DOC 29 @0.15 PER PG) | $4.35 |
| 10/04/2005 | RE | (F8 AGR 106 @0.15 PER PG) | $15.90 |
| 10/04/2005 | RE | (G7 CORR 38 @0.15 PER PG) | $5.70 |
| 10/04/2005 | RE | (G8 CORR 375 @0.15 PER PG) | $56.25 |
| 10/04/2005 | TR | Transcript---Writer's Cramp,Inc. ASCII copy, FedEx, (PC) [E116] | $224.10 |
| 10/05/2005 | DH | DHL | $9.19 |
| 10/05/2005 | RE | (F5 CORR 1146 @0.15 PER PG) | $171.90 |
| 10/05/2005 | RE | (F5 CORR 436 @0.15 PER PG) | $65.40 |
| 10/05/2005 | RE | (G8 CORR 236 @0.15 PER PG) | $35.40 |
| 10/05/2005 | RE | (G8 CORR 202 @0.15 PER PG) | $30.30 |
| 10/05/2005 | RE | (G8 CORR 176 @0.15 PER PG) | $26.40 |
| 10/05/2005 | RE | (A2 CORR 1042 @0.15 PER PG) | $156.30 |
| 10/05/2005 | RE | (A1 CORR 2205 @0.15 PER PG) | $330.75 |
| 10/06/2005 | DH | DHL | $20.74 |
| 10/06/2005 | DH | DHL | $12.80 |
| 10/06/2005 | DH | DHL | $12.80 |
| 10/06/2005 | DH | DHL | $28.87 |
| 10/06/2005 | PO | Postage | $0.60 |
| 10/06/2005 | PO | Postage | $21.00 |
| 10/06/2005 | PO | Postage | $0.60 |
| 10/06/2005 | PO | Postage | $21.00 |
| 10/06/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 10/06/2005 | RE | (F8 CORR 30 @0.15 PER PG) | $4.50 |
| 10/07/2005 | DC | Tristate | $72.00 |
| 10/07/2005 | DC | Tristate | $15.00 |
| 10/07/2005 | RE | (F5 CORR 81 @0.15 PER PG) | $12.15 |
| 10/07/2005 | RE | (F5 CORR 81 @0.15 PER PG) | $12.15 |
| 10/07/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 10/07/2005 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 10/07/2005 | RE | (F5 CORR 247 @0.15 PER PG) | $37.05 |
| 10/07/2005 | RE | (A2 DOC 780 @0.15 PER PG) | $117.00 |
| 10/07/2005 | RE | (F7 DOC 78 @0.15 PER PG) | $11.70 |
| 10/07/2005 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 10/07/2005 | RE | (F7 DOC 44 @0.15 PER PG) | $6.60 |
| 10/07/2005 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 10/10/2005 | DC | Tristate | $297.00 |
| 10/10/2005 | DC | Tristate | $297.00 |
| 10/10/2005 | DC | Tristate | $24.75 |
| 10/10/2005 | DC | Tristate | $24.75 |
| 10/10/2005 | DC | Tristate | $9.00 |

**Invoice number  66947**         91100   00001                                        **Page  17**

| | | | |
|---|---|---|---|
| 10/10/2005 | DC | Tristate | $15.00 |
| 10/10/2005 | DH | DHL | $9.19 |
| 10/10/2005 | PO | Postage | $128.40 |
| 10/10/2005 | PO | Postage | $2.90 |
| 10/10/2005 | PO | Postage | $527.25 |
| 10/10/2005 | PO | Postage | $226.05 |
| 10/10/2005 | PO | Postage | $78.65 |
| 10/10/2005 | PO | Postage | $39.25 |
| 10/10/2005 | PO | Postage | $213.75 |
| 10/10/2005 | PO | Postage | $193.05 |
| 10/10/2005 | PO | Postage | $128.40 |
| 10/10/2005 | PO | Postage | $2.90 |
| 10/10/2005 | PO | Postage | $527.25 |
| 10/10/2005 | PO | Postage | $226.05 |
| 10/10/2005 | PO | Postage | $78.65 |
| 10/10/2005 | PO | Postage | $39.25 |
| 10/10/2005 | PO | Postage | $213.75 |
| 10/10/2005 | PO | Postage | $193.05 |
| 10/10/2005 | RE | (A2 CORR 1764 @0.15 PER PG) | $264.60 |
| 10/10/2005 | RE | (A2 CORR 4 @0.15 PER PG) | $0.60 |
| 10/10/2005 | RE | (A1 CORR 4 @0.15 PER PG) | $0.60 |
| 10/10/2005 | RE | (A1 CORR 109 @0.15 PER PG) | $16.35 |
| 10/10/2005 | RE | (A1 CORR 308 @0.15 PER PG) | $46.20 |
| 10/10/2005 | RE | (A1 CORR 1008 @0.15 PER PG) | $151.20 |
| 10/10/2005 | RE | (A1 DOC 117 @0.15 PER PG) | $17.55 |
| 10/10/2005 | RE | (A2 NOTC 15953 @0.15 PER PG) | $2,392.95 |
| 10/10/2005 | RE | (A1 NOTC 15898 @0.15 PER PG) | $2,384.70 |
| 10/10/2005 | RE | (F7 DOC 12 @0.15 PER PG) | $1.80 |
| 10/10/2005 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 10/10/2005 | RE | (F7 DOC 58 @0.15 PER PG) | $8.70 |
| 10/10/2005 | RE | (G7 CORR 87 @0.15 PER PG) | $13.05 |
| 10/10/2005 | RE | (G7 CORR 854 @0.15 PER PG) | $128.10 |
| 10/10/2005 | RE | (G7 CORR 185 @0.15 PER PG) | $27.75 |
| 10/10/2005 | RE | (F5 DOC 660 @0.15 PER PG) | $99.00 |
| 10/10/2005 | RE | (F7 AGR 7 @0.15 PER PG) | $1.05 |
| 10/10/2005 | RE | (G8 CORR 662 @0.15 PER PG) | $99.30 |
| 10/10/2005 | RE | (G8 CORRA 954 @0.15 PER PG) | $143.10 |
| 10/10/2005 | RE | (G7 CORR 1717 @0.15 PER PG) | $257.55 |
| 10/10/2005 | RE | (F6 CORR 37 @0.15 PER PG) | $5.55 |
| 10/10/2005 | RE | (F7 CORR 142 @0.15 PER PG) | $21.30 |
| 10/10/2005 | RE | (F7 CORR 127 @0.15 PER PG) | $19.05 |
| 10/10/2005 | RE | (G8 NOTC 94 @0.15 PER PG) | $14.10 |
| 10/10/2005 | RE | (F7 CORR 612 @0.15 PER PG) | $91.80 |

**Invoice number  66947**          91100   00001                                        **Page  18**

| | | | |
|---|---|---|---:|
| 10/10/2005 | RE | (F5 AGR 210 @0.15 PER PG) | $31.50 |
| 10/10/2005 | RE | (F5 NOTC 1885 @0.15 PER PG) | $282.75 |
| 10/10/2005 | RE | (G9 NOTC 8 @0.15 PER PG) | $1.20 |
| 10/10/2005 | RE | (F7 NOTC 1132 @0.15 PER PG) | $169.80 |
| 10/10/2005 | RE | (F7 NOTC 3680 @0.15 PER PG) | $552.00 |
| 10/10/2005 | RE | (F7 AGR 920 @0.15 PER PG) | $138.00 |
| 10/10/2005 | RE | (G7 NOTC 15957 @0.15 PER PG) | $2,393.55 |
| 10/10/2005 | RE | (G8 NOTC 16136 @0.15 PER PG) | $2,420.40 |
| 10/10/2005 | RE | (F7 DOC 82 @0.15 PER PG) | $12.30 |
| 10/10/2005 | RE | (F7 DOC 3 @0.15 PER PG) | $0.45 |
| 10/11/2005 | DC | Tristate | $15.00 |
| 10/11/2005 | DC | Tristate | $16.50 |
| 10/11/2005 | DC | Tristate | $16.50 |
| 10/11/2005 | DC | Tristate | $16.50 |
| 10/11/2005 | DC | Tristate | $297.00 |
| 10/11/2005 | DC | Tristate | $333.00 |
| 10/11/2005 | DH | DHL | $9.19 |
| 10/11/2005 | FE | Federal Express [E108] | $116.61 |
| 10/11/2005 | PO | Postage | $177.62 |
| 10/11/2005 | PO | Postage | $1.10 |
| 10/11/2005 | PO | Postage | $177.62 |
| 10/11/2005 | PO | Postage | $1.10 |
| 10/11/2005 | RE | (A2 CORR 87 @0.15 PER PG) | $13.05 |
| 10/11/2005 | RE | (A2 CORR 26 @0.15 PER PG) | $3.90 |
| 10/11/2005 | RE | (A2 CORR 3881 @0.15 PER PG) | $582.15 |
| 10/11/2005 | RE | (G7 CORR 1484 @0.15 PER PG) | $222.60 |
| 10/11/2005 | RE | (F8 CORR 64 @0.15 PER PG) | $9.60 |
| 10/11/2005 | RE | (F8 DOC 72 @0.15 PER PG) | $10.80 |
| 10/11/2005 | RE | (G9 CORR 756 @0.15 PER PG) | $113.40 |
| 10/11/2005 | RE | (G8 CORR 1260 @0.15 PER PG) | $189.00 |
| 10/11/2005 | RE | (G9 CORR 9 @0.15 PER PG) | $1.35 |
| 10/12/2005 | DC | Tristate | $15.00 |
| 10/12/2005 | DC | Tristate | $16.50 |
| 10/12/2005 | DC | Tristate | $9.00 |
| 10/12/2005 | DH | DHL | $9.19 |
| 10/12/2005 | PO | Postage | $5.40 |
| 10/12/2005 | PO | Postage | $5.40 |
| 10/12/2005 | RE | (F8 AGR 5 @0.15 PER PG) | $0.75 |
| 10/12/2005 | RE | (F7 AGR 124 @0.15 PER PG) | $18.60 |
| 10/12/2005 | RE | (G8 CORR 154 @0.15 PER PG) | $23.10 |
| 10/12/2005 | RE | (A2 CORR 59 @0.15 PER PG) | $8.85 |
| 10/12/2005 | RE | (A2 CORR 164 @0.15 PER PG) | $24.60 |
| 10/13/2005 | DC | Tristate | $15.00 |

**Invoice number  66947**      91100  00001                              **Page  19**

| | | | |
|---|---|---|---:|
| 10/13/2005 | DC | Tristate | $35.00 |
| 10/13/2005 | DH | DHL | $9.19 |
| 10/13/2005 | RE | (F7 AGR 2 @0.15 PER PG) | $0.30 |
| 10/13/2005 | RE | (F8 CORR 14 @0.15 PER PG) | $2.10 |
| 10/13/2005 | RE | (F5 DOC 598 @0.15 PER PG) | $89.70 |
| 10/13/2005 | RE | (A1 CORR 66 @0.15 PER PG) | $9.90 |
| 10/13/2005 | RE | (A2 CORR 1184 @0.15 PER PG) | $177.60 |
| 10/13/2005 | RE | (A2 CORR 34 @0.15 PER PG) | $5.10 |
| 10/14/2005 | DC | Tristate | $15.00 |
| 10/14/2005 | DC | Tristate | $30.00 |
| 10/14/2005 | DC | Tristate | $333.00 |
| 10/14/2005 | DH | DHL | $20.74 |
| 10/14/2005 | DH | DHL | $16.52 |
| 10/14/2005 | DH | DHL | $11.01 |
| 10/14/2005 | DH | DHL | $11.01 |
| 10/14/2005 | PO | Postage | $5.40 |
| 10/14/2005 | PO | Postage | $423.72 |
| 10/14/2005 | PO | Postage | $2.35 |
| 10/14/2005 | PO | Postage | $7.74 |
| 10/14/2005 | PO | Postage | $3.00 |
| 10/14/2005 | PO | Postage | $5.40 |
| 10/14/2005 | PO | Postage | $423.72 |
| 10/14/2005 | PO | Postage | $2.35 |
| 10/14/2005 | PO | Postage | $7.74 |
| 10/14/2005 | PO | Postage | $3.00 |
| 10/14/2005 | RE | Reproduction Expense. [E101] | $3.40 |
| 10/14/2005 | RE | (F6 DOC 50 @0.15 PER PG) | $7.50 |
| 10/14/2005 | RE | (F8 CORR 32 @0.15 PER PG) | $4.80 |
| 10/14/2005 | RE | (F8 DOC 16 @0.15 PER PG) | $2.40 |
| 10/14/2005 | RE | (A2 CORR 122 @0.15 PER PG) | $18.30 |
| 10/14/2005 | RE | (F8 CORR 5 @0.15 PER PG) | $0.75 |
| 10/14/2005 | RE | (F7 CORR 5 @0.15 PER PG) | $0.75 |
| 10/14/2005 | RE | (A2 CORR 2 @0.15 PER PG) | $0.30 |
| 10/14/2005 | RE | (F7 CORR 24 @0.15 PER PG) | $3.60 |
| 10/14/2005 | RE | (F7 AGR 46 @0.15 PER PG) | $6.90 |
| 10/14/2005 | RE | (G8 CORR 326 @0.15 PER PG) | $48.90 |
| 10/14/2005 | RE | (F7 CORR 32 @0.15 PER PG) | $4.80 |
| 10/14/2005 | RE | (F5 CORR 9 @0.15 PER PG) | $1.35 |
| 10/14/2005 | RE | (G7 CORR 10289 @0.15 PER PG) | $1,543.35 |
| 10/14/2005 | RE | (G7 CORR 4 @0.15 PER PG) | $0.60 |
| 10/14/2005 | RE | (G7 CORR 199 @0.15 PER PG) | $29.85 |
| 10/17/2005 | DC | Tristate | $15.00 |
| 10/17/2005 | DC | Tristate | $16.50 |

**Invoice number 66947**         91100   00001                                          **Page  20**

| | | | |
|---|---|---|---|
| 10/17/2005 | DC | Tristate | $351.00 |
| 10/17/2005 | DC | Tristate | $82.50 |
| 10/17/2005 | DH | DHL | $9.19 |
| 10/17/2005 | FX | (G3 CORR 2 @1.00 PER PG) | $2.00 |
| 10/17/2005 | FX | (G3 CORR 4 @1.00 PER PG) | $4.00 |
| 10/17/2005 | FX | (G3 CORR 21 @1.00 PER PG) | $21.00 |
| 10/17/2005 | FX | (G3 CORR 21 @1.00 PER PG) | $21.00 |
| 10/17/2005 | FX | (G3 CORR 3 @1.00 PER PG) | $3.00 |
| 10/17/2005 | FX | (G3 CORR 3 @1.00 PER PG) | $3.00 |
| 10/17/2005 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 10/17/2005 | FX | (G3 CORR 9 @1.00 PER PG) | $9.00 |
| 10/17/2005 | PO | Postage | $1.06 |
| 10/17/2005 | PO | Postage | $508.25 |
| 10/17/2005 | PO | Postage | $212.35 |
| 10/17/2005 | PO | Postage | $200.20 |
| 10/17/2005 | PO | Postage | $39.25 |
| 10/17/2005 | PO | Postage | $90.75 |
| 10/17/2005 | PO | Postage | $213.75 |
| 10/17/2005 | PO | Postage | $8.30 |
| 10/17/2005 | PO | Postage | $8.30 |
| 10/17/2005 | PO | Postage | $18.50 |
| 10/17/2005 | PO | Postage | $1.06 |
| 10/17/2005 | PO | Postage | $508.25 |
| 10/17/2005 | PO | Postage | $212.35 |
| 10/17/2005 | PO | Postage | $200.20 |
| 10/17/2005 | PO | Postage | $39.25 |
| 10/17/2005 | PO | Postage | $90.75 |
| 10/17/2005 | PO | Postage | $213.75 |
| 10/17/2005 | PO | Postage | $8.30 |
| 10/17/2005 | PO | Postage | $8.30 |
| 10/17/2005 | PO | Postage | $18.50 |
| 10/17/2005 | RE | (A1 DOC 3825 @0.15 PER PG) | $573.75 |
| 10/17/2005 | RE | (A2 CORR 1020 @0.15 PER PG) | $153.00 |
| 10/17/2005 | RE | (A1 CORR 1700 @0.15 PER PG) | $255.00 |
| 10/17/2005 | RE | (G8 CORR 208 @0.15 PER PG) | $31.20 |
| 10/17/2005 | RE | (G8 CORR 416 @0.15 PER PG) | $62.40 |
| 10/17/2005 | RE | (F7 DOC 24 @0.15 PER PG) | $3.60 |
| 10/17/2005 | RE | (F6 AGR 36 @0.15 PER PG) | $5.40 |
| 10/17/2005 | RE | (F7 DOC 10 @0.15 PER PG) | $1.50 |
| 10/17/2005 | RE | (F6 AGR 80 @0.15 PER PG) | $12.00 |
| 10/17/2005 | RE | (G9 DOC 2295 @0.15 PER PG) | $344.25 |
| 10/17/2005 | RE | (F7 CORR 176 @0.15 PER PG) | $26.40 |
| 10/17/2005 | RE | (G8 DOC 6630 @0.15 PER PG) | $994.50 |

**Invoice number  66947**       91100  00001                                  **Page  21**

| | | | |
|---|---|---|---|
| 10/17/2005 | RE | (G7 CORR 5480 @0.15 PER PG) | $822.00 |
| 10/17/2005 | RE | (F7 CORR 74 @0.15 PER PG) | $11.10 |
| 10/17/2005 | RE | (G7 CORR 765 @0.15 PER PG) | $114.75 |
| 10/17/2005 | RE | (F6 CORR 23 @0.15 PER PG) | $3.45 |
| 10/17/2005 | RE | (F7 CORR 142 @0.15 PER PG) | $21.30 |
| 10/17/2005 | RE | (F7 CORR 63 @0.15 PER PG) | $9.45 |
| 10/17/2005 | RE | (F6 CORR 47 @0.15 PER PG) | $7.05 |
| 10/17/2005 | RE | (F7 CORR 2 @0.15 PER PG) | $0.30 |
| 10/17/2005 | RE | (F7 CORR 2 @0.15 PER PG) | $0.30 |
| 10/17/2005 | RE | (F5 CORR 18 @0.15 PER PG) | $2.70 |
| 10/17/2005 | RE | (G7 CORRA 7383 @0.15 PER PG) | $1,107.45 |
| 10/17/2005 | RE | (G8 CORR 7242 @0.15 PER PG) | $1,086.30 |
| 10/17/2005 | RE | (G9 CORR 7253 @0.15 PER PG) | $1,087.95 |
| 10/17/2005 | RE | (G7 NOTC 1956 @0.15 PER PG) | $293.40 |
| 10/17/2005 | RE | (G8 NOTC 1955 @0.15 PER PG) | $293.25 |
| 10/17/2005 | RE | (A1 MOT 7242 @0.15 PER PG) | $1,086.30 |
| 10/17/2005 | RE | (A2 MOT 7243 @0.15 PER PG) | $1,086.45 |
| 10/17/2005 | RE | (A1 NOTC 1955 @0.15 PER PG) | $293.25 |
| 10/17/2005 | RE | (A2 MOT 320 @0.15 PER PG) | $48.00 |
| 10/17/2005 | RE | (A1 MOT 22 @0.15 PER PG) | $3.30 |
| 10/17/2005 | RE | (A2 2 1 @0.15 PER PG) | $0.15 |
| 10/18/2005 | DC | Tristate | $16.50 |
| 10/18/2005 | DC | Tristate | $9.00 |
| 10/18/2005 | DH | DHL | $14.58 |
| 10/18/2005 | DH | DHL | $14.58 |
| 10/18/2005 | DH | DHL | $27.41 |
| 10/18/2005 | DH | DHL | $14.58 |
| 10/18/2005 | FE | Federal Express [E108] | $200.97 |
| 10/18/2005 | PO | Postage | $1.29 |
| 10/18/2005 | PO | Postage | $1.29 |
| 10/18/2005 | RE | (F7 AGR 24 @0.15 PER PG) | $3.60 |
| 10/18/2005 | RE | (G8 CORR 2473 @0.15 PER PG) | $370.95 |
| 10/18/2005 | RE | (F7 CORR 96 @0.15 PER PG) | $14.40 |
| 10/18/2005 | RE | (F7 DOC 72 @0.15 PER PG) | $10.80 |
| 10/18/2005 | RE | (A2 CORR 3964 @0.15 PER PG) | $594.60 |
| 10/19/2005 | DC | Tristate | $15.00 |
| 10/19/2005 | DC | Tristate | $63.00 |
| 10/19/2005 | DH | DHL | $9.19 |
| 10/19/2005 | DH | DHL | $9.19 |
| 10/19/2005 | PO | Postage | $9.00 |
| 10/19/2005 | PO | Postage | $9.00 |
| 10/19/2005 | RE | (A2 CORR 233 @0.15 PER PG) | $34.95 |
| 10/19/2005 | RE | (A2 CORR 227 @0.15 PER PG) | $34.05 |

| 10/19/2005 | RE | (F6 AGR 48 @0.15 PER PG) | $7.20 |
|---|---|---|---|
| 10/19/2005 | RE | (F8 CORR 25 @0.15 PER PG) | $3.75 |
| 10/19/2005 | RE | (F7 CORR 22 @0.15 PER PG) | $3.30 |
| 10/19/2005 | RE | (G8 CORR 158 @0.15 PER PG) | $23.70 |
| 10/20/2005 | DC | Tristate | $9.00 |
| 10/20/2005 | DC | Tristate | $9.00 |
| 10/20/2005 | DC | Tristate | $15.00 |
| 10/20/2005 | DH | DHL | $13.72 |
| 10/20/2005 | RE | (G8 CORR 625 @0.15 PER PG) | $93.75 |
| 10/20/2005 | RE | (F7 AGR 4 @0.15 PER PG) | $0.60 |
| 10/20/2005 | RE | (F8 CORRA 103 @0.15 PER PG) | $15.45 |
| 10/20/2005 | RE | (A2 CORR 100 @0.15 PER PG) | $15.00 |
| 10/20/2005 | RE | (A2 FEE 296 @0.15 PER PG) | $44.40 |
| 10/21/2005 | DC | Tristate | $15.00 |
| 10/21/2005 | DC | Tristate | $81.00 |
| 10/21/2005 | PO | Postage | $0.83 |
| 10/21/2005 | PO | Postage | $6.05 |
| 10/21/2005 | PO | Postage | $7.15 |
| 10/21/2005 | PO | Postage | $0.83 |
| 10/21/2005 | PO | Postage | $6.05 |
| 10/21/2005 | PO | Postage | $7.15 |
| 10/21/2005 | RE | Reproduction Expense. [E101] | $3.60 |
| 10/21/2005 | RE | (F7 CORR 434 @0.15 PER PG) | $65.10 |
| 10/21/2005 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 10/21/2005 | RE | (F8 CORR 12 @0.15 PER PG) | $1.80 |
| 10/21/2005 | RE | (F8 AGR 28 @0.15 PER PG) | $4.20 |
| 10/21/2005 | RE | (F5 CORR 63 @0.15 PER PG) | $9.45 |
| 10/23/2005 | FX | Fax Transmittal. [E104] | $8.00 |
| 10/23/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 10/24/2005 | DC | Tristate | $23.35 |
| 10/24/2005 | DC | Tristate | $124.25 |
| 10/24/2005 | DH | DHL | $9.19 |
| 10/24/2005 | FX | (B0 DOC 5 @1.00 PER PG) | $5.00 |
| 10/24/2005 | FX | (G3 AGR 7 @1.00 PER PG) | $7.00 |
| 10/24/2005 | FX | (G3 AGR 7 @1.00 PER PG) | $7.00 |
| 10/24/2005 | RE | Reproduction Expense. [E101] | $3.00 |
| 10/24/2005 | RE | (F6 AGR 180 @0.15 PER PG) | $27.00 |
| 10/24/2005 | RE | (F7 DOC 288 @0.15 PER PG) | $43.20 |
| 10/24/2005 | RE | (F7 DOC 80 @0.15 PER PG) | $12.00 |
| 10/24/2005 | RE | (F7 DOC 100 @0.15 PER PG) | $15.00 |
| 10/24/2005 | RE | (G9 CORR 36 @0.15 PER PG) | $5.40 |
| 10/24/2005 | RE | (A2 CORR 2095 @0.15 PER PG) | $314.25 |
| 10/24/2005 | RE | (A2 CORR 6557 @0.15 PER PG) | $983.55 |

**Invoice number  66947**        91100  00001                              **Page  23**

| | | | |
|---|---|---|---|
| 10/24/2005 | RE | (A2 CORR 30 @0.15 PER PG) | $4.50 |
| 10/24/2005 | RE | (A2 CORR 67 @0.15 PER PG) | $10.05 |
| 10/24/2005 | RE | (A2 CORR 2980 @0.15 PER PG) | $447.00 |
| 10/24/2005 | RE | (A2 CORR 1885 @0.15 PER PG) | $282.75 |
| 10/24/2005 | RE | (A2 AGR 4496 @0.15 PER PG) | $674.40 |
| 10/24/2005 | RE | (A2 CORR 6463 @0.15 PER PG) | $969.45 |
| 10/24/2005 | RE | (A2 AGR 1129 @0.15 PER PG) | $169.35 |
| 10/24/2005 | RE | (A2 CORR 1269 @0.15 PER PG) | $190.35 |
| 10/24/2005 | RE | (A2 CORR 6169 @0.15 PER PG) | $925.35 |
| 10/24/2005 | RE | (A2 DOC 4646 @0.15 PER PG) | $696.90 |
| 10/24/2005 | RE | (A2 DOC 3294 @0.15 PER PG) | $494.10 |
| 10/24/2005 | RE | (A2 AGR 3338 @0.15 PER PG) | $500.70 |
| 10/24/2005 | RE | (A2 DOC 5264 @0.15 PER PG) | $789.60 |
| 10/24/2005 | RE | (G7 CORR 6239 @0.15 PER PG) | $935.85 |
| 10/24/2005 | RE | (G9 CORR 5924 @0.15 PER PG) | $888.60 |
| 10/24/2005 | RE | (G9 AGR 350 @0.15 PER PG) | $52.50 |
| 10/24/2005 | RE | (G8 CORR 7687 @0.15 PER PG) | $1,153.05 |
| 10/24/2005 | RE | (G7 CORR 1454 @0.15 PER PG) | $218.10 |
| 10/24/2005 | RE | (G9 CORR 2872 @0.15 PER PG) | $430.80 |
| 10/24/2005 | RE | (G8 AGR 4086 @0.15 PER PG) | $612.90 |
| 10/24/2005 | RE | (G9 CORR 1892 @0.15 PER PG) | $283.80 |
| 10/24/2005 | RE | (G8 AGR 2487 @0.15 PER PG) | $373.05 |
| 10/24/2005 | RE | (G9 CORR 3349 @0.15 PER PG) | $502.35 |
| 10/24/2005 | RE | (G8 AGR 2909 @0.15 PER PG) | $436.35 |
| 10/24/2005 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 10/24/2005 | RE | (F6 AGR 24 @0.15 PER PG) | $3.60 |
| 10/24/2005 | RE | (G8 AGR 4344 @0.15 PER PG) | $651.60 |
| 10/24/2005 | RE | (G8 AGR 3886 @0.15 PER PG) | $582.90 |
| 10/24/2005 | RE | (G9 CORR 4497 @0.15 PER PG) | $674.55 |
| 10/24/2005 | RE | (F8 DOC 81 @0.15 PER PG) | $12.15 |
| 10/24/2005 | RE | (G8 DOC 6467 @0.15 PER PG) | $970.05 |
| 10/24/2005 | RE | (G9 CORR 5820 @0.15 PER PG) | $873.00 |
| 10/24/2005 | RE | (G9 CORR 6016 @0.15 PER PG) | $902.40 |
| 10/24/2005 | RE | (G8 AGR 6480 @0.15 PER PG) | $972.00 |
| 10/24/2005 | RE | (G9 CORR 4455 @0.15 PER PG) | $668.25 |
| 10/24/2005 | RE | (G8 AGR 5366 @0.15 PER PG) | $804.90 |
| 10/24/2005 | RE | (G9 AGR 5905 @0.15 PER PG) | $885.75 |
| 10/24/2005 | RE | (G8 AGR 6006 @0.15 PER PG) | $900.90 |
| 10/25/2005 | DH | DHL | $9.96 |
| 10/25/2005 | FE | Federal Express [E108] | $95.24 |
| 10/25/2005 | FX | (G3 AGR 8 @1.00 PER PG) | $8.00 |
| 10/25/2005 | FX | Fax Transmittal. [E104] | $3.00 |
| 10/25/2005 | RE | Reproduction Expense. [E101] | $0.15 |

| | | | |
|---|---|---|---:|
| 10/25/2005 | RE | Reproduction Expense. [E101] | $1.20 |
| 10/25/2005 | RE | (F5 CORR 36 @0.15 PER PG) | $5.40 |
| 10/25/2005 | RE | (G8 CORR 5083 @0.15 PER PG) | $762.45 |
| 10/25/2005 | RE | (G9 CORR 5744 @0.15 PER PG) | $861.60 |
| 10/25/2005 | RE | (F8 DOC 10 @0.15 PER PG) | $1.50 |
| 10/25/2005 | RE | (G9 CORR 6630 @0.15 PER PG) | $994.50 |
| 10/25/2005 | RE | (F7 CORR 152 @0.15 PER PG) | $22.80 |
| 10/25/2005 | RE | (G8 CORR 14970 @0.15 PER PG) | $2,245.50 |
| 10/25/2005 | RE | (G7 CORR 7302 @0.15 PER PG) | $1,095.30 |
| 10/25/2005 | RE | (G9 CORR 5604 @0.15 PER PG) | $840.60 |
| 10/25/2005 | RE | (F7 CORR 176 @0.15 PER PG) | $26.40 |
| 10/25/2005 | RE | (G9 CORR 2798 @0.15 PER PG) | $419.70 |
| 10/25/2005 | RE | (F7 AGR 34 @0.15 PER PG) | $5.10 |
| 10/25/2005 | RE | (G8 CORR 3278 @0.15 PER PG) | $491.70 |
| 10/25/2005 | RE | (F7 AGR 108 @0.15 PER PG) | $16.20 |
| 10/25/2005 | RE | (G7 CORR 5469 @0.15 PER PG) | $820.35 |
| 10/25/2005 | RE | (G8 CORR 3316 @0.15 PER PG) | $497.40 |
| 10/25/2005 | RE | (A2 CORR 6045 @0.15 PER PG) | $906.75 |
| 10/25/2005 | RE | (G9 AGR 5612 @0.15 PER PG) | $841.80 |
| 10/25/2005 | RE | (G7 CORR 3212 @0.15 PER PG) | $481.80 |
| 10/25/2005 | RE | (F7 CORR 140 @0.15 PER PG) | $21.00 |
| 10/25/2005 | RE | (F8 CORR 63 @0.15 PER PG) | $9.45 |
| 10/25/2005 | RE | (F8 CORR 66 @0.15 PER PG) | $9.90 |
| 10/25/2005 | RE | (G9 AGR 5252 @0.15 PER PG) | $787.80 |
| 10/25/2005 | RE | (A2 CORR 4400 @0.15 PER PG) | $660.00 |
| 10/25/2005 | RE | (G8 CORR 6484 @0.15 PER PG) | $972.60 |
| 10/25/2005 | RE | (F8 DOC 117 @0.15 PER PG) | $17.55 |
| 10/25/2005 | RE | (G7 CORR 270 @0.15 PER PG) | $40.50 |
| 10/25/2005 | RE | (G8 CORR 1100 @0.15 PER PG) | $165.00 |
| 10/25/2005 | RE | (G9 CORR 530 @0.15 PER PG) | $79.50 |
| 10/25/2005 | RE | (F6 AGR 126 @0.15 PER PG) | $18.90 |
| 10/25/2005 | RE | (F8 CORR 100 @0.15 PER PG) | $15.00 |
| 10/25/2005 | RE | (A1 CORR 9731 @0.15 PER PG) | $1,459.65 |
| 10/25/2005 | RE | (F7 CORR 130 @0.15 PER PG) | $19.50 |
| 10/25/2005 | RE | (G9 CORR 6183 @0.15 PER PG) | $927.45 |
| 10/25/2005 | RE | (G8 AGR 5636 @0.15 PER PG) | $845.40 |
| 10/25/2005 | RE | (A1 CORR 3000 @0.15 PER PG) | $450.00 |
| 10/25/2005 | RE | (A1 CORR 6092 @0.15 PER PG) | $913.80 |
| 10/25/2005 | RE | (A1 CORR 4167 @0.15 PER PG) | $625.05 |
| 10/25/2005 | RE | (A1 AGR 4430 @0.15 PER PG) | $664.50 |
| 10/25/2005 | RE | (A1 NOTC 272 @0.15 PER PG) | $40.80 |
| 10/25/2005 | RE | (A1 DOC 3690 @0.15 PER PG) | $553.50 |
| 10/25/2005 | RE | (G8 CORR 4290 @0.15 PER PG) | $643.50 |

**Invoice number  66947**    91100  00001    **Page  25**

| | | | |
|---|---|---|---|
| 10/25/2005 | RE | (G9 CORR 6830 @0.15 PER PG) | $1,024.50 |
| 10/25/2005 | RE | (G8 CORR 1984 @0.15 PER PG) | $297.60 |
| 10/26/2005 | DC | Tristate | $72.00 |
| 10/26/2005 | DC | Tristate | $15.00 |
| 10/26/2005 | DH | DHL | $9.96 |
| 10/26/2005 | FX | (G3 AGR 6 @1.00 PER PG) | $6.00 |
| 10/26/2005 | PO | Postage | $40.69 |
| 10/26/2005 | PO | Postage | $40.69 |
| 10/26/2005 | RE | (A1 CORR 5178 @0.15 PER PG) | $776.70 |
| 10/26/2005 | RE | (A1 CORR 13 @0.15 PER PG) | $1.95 |
| 10/26/2005 | RE | (A2 CORR 9591 @0.15 PER PG) | $1,438.65 |
| 10/26/2005 | RE | (A1 DOC 866 @0.15 PER PG) | $129.90 |
| 10/26/2005 | RE | (A1 DOC 814 @0.15 PER PG) | $122.10 |
| 10/26/2005 | RE | (F8 DOC 144 @0.15 PER PG) | $21.60 |
| 10/26/2005 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 10/26/2005 | RE | (F7 AGR 81 @0.15 PER PG) | $12.15 |
| 10/26/2005 | RE | (F8 CORR 82 @0.15 PER PG) | $12.30 |
| 10/26/2005 | RE | (G8 CORR 1617 @0.15 PER PG) | $242.55 |
| 10/26/2005 | RE | (G9 CORR 2 @0.15 PER PG) | $0.30 |
| 10/26/2005 | RE | (F8 DOC 130 @0.15 PER PG) | $19.50 |
| 10/26/2005 | RE | (F6 CORR 8 @0.15 PER PG) | $1.20 |
| 10/26/2005 | RE | (G9 CORR 902 @0.15 PER PG) | $135.30 |
| 10/26/2005 | RE | (G8 AGR 938 @0.15 PER PG) | $140.70 |
| 10/27/2005 | DC | Tristate | $15.00 |
| 10/27/2005 | DC | Tristate | $54.00 |
| 10/27/2005 | PO | Postage | $2.44 |
| 10/27/2005 | PO | Postage | $6.00 |
| 10/27/2005 | PO | Postage | $2.44 |
| 10/27/2005 | PO | Postage | $6.00 |
| 10/27/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 10/27/2005 | RE | (G8 CORR 249 @0.15 PER PG) | $37.35 |
| 10/27/2005 | RE | (G7 CORR 5025 @0.15 PER PG) | $753.75 |
| 10/27/2005 | RE | (G9 AGR 8168 @0.15 PER PG) | $1,225.20 |
| 10/27/2005 | RE | (F5 DOC 132 @0.15 PER PG) | $19.80 |
| 10/27/2005 | RE | (F7 DOC 46 @0.15 PER PG) | $6.90 |
| 10/27/2005 | RE | (F6 CORR 130 @0.15 PER PG) | $19.50 |
| 10/27/2005 | RE | (G7 AGR 100 @0.15 PER PG) | $15.00 |
| 10/27/2005 | RE | (A1 CORR 4424 @0.15 PER PG) | $663.60 |
| 10/27/2005 | RE | (A2 CORR 338 @0.15 PER PG) | $50.70 |
| 10/27/2005 | RE | (A2 CORR 2022 @0.15 PER PG) | $303.30 |
| 10/27/2005 | RE | (A1 CORR 2010 @0.15 PER PG) | $301.50 |
| 10/27/2005 | RE | (A2 CORR 582 @0.15 PER PG) | $87.30 |
| 10/27/2005 | RE | (A1 NOTC 100 @0.15 PER PG) | $15.00 |

**Invoice number  66947**          91100  00001                                    **Page  26**

| | | | |
|---|---|---|---|
| 10/27/2005 | RE | (G7 AGR 1072 @0.15 PER PG) | $160.80 |
| 10/27/2005 | RE | (G9 CORR 5703 @0.15 PER PG) | $855.45 |
| 10/27/2005 | RE | (G8 CORR 5102 @0.15 PER PG) | $765.30 |
| 10/27/2005 | RE | (G7 AGR 5702 @0.15 PER PG) | $855.30 |
| 10/28/2005 | DC | Tristate | $15.00 |
| 10/28/2005 | DC | Tristate | $333.00 |
| 10/28/2005 | DC | Tristate | $9.00 |
| 10/28/2005 | DC | Tristate | $315.00 |
| 10/28/2005 | DC | Tristate | $24.75 |
| 10/28/2005 | DC | Tristate | $24.75 |
| 10/28/2005 | DH | DHL | $9.96 |
| 10/28/2005 | DH | DHL | $19.34 |
| 10/28/2005 | DH | DHL | $11.01 |
| 10/28/2005 | DH | DHL | $16.52 |
| 10/28/2005 | DH | DHL | $9.38 |
| 10/28/2005 | DH | DHL | $9.19 |
| 10/28/2005 | PO | Postage | $9.96 |
| 10/28/2005 | PO | Postage | $129.00 |
| 10/28/2005 | PO | Postage | $0.85 |
| 10/28/2005 | PO | Postage | $279.93 |
| 10/28/2005 | PO | Postage | $9.96 |
| 10/28/2005 | PO | Postage | $129.00 |
| 10/28/2005 | PO | Postage | $0.85 |
| 10/28/2005 | PO | Postage | $279.93 |
| 10/28/2005 | RE | Reproduction Expense. [E101] | $3.60 |
| 10/28/2005 | RE | (G7 CORR 1988 @0.15 PER PG) | $298.20 |
| 10/28/2005 | RE | (A2 CORR 686 @0.15 PER PG) | $102.90 |
| 10/28/2005 | RE | (A1 CORR 3808 @0.15 PER PG) | $571.20 |
| 10/28/2005 | RE | (A1 CORR 1172 @0.15 PER PG) | $175.80 |
| 10/28/2005 | RE | (A2 CORR 939 @0.15 PER PG) | $140.85 |
| 10/28/2005 | RE | (A1 CORR 106 @0.15 PER PG) | $15.90 |
| 10/28/2005 | RE | (A1 CORR 770 @0.15 PER PG) | $115.50 |
| 10/28/2005 | RE | (A2 CORR 768 @0.15 PER PG) | $115.20 |
| 10/28/2005 | RE | (A1 CORR 2 @0.15 PER PG) | $0.30 |
| 10/28/2005 | RE | (A2 NOTC 3712 @0.15 PER PG) | $556.80 |
| 10/28/2005 | RE | (G7 CORR 5756 @0.15 PER PG) | $863.40 |
| 10/28/2005 | RE | (F8 DOC 130 @0.15 PER PG) | $19.50 |
| 10/28/2005 | RE | (G7 CORR 51 @0.15 PER PG) | $7.65 |
| 10/28/2005 | RE | (G7 CORR 79 @0.15 PER PG) | $11.85 |
| 10/28/2005 | RE | (G7 CORR 273 @0.15 PER PG) | $40.95 |
| 10/28/2005 | RE | (F8 DOC 32 @0.15 PER PG) | $4.80 |
| 10/28/2005 | RE | (F8 DOC 130 @0.15 PER PG) | $19.50 |
| 10/28/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |

**Invoice number  66947**          91100   00001                                              **Page  27**

| Date | | | Amount |
|------|---|---|---|
| 10/28/2005 | RE | (F8 CORR 9 @0.15 PER PG) | $1.35 |
| 10/28/2005 | RE | (G7 OPP 325 @0.15 PER PG) | $48.75 |
| 10/28/2005 | RE | (G7 NOTC 3743 @0.15 PER PG) | $561.45 |
| 10/30/2005 | FX | Fax Transmittal. [E104] | $15.00 |
| 10/30/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 10/31/2005 | FX | Fax Transmittal. [E104] | $2.00 |
| 10/31/2005 | PO | Postage | $5.40 |
| 10/31/2005 | PO | Postage | $42.35 |
| 10/31/2005 | PO | Postage | $281.22 |
| 10/31/2005 | PO | Postage | $1.60 |
| 10/31/2005 | PO | Postage | $5.40 |
| 10/31/2005 | PO | Postage | $42.35 |
| 10/31/2005 | PO | Postage | $281.22 |
| 10/31/2005 | PO | Postage | $1.60 |
| 10/31/2005 | RE | Reproduction Expense. [E101] | $3.30 |
| 10/31/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 10/31/2005 | RE | (A2 CORR 11 @0.15 PER PG) | $1.65 |
| 10/31/2005 | RE | (A2 CORR 131 @0.15 PER PG) | $19.65 |
| 10/31/2005 | RE | (A2 CORR 1024 @0.15 PER PG) | $153.60 |
| 10/31/2005 | RE | (A2 CORR 835 @0.15 PER PG) | $125.25 |
| 10/31/2005 | RE | (A2 CORR 777 @0.15 PER PG) | $116.55 |
| 10/31/2005 | RE | (A1 CORR 2509 @0.15 PER PG) | $376.35 |
| 10/31/2005 | RE | (A2 CORR 36 @0.15 PER PG) | $5.40 |
| 10/31/2005 | RE | (A1 NOTC 2404 @0.15 PER PG) | $360.60 |
| 10/31/2005 | RE | (A2 NOTC 3294 @0.15 PER PG) | $494.10 |
| 10/31/2005 | RE | (F8 CORR 84 @0.15 PER PG) | $12.60 |
| 10/31/2005 | RE | (F8 AGR 4 @0.15 PER PG) | $0.60 |
| 10/31/2005 | RE | (F8 AGR 3 @0.15 PER PG) | $0.45 |
| 10/31/2005 | RE | (F8 CORR 6 @0.15 PER PG) | $0.90 |
| 10/31/2005 | RE | (G7 AGR 590 @0.15 PER PG) | $88.50 |
| 10/31/2005 | RE | (G8 AGR 3224 @0.15 PER PG) | $483.60 |
| 10/31/2005 | RE | (G9 NOTC 1028 @0.15 PER PG) | $154.20 |

Total Expenses:                                              **$103,851.05**

## Summary:

| | | |
|---|---|---|
| Total professional services | $50,950.00 | |
| Total expenses | $103,851.05 | |
| **Net current charges** | **$154,801.05** | |
| | | |
| Net balance forward | $126,483.45 | |

**Invoice number  66947**    91100  00001                          **Page  28**

### Total balance now due                    $281,284.50

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 5.00 | 60.00 | $300.00 |
| CAK | Knotts, Cheryl A. | 1.30 | 140.00 | $182.00 |
| CJB | Bouzoukis, Charles J. | 1.60 | 60.00 | $96.00 |
| DCC | Crossan, Donna C. | 13.80 | 75.00 | $1,035.00 |
| JEO | O'Neill, James E. | 80.30 | 415.00 | $33,324.50 |
| KKY | Yee, Karina K. | 4.80 | 145.00 | $696.00 |
| KSN | Neil, Karen S. | 16.20 | 55.00 | $891.00 |
| LDJ | Jones, Laura Davis | 1.60 | 595.00 | $952.00 |
| LT | Tuschak, Louise R. | 5.50 | 145.00 | $797.50 |
| MSC | Chappe, Marlene S. | 7.90 | 135.00 | $1,066.50 |
| PEC | Cuniff, Patricia E. | 40.10 | 140.00 | $5,614.00 |
| RMO | Olivere, Rita M. | 7.20 | 75.00 | $540.00 |
| SLP | Pitman, L. Sheryle | 54.90 | 70.00 | $3,843.00 |
| WLR | Ramseyer, William L. | 4.30 | 375.00 | $1,612.50 |
| | | 244.50 | | $50,950.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.40 | $166.00 |
| CA | Case Administration [B110] | 126.70 | $10,847.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 35.90 | $13,610.00 |
| CR02 | WRG Claim Analysis | 1.40 | $581.00 |
| EA01 | WRG-Employ. App., Others | 4.70 | $1,267.50 |
| FA | WRG-Fee Apps., Applicant | 6.90 | $2,322.00 |
| FA01 | WRG-Fee Applications, Others | 16.20 | $3,797.50 |
| LN | Litigation (Non-Bankruptcy) | 52.10 | $18,275.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $83.00 |
| | | 244.50 | $50,950.00 |

---

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $4,225.10 |
| DHL- Worldwide Express | $483.20 |
| Federal Express [E108] | $503.99 |
| Fax Transmittal [E104] | $131.00 |
| Postage [E108] | $8,773.76 |
| Reproduction Expense [E101] | $89,509.90 |
| Transcript [E116] | $224.10 |
| | $103,851.05 |