## Exhibit A

# 15th Omni Default Claims Revised
## *240 Total*

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 001131 | Katz, S S 15 Elrod Dr West Nyack, Ny 10994 | No Counsel Specified | | | | A-2, A-3, C-1 (e), C-1 (d), C-3 (d), D-2, D-4, D-6, E-1, |
| 001414 | Lee, Elizabeth M 713 Michigan Ave Libby, MI 599 | No Counsel Specified | | | 713 Michigan Ave Libby MT 59923 | A-2, C-2, D-4, D-6, E-1, |
| 001419 | Allaman, W L 21045 Quileute Rd Apple Valley, Ca | No Counsel Specified | | | 1001 W Lambert Road 213 Lahabra CA 90631 | A-1, A-2, C-2, C-3 (e), D-1 (a), D-6, E-1, |
| 001421 | 7300 Kimbark Bldg Corp 3550 W 95th St Evergreen | No Counsel Specified | | | 7300 S Kimbark Ave Chicago IL 60619 | C-3 (d), D-2, D-6, E-1, |
| 001423 | Ho, Jeffrey Douglas 1431 Lakeview Ave Minneapoli | No Counsel Specified | | | 1431 Lakeview Avenue Minneapolis MN 55416 | C-3 (d), D-5, D-6, E-1, |
| 001424 | Ingram, Benjamin Mason | No Counsel Specified | | | 705 South Seminary Florence AL 35630 | C-1 (d), D-2, D-6, E-1, |
| 001426 | 3801 N Campbell Ave Llc 3801 N Campbell Ave # A | No Counsel Specified | | | 3801 N Campbell Ave Tucson AZ 85719 | C-2, C-3 (f), D-2, D-3, D-5, D-6, E-1, |
| 001428 | Patterson, Paul 2135 Brown's Gap Tpke Charlottesv | No Counsel Specified | | | 2135 Browns Gap Tpke Charlottesville VA 22901 | C-2, C-3 (b), C-3 (e), C-3 (e), D-4, D-5, D-6, E-1, |
| 001471 | Fiche, Louis 164 Blvd Jutras Est Victoriaville | No Counsel Specified | | | 164 Blvd Jutras Est Victoraville QC G6p4m1 | C-3 (b), C-3 (e), D-4, D-6, E-1, F-5, |
| 001473 | Darks, Tyrone Peter #239657 Tyrone Peter Darks | No Counsel Specified | | | Darks Record Company 5219 S Land Ave Oklahoma City OK 73119 | C-2, C-3 (e), D-4, D-6, E-1, |
| 001629 | Platinum Capital Investments Inc | No Counsel Specified | | | 1005 Julien Street Belvidere IL 61108 | C-2, C-3 (d), D-2, D-3, D-4, D-6, E-1, |
| 001630 | Platinum Capital Investments Inc 1608 Midwest Clu | No Counsel Specified | | | | A-3, C-1 (e), C-1 (d), C-3 (e), C-3 (e), D-2, D-6, E-1, |

| Claim # | Claimant Name | Firm Name | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 001723 | Roth, Tom 3553 Brookhill St Glendale, Ca 91214 | | No Counsel Specified | | 3553 Brookhill Street Glendale CA 91214 | C-1 (d), C-2, C-3 (a), C-3 (e), E-1, |
| 001788 | Reese, Patsy A 237 Felton St San Francisco, Ca | | No Counsel Specified | | 180 Arbor Street San Francisco CA 94134 | C-1 (d), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| 001790 | Kingman, Robert Ray 4539 Dry Creek Rd Napa, Ca | | No Counsel Specified | | 4539 Dry Creek Rd Napa CA 94558 | C-2, C-3 (f), E-1, |
| 001793 | Bender, Patsy Ann Po Box 1622 Bay Springs, Ms 3 | | No Counsel Specified | | Cr 167 Louin MS 39338 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| 001856 | Menards Union Free School District | | No Counsel Specified | | Woods Lane Menands NY 12204 | B-2, C-3 (d), D-1 (c), D-2, D-4, D-6, E-1, |
| 001860 | Pritchet, William 1558 Knoll Circle Dr Santa Ba | | No Counsel Specified | | 228 2nd Avenue West Seattle WA 98119 | C-1 (d), C-3 (d), C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 001869 | Pullinger, Bernard 100 Washington Commons Dr Apt | | No Counsel Specified | | 400 1 U Willed Road Grace Private Estates Northhills NY | A-2, C-1 (d), C-1 (f), C-3 (a), C-3 (e), D-4, D-6, E-1, |
| 001871 | Risdel, Eddie Charles Po Box 316 Isp 602094 Fort | | No Counsel Specified | | Hwy 69 Rural Route One Box 21a Huxley IA 50124 | C-3 (c), D-4, D-5, D-6, E-1, |
| 001873 | Gallo, Jeffrey Lee 1709 Us Hwy 2 S Libby, Mt 59 | | No Counsel Specified | | 1709 Us Hwy 2 South Libby MT 59923 | A-2, C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |
| 001874 | Muroff, Carol S 16804 Avila Blvd Tampa, Fl 3361 | | No Counsel Specified | | 1527 29 S Dale Mabry Hwy Tampa FL 33629 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-3, |
| 001876 | Abelman, Hershel 15155 Kennedy Rd Los Gatos, Ca | | No Counsel Specified | | 300 Franciscan Ct Fremont CA 94539 | C-3 (f), D-2, D-3, D-6, E-1, |
| 001878 | Odum, Paul Bennett 1744 Neely Ave East Point, Ga | | No Counsel Specified | | 1744 Neely Ave East Point GA 30344 | C-2, C-3 (e), D-4, D-6, E-1, |
| 001899 | Crest Usd 479 | | No Counsel Specified | | 500 5th Avenue Kincaid KS 66039 | B-2, C-3 (c), C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---------|---------------|---------|-----------|---------------|------------------|-------------------|
| 001910 | N J Lp | No Counsel Specified | | | 384 Monument Street Pacific Palisades CA 90272 | D-2, D-3, D-4, D-6, E-2, |
| 001915 | Cummings, Brenda Faye 1802 Robinson Rd #256 Gran | No Counsel Specified | | | 1802 Robinson Rd Grand Prairie TX 75051 | A-1, A-2, C-1 (c), C-1 (d), C-3 (e), E-1, G-3, |
| 001920 | Sher, Joseph H 4711 La Villa Marina #c Marina De | No Counsel Specified | | | 4711 La Villa Marina #c Marina Del Rey CA 90292 | C-3 (d), C-3 (f), D-4, D-6, E-1, |
| 001921 | Jamieson Condorainium 13536 124 A Ave Edmonton, A | No Counsel Specified | | | 7307 116 Street Edmonton AB T6g1b5 | D-4, D-6, E-1, F-5, |
| 001922 | Jamieson Condominium 13536 124a Ave Edmonton, Ab | No Counsel Specified | | | 7317 116 Street Edmonton AB T52365 | C-1 (d), D-4, D-6, E-1, F-5, |
| 001974 | Astour Associates Astour General Partner | No Counsel Specified | | | 321 East Second Street Los Angeles CA 90012 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 002064 | Heritage Holdings 2480 No 23 Si Pompano Beach, F | No Counsel Specified | | | 2480 Ne 23 Street Pompano Beach FL 33062 | C-3 (d), C-3 (f), D-2, D-3, D-6, E-1, |
| 002116 | Larkin, Eugene Lercy 6572 E Kettleman Ln Lodi, C | No Counsel Specified | | | 439 South Sacramento Street No 8 Lodi CA 95240 | C-2, C-3 (e), D-2, D-6, E-1, |
| 002130 | Che'Un, Ted M Po Box 6694 Woodland Hills, Ca 9 | No Counsel Specified | | | 23480 Califa Street Woodland Hills CA 91367 | C-1 (d), C-3 (d), E-1, |
| 002152 | Fort Ann Central School | No Counsel Specified | Fort Ann Central School | | Catherine St Fort Ann NY 12827 | B-2, C-3 (d), D-2, D-4, D-6, E-1, |
| 002155 | Reshel Hussein Hassan & Minnio Hassan T14934 W F | No Counsel Specified | | | 13006 North 107th Avenue Sun City AZ 85351 | C-3 (b), C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 002164 | Families In Crisis Inc William K Hall 1306 E Rani | No Counsel Specified | | | 412 E Sprott Killeen TX 76540 | C-2, C-3 (b), C-3 (f), D-2, D-3, D-6, E-1, |
| 002201 | Dombroski, Thomas F 1209 Campbell Detroit, Mi 4 | No Counsel Specified | | | 1209 Campbell Detroit MI 48209 | C-1 (d), C-2, C-3 (e), C-3 (e), D-4, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 002202 | Chan, Connie Y 728 Pacific Ave Ste 308 San Franc | No Counsel Specified | | | 728 Commercial Street San Francisco CA 94108 | C-3 (f), D-2, D-3, D-6, E-3, |
| 002218 | Angela M Vien Hooper Memorial Home, Inc | No Counsel Specified | | | 3532 Walnut Street Harrisburg PA 17109 | C-3 (d), D-2, D-3, D-6, E-1, |
| 002221 | Ag One Lle C/o Mark W Coy Bonng & Coy Pc Po Bo | No Counsel Specified | | | | A-3, C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| 002237 | Johnson Jr, Burrell Po Box 4500 Michael Unit Ten | No Counsel Specified | | | | A-3, C-1 (c), C-1 (d), C-3 (e), C-3 (e), D-2, D-6, E-1, |
| 002238 | Johnson Jr, Burrell Po Box 4500 Michael Unit Ten | No Counsel Specified | | | 2615 Fernwood Avenue Dallas TX 75216 | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 002260 | Samonte, Lael Edward 99-902 Moanalua Rd Alea, HI | No Counsel Specified | | | 99-902 Moanalua Road Aiea HI 96701 | A-1, A-2, C-2, C-3 (e), C-3 (e), D-2, D-6, E-1, |
| 002262 | Valu-lodge Of New Port Richey Inc 2200 Northlake | No Counsel Specified | | | 6523 Us Hwy 19 New Port Richey FL 34652 | C-1 (d), C-2, C-3 (f), D-1 (a), D-2, D-3, D-6, E-1, |
| 002265 | Missile Inn Inc 2200 Northlake Pkwy Ste 277 Tuck | No Counsel Specified | | | 9487 Dyer St El Paso TX 79924 | C-1 (d), D-2, D-3, D-4, D-6, E-1, |
| 002395 | Vaughan, Robert T 46 Spear St Melrose, Ma 02176 | No Counsel Specified | | | 46 Spear St Melrose MA 02176 | C-1 (b), C-1 (d), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| 002397 | Kinlaw, Patrick 3106 Egar Pl Bronx, Ny 10465 | No Counsel Specified | | | 3106 Eger Place Bronx NY 10465 | C-3 (e), E-1, |
| 002430 | Carr, Mailie Fears Po Box 4162 Opelika, Al 3680 | James B Douglas | McNeal & Douglas LLC | | 1727 1st Avs Opelika AL 36801 | C-2, C-3 (b), C-3 (c), C-3 (e), E-1, |
| 002442 | St Paul United Church Of Christ 115 W B St Belle | William L Enyart | Enyart & Peebles | St Paul United Church Of Christ 115 W B St Belle | 115 West B Street Belleville IL 62220 | C-2, C-3 (d), D-1 (b), D-2, D-4, D-5, D-6, E-1, |

*Tuesday, December 13, 2005*

| Claim # | Claimant Name | Firm Name | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 002493 | Temple Beth Am 4680 Sheridan Dr Williamsville, N | | No Counsel Specified | | 4680 Sheridan Drive Williamsville NY 14221 | C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 002542 | Kujawa, Gregory Mark 350 Shalom Dr Libby, MI 59 | | No Counsel Specified | | 350 Shalom Drive Libby MT 59923 | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| 002570 | Uni Inc James Edward Iodine President | | No Counsel Specified | | 620 634b N Beeline Hwy Payson AZ 85541 | C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| 002571 | Uni Inc James Edward Iodine President | | No Counsel Specified | | 802 Abcd N Beeline Hwy Payson Az 85541 | C-1 (d), C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| 002572 | Uni Inc James Edward Iodine President | | No Counsel Specified | | 804 Abc N Beeline Hwy Payson Az 85541 | C-1 (d), C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| 002573 | Uni Inc James Edward Iodine President | | No Counsel Specified | | 806 Ab N Beeline Hwy Payson AZ 85541 | C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| 002574 | Uni Inc James Edward Iodine President | | No Counsel Specified | | 800 800 C N Beeline Hwy Payson AZ 85541 | C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| 002575 | Uni Inc James Edward Iodine President | | No Counsel Specified | | 614 V Beeline Hwy Payson AZ 85541 | C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| 002624 | Iovino, Joseph Louis 5501 Snowshoe Mine Rd Libby | | No Counsel Specified | | 5501 Snowshoe Mine Rd Libby MN 59923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 002635 | Slawson, Dennis Michael 302 W Main St Sykesville | | No Counsel Specified | | 302 W Main St Sykesville PA 15865 | C-2, C-3 (e), D-4, D-6, E-1, |
| 002672 | Spadafora, Allene Po Box 335 80 W 200 S Green Ri | | No Counsel Specified | | 40 South Broadway Green River UT 84525 | C-1 (b), C-2, C-3 (n), C-3 (c), C-3 (e) D-2, D-4, D-5, D-6, E-1, |
| 002692 | Ortiz, Maria Luisa P O Box 809 Orocouis Orocouis | | No Counsel Specified | | Carr 567 Ko H8 Bo Barros Orocouis PR 00720 | C-3 (e), D-1 (a), D-4, D-6, E-1, |
| 002897 | Willis, Clay Henry 909 Cheyenne Meadows Katy, Tx | | No Counsel Specified | | 909 Cheyenne Meadows Kaly TX 77450 | E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 002712 | Modrzejski, Vincent E 1618 James Dr Carlsbad, Ca | No Counsel Specified | | | 4040 Lamont St San Diego CA 92109 | C-3 (f), D-1 (b), D-2, D-6, E-1. |
| 002725 | Chase, Randy 116 Dauphin Way Chattanooga, Tn 37 | No Counsel Specified | | | 3521 Cathy Lane East Ridge TN 37412 | C-2, C-3 (e), D-2, D-3, D-6, E-1. |
| 002726 | Chase, Randy 116 Dauphin Way Chattanooga, Tn 37 | No Counsel Specified | | | 116 Dauphin Way Chattanooga TNn 37411 | C-2, C-3 (e), E-1. |
| 002744 | Leal, Norman 1485 Naples Way Livermore, Ca 9455 | No Counsel Specified | | | 711 A Street Galt CA 95632 | C-2, C-3 (d), D-1 (b), D-2, D-3, D-6, E-1. |
| 002784 | Bruton Akadick, Richard Lane 68* Quail Drive Los Angeles CA 90065 | John L Holmes | John L Holmes Attorney At Law | | 395 Crane Boulevard Los Angeles CA 90065 | C-2, C-3 (d), E-1. |
| 002816 | Flores, Helen 74 N E Village Rd Concord, Nh 033 | No Counsel Specified | | | 14 Elliot St Malden MA 02148 | C-1 (b), C-1 (d), C-3 (d), D-2, D-3, D-6, E-1. |
| 002818 | Jefferson, Ronald Wayne 3105 Arrowwood Ln Tallah | No Counsel Specified | | | 430 W Georgia St Tallahassee FL 32301 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1. |
| 002838 | Bednarczyk, Joseph Charles 22 Janelle Street Lew | No Counsel Specified | | | 22 Janelle Street Lewiston ME 04240 | A-2, C-2, C-3 (d), D-4, D-6, E-1, G-3. |
| 002899 | Hamilton Terminals Inc | No Counsel Specified | | | 1255 Corwin Avenue Hamilton OH 45014 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-3. |
| 002900 | Rogers, Arlene A 11 Cornell Place New Rochelle, | No Counsel Specified | | | 11 Cornell Place New Rochelle NY 10804 | D-4, D-6, E-3. |
| 002902 | Tipold, H 1147 Planters Rd Lawrenceville, Va 23 | No Counsel Specified | | | | A-1, A-2, C-1 (c), C-1 (d), C-3 (a), C-3 (d), C-3 (e), D-2, D-4, D-6, E-1. |
| 002938 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 11B Wsh | 1301 Richmond Avenue Staunton VA 24402 | B-1, C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3. |
| 002939 | Virginia Dept Of Menial Health | No Counsel Specified | | Bldg 117 Wsh | 1301 Richmond Avenue Staunton VA 24402 | B-1, C-1 (d), C-2, C-3 (f), D-1 (d), D-2, D-4, D-6, E-3. |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 002940 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 116 Wsh | 1301 Richmond Avenue Staunton VA 24402 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| 002941 | Virginia Dept Of Mental Health | No Counsel Specified | | Building 15 | Piedmont Geriatric Hospital Burkeville VA | B-1, C-1 (d), C-2, D-1 (c), D-2, D-4, D-6, E-3, |
| 002942 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 114 Svtc/ Cs H | 26317 W Washington St Petersburg VA 23803 | B-1, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-3, |
| 002943 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 113 Wsh | 1301 Richmond Avenue Staunton VA 24402 | B-1, C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| 002944 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 112 Svtc | 26317 W Washington Street Petersburg VA 23803 | B-1, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 002945 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 11 Esh | 4601 Ironbound Road Williamsburg VA, 23187 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 002946 | Virgin,a Dept Of Ment Of Mental Health | No Counsel Specified | | Bldg 10 Esh | 4601 Ironbound Road Williamsburg VA 23187 | B-1, C-2, C-3 (c), C-3 (e), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 002947 | Virginia Dept Of Mental Health | No Counsel Specified | | Bldg 9 Esh | 4601 Ironbound Road Williamsburg VA 23187 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 002948 | Virginia Dept Of Mental Health | No Counsel Specified | | Building 8 Swvmhi | 340 Bagley Circle Marion VA 24343 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 002949 | Virginia Dept Of Mental Health | No Counsel Specified | | Building 6 Cvtc | 521 Colony Road Madison Heights VA 24511 | B-1, C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 003054 | Krauss, Donald Lee Po Box 1449 Libby, MT 59923 | No Counsel Specified | | | 3413 North Hw 37 Libby MT 59923 | C-2, C-3 (c), C-3 (e), E-1, |
| 003058 | Lanedale Co Operative Apartments Limited | No Counsel Specified | | | 2 & 8 Stroud Road Hamilton ON L8s1G5 | C-2, C-3 (d), C-3 (e), D-2, D-4, D-6, E-1, F-5, |
| 003186 | Parker, Richard H 2713 E Bluegrass Ln Coeur D Al | Jon L Herbeting | Mcgarvey Heberting Sullivan | | 1421 Main Libby MT 59923 | C-1 (d), C-2, D-2, D-4, D-6, E-4, |
| 003299 | Orlando Utilities Commission | No Counsel Specified | | | 500 South Orange Ave Orlando FL 32802 | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 003301 | Matta, Wayne Ramon 22722 244th Ave Se Maple Vall | No Counsel Specified | | | 22722 244th Ave Se Maple Valley WA 98038 | C-2, D-4, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---------|--------------|---------|-----------|---------------|------------------|-------------------|
| 003305 | Pepper, Howard William 906 W Balsam St Libby, Mt | No Counsel Specified | | | 906 W Balsam St Libby MT 59923 | E-2, |
| 003353 | Warren, Timothy Wayne 4860 1 2 Virginia Ave Orov | No Counsel Specified | | | 4860 1 2 Virginia Ave Oroville CA 95966 | C-1 (d), C-2, C-3 (a), C-3 (e), E-1, |
| 003334 | Busby, Daniel Carlton 2098 Farm To Market Rd Lib | No Counsel Specified | | | 2098 Farm To Market Rd Libby MT 59923 | E-1, |
| 003337 | Gubbin, Julie Ann 1508 Madison Street Ne Minneap | No Counsel Specified | | | 1508 Madison Street Ne Minneapolis MN 55413 | C-1 (d), C-3 (d), C-3 (e), E-1, G-1, |
| 003343 | Barnhart, Jane A Fmb 492 774 Mays Bl 10 Incline | Nathan E Jones | Nathan E Jones | | 455 Lakeshore Dr 4th Floor Incline Village NV 89451 | C-3 (f), D-5, D-6, E-1, |
| 003354 | Jefferson Associates Ltd | Sam P Burford Jr | Thompson & Knight LLP | | 1600 West 38th Street Austin TX 78731 | C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 003400 | Larson, Richard H 172 Ivory Street Frewsburg, Ny | No Counsel Specified | | | 172 Ivory Street Frewsburg NY 14738 | C-3 (d), C-3 (e), E-1, |
| 003402 | Elliott, Jay And Dorothy 816 Oakland Drive Dekalb | No Counsel Specified | | | 203 North Second Street Dekalb IL 60115 | C-2, C-3 (f), D-2, D-6, E-1, |
| 003502 | Baron, Eugene 24051 Majestic-Oak Park, MI 48237 | No Counsel Specified | | | 24061 Majestic Oak Park MI 48237 | D-4, D-6, E-1, |
| 003887 | Thomson, Eva A 259 Remps Rd (po Box 1343) Libby, | No Counsel Specified | | | 259 Remps Rd Libby MT 59923 | C-1 (d), C-2, C-3 (d), D-4, D-6, E-1, |
| 003900 | Sagen, Kenneth Duane Po Box 176 / 46 Evans Rd Li | No Counsel Specified | | | 46 Evans Rd Libby MT 59923 | C-2, D-4, D-6, E-1, |
| 004069 | Kalz, Allen R 9158 Pelican Ave Fountain Valley, | No Counsel Specified | | | 9158 Pelican Ave Fountain Valley CA 92708 | C-2, D-4, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objections Exhibit |
|---|---|---|---|---|---|---|
| 004175 | Goldade, Lynn A W11291 Bilkey Rd Lodi, WI 53555 | No Counsel Specified | | | 3737 E Washington Ave Madison WI 53714 | C-2, C-3 (e), D-2, D-6, E-1, |
| 004379 | Brown, Ermaline Register 532 Rose Marie Ave Virg | No Counsel Specified | | | 532 Rose Marie Ave Virginia Beach VA 23462 | A-2, C-2, C-3 (d), D-4, D-5, D-6, E-1, |
| 004381 | Bouchard, Ernest S 5346 Brockwater Ln Clarksvill | No Counsel Specified | | | 10 Livingston Rd Bar Harbor ME 04609 | C-2, C-3 (d), C-3 (e), D-2, D-3, D-6, E-1, |
| 004383 | Terrace Properties Limited Partnership | No Counsel Specified | | | 15 West Sixth Street Cincinnati OH 45202 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 004395 | Jones, Lorella Verna 1314 Louisiana Avenue Libby | Jon L Herberling | Mcgarvey Heberling Sullivan | | 1314 Louisiana Avenue Libby MT 59923 | A-2, D-4, D-6, E-1, |
| 004698 | Continental Florida Partners Ltd | No Counsel Specified | | | 16051 South Dixie Highway Miami FL 33156 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 004699 | Continental Seattle Partners Ltd | No Counsel Specified | | | 900 Fourth Avenue Seattle WA 98164 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 004700 | Continental Georgia Partners Ltd | No Counsel Specified | | | 3850 Jonesboro Road Atlanta GA 30354 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-5, D-6, E-1, |
| 004717 | Paul, Norman. Carlinville, Il 62626 | Nancy L Royle | Phelps Kasten Royle Burns & Sons PC | | W. Hard Road Carlinville IL | C-2, C-3 (e), E-1, G-3, |
| 005143 | Johnson, Karen Janice 3530 2½ St Ne Minneapoli | No Counsel Specified | | | 3530 2 1/2 St Ne Minneapolis MN 55418 | C-3 (d), C-3 (e), E-1, G-1, |
| 005147 | Really, Donna Jean 707 N Colins Street Plant Ci | No Counsel Specified | | | 1001 E Baker Street Plant City FL 33563 | D-2, D-3, D-4, D-6, E-1, |
| 005505 | State Of Kansas | Daniel J Carroll | Division Of Facilities Mgmt | | | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 005506 | Tennison, Kathleen Ann 2830 Juneau Drive Missoul | Allan M McGarvey | McGarvey Heberling Sullivan & McGarvey PC | | 226 Spencer Road Libby MT 59923 | A-2, D-4, D-6, E-2, G-2, |
| 005687 | Walker, Lona Diane 1037 California Avenue Libby, | Allan M McGarvey | McGarvey Heberling Sullivan & McGarvey PC | | 1020 California Avenue Libby MT 59923 | C-2, E-2, G-2, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 005568 | Walker, Lona Diane 1037 California Avenue Libby, | Allan M McGarvey | McGarvey Heberling Sullivan & McGarvey PC | | 25 Evergreen Street Libby MT 59923 | C-2, C-3 (e), E-1, G-2, |
| 005570 | Sandly, Wendy Lee 318 Thurston Street Clarks Sum | No Counsel Specified | | | 318 Thurston Street Clarks Summit PA 18411 | C-2, D-4, D-6, E-1, |
| 005572 | Norm S Restaurants | No Counsel Specified | | Norm S Restaurants | 14810 East Whittier Blvd Whittier CA 90602 | C-1 (d), C-2, C-3 (d), D-2, D-3, D-4, D-6, E-1, |
| 005574 | Norm S Restaurants | No Counsel Specified | | Norm S Restaurants | 1125 North Euclid Street Anaheim CA 92801 | C-1 (d), C-2, C-3 (e), C-3 (e), D-2, D-3, D-6, E-1, |
| 005575 | Altor Co | No Counsel Specified | | | 7955 Firestone Blvd Downey CA 90241 | C-2, C-3 (e), D-1 (a), D-2, D-3, D-4, D-6, E-1, |
| 005576 | Procto Inc | No Counsel Specified | | | 420 W Rowland Street Covina CA 91723 | C-1 (d), C-2, C-3 (f), D-2, D-6, E-3, |
| 005577 | Theomies, Lois Gloria Po Box 461 Libby, MT 59923 | No Counsel Specified | | | 179 Vicks Dr Libby MT 59923 | C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 005579 | Besham, Dixie L 352 Granite Ave Libby, Mt 59923 | No Counsel Specified | | | 352 Granite Ave Libby MT 59923 | A-2, C-2, D-4, D-6, E-2, |
| 005584 | Woodman Partners | No Counsel Specified | | | 3085 Woodman Drive Dayton OH 45420 | C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 005585 | Harold L Mack, President,nevado Theatre Commission | Clarence Mcproud | Spiller McProud | | 401 Broad St Nevada City CA 95959 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| 005991 | Saint Louis County Government | Patricia Redington | Saint Louis County Counselor Office | | 501 So Brentwood Clayton MO 63105 | C-2, C-4, D-2, D-4, D-6, E-3, |
| 005992 | Saint Louis County Government | Patricia Redington | Saint Louis County Counselor Office | | 41 So Central Ave Clayton MO 63105 | C-2, C-4, D-2, D-4, D-6, E-3, |
| 005993 | Norm S Restaurants | No Counsel Specified | | Norm S Restaurants | 2448 Pacific Coast Highway | C-2, C-3 (e), D-1 (a), D-2, D-3, D-6, E-1, |
| 006064 | Kodra Professional Corporation, | D G Bowman | Bowman George Scheiz Toals Robinson | | 777 South Palm Avenue Sarasota FL 34236 | C-3 (f), D-2, D-3, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 006077 | Crown Professional Llc | Philip K Fife | Philip K Fife | | 3662 Katella Ave Los Alamitos CA 90720 | C-2, C-3 (f), D-1 (b), D-2, D-6, E-3, |
| 006586 | Centre Mgr Marcoux Inc | No Counsel Specified | | | 1895 Chemin De La Canardiere Quebec QC G1J2a5 | C-1 (c), C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |
| 007045 | Skramstad, Lesier 3647 S Hwy 2 Libby, MT 59923 | Mcgarvey Heberling Sullivan & Mcgarvey PC | Mcgarvey Heberling Sullivan & Mcgarvey PC | | 3647 S Hwy 2 Libby MT 59923 | A-2, C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 007086 | Pittsburgh School District | No Counsel Specified | | | 50 Montgomery Place Pittsburgh PA 15212 | B-2, C-3 (f), D-2, D-4, D-6, E-3, |
| 007089 | Nordiego Capital Ltd | No Counsel Specified | | | 151 Gayland Place Escondido CA 92027 | C-2, C-3 (e), D-1 (b), D-4, D-6, E-1, G-3, |
| 007091 | Yrick Realty Investment | No Counsel Specified | | | 1241 Stockton St San Francisco CA 94133 | C-2, C-3 (f), D-2, D-6, E-1, |
| 007094 | Johnson, Ernest Ray 136 N Twin Lakes Rd Cocoa, F | No Counsel Specified | | | 1920 S Fiske Blvd Rockledge FL 32955 | C-2, C-3 (f), D-4, D-6, E-1, |
| 007106 | Mcbride, Susan Jo 6064 S Krameria St Englewood, | No Counsel Specified | | | 6064 S Krameria St Englewood CO 80111 | C-3 (f), E-1, |
| 007122 | Collat Inc | No Counsel Specified | | | 1409 Hueytown Road Hueytown AL15023 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 007123 | Collat Inc | No Counsel Specified | | | 2042-2044 High School Road Hueytown AL 35023 | D-2, D-3, D-4, D-6, E-1, |
| 007124 | Collateral Agency Inc | No Counsel Specified | | | 108 Meadow Lane Plaza Trussville AL 35173 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 009649 | Graham, Carol A 823 F Meadowland Drive Naples, F | Jon L Harberling | Mcgarvey Heberling Sullivan | | 285 South Central Rd Libby MT 59923 | A-2, C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, |
| 009651 | State Of Delaware Division Of Facilities Mgt | Stuart B Drowos | State Of Delaware Dept Of Justice Attorney General | | 3000 Newport Gap Pike Road Wilmington DE 19808 | C-1 (c), C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 009652 | State Of Delaware Division Of Facilities Mgt | Stuart B Drowos | State Of Delaware Dept Of Justice Attorney General | | 100 Sunnyside Road Smyrna DE 19977 | C-1 (d), C-2, C-3 (e), C-3 (e), D-2, D-4, D-6, E-1, |
| 009653 | State Of Delaware Division Of Facilities Mgt | Stuart B Drowos | State Of Delaware Dept Of Justice Attorney General | | 820 N French Street Wilmington DE 19801 | C-1 (d), C-2, C-3 (e), C-3 (e), D-2, D-4, D-6, E-1, |
| 009654 | State Of Delaware Division Of Facilities Mgt | Stuart B Drowos | State Of Delaware Dept Of Justice Attorney General | | Federal 8 Water Streels Dover DE 19901 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| 009655 | State Of Delaware Division Of Facilities Mgt | Stuart B Drowos | State Of Delaware Dept Of Justice Attorney General | | 820 N French Street Wilmington DE 19801 | C-1 (c), C-1 (d), C-2, C-3 (e), C-3 (e), D-2, D-4, D-6, E-1, |
| 009656 | State Of Delaware Division Of Facilities Mgt | Stuart B Drowos | State Of Delaware Dept Of Justice Attorney General | | Kent Avenue Delaware City DE 19706 | C-1 (d), C-2, C-3 (e), C-3 (e), D-2, D-4, D-6, E-1, |
| 009682 | 111 Elm Street Llc | Clinton L Blain | Clinton L Blain Attorney At Law | | 111 Elm Street San Diego CA 92101 | B-2, C-2, C-3 (f), D-2, D-3, D-4, D-8, E-1, |
| 009759 | Carlton Development Corp | No Counsel Specified | | | 63 53 Haring Street Rego Park NY 11374 | C-1 (d), C-2, D-2, D-4, D-6, E-t, |
| 009760 | Granada Terrace Co | No Counsel Specified | | | 72 36 112 Street Forest Hills NY 11375 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 009761 | Crestwood Const Co | No Counsel Specified | | | 35 55 73 Street Jackson Heights NY 11374 | C-1 (d), C-2, D-2, D-4, D-6, E-4 |
| 009762 | Princeton Plaza Co | No Counsel Specified | | | 66 25 103rd Street Forest Hills NY 11375 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 009763 | Ramsey Const Co | No Counsel Specified | | | 222 Centre Avenue New Rochelle NY 10805 | C-1 (d), C-3 (e), D-2, D-4, D-6, E-1, |
| 009774 | Princeton Booth Co | No Counsel Specified | | | 65 65 Booth Street Rego Park NY 11374 | C-1 (d), C-2, D-2, D-4, D-6, E-t, |
| 009775 | First United Methodist Church Of Deland | No Counsel Specified | First United Methodist Church Of Deland | | 115 East Howry Avenue Deland FL 32720 | B-2, C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 009776 | Shapery Developer's Gas Electric Property Lp | No Counsel Specified | | | 101 Ash Street San Diego CA 92101 | C-1 (d), C-2, C-3 (f), D-2, D-3, D-4, D-5, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 009790 | Plaxall Inc | No Counsel Specified | | | 47-40 21st. Street Long Island City NY 11101 | C-2, D-2, D-4, D-6, E-1, |
| 009781 | Ormond Memorial United Church | No Counsel Specified | | Ormond Memorial United Church | 319 Mckenzie Avenue North Bay On P1b7p3 | C-2, D-2, D-4, D-6, E-1, F-5, |
| 009782 | Thermo Coustics Limited | No Counsel Specified | | | 2750 Highway #11 North North Bay ON P1b6g3 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, F-5, |
| 009803 | Mccadden, Lucille Ricks Pobox 1378 - 100 Ave. B Golche | No Counsel Specified | | | 100 Ave. B Spring Hope NC 27882 | C-3 (e), D-4, D-5, D-6, E-1, |
| 009807 | Gilmore, Joseph R 46489 Arboretum Cir Plymouth. | No Counsel Specified | | | 11914 Amherst Ct. Plymouth MI 48170 | C-3 (f), D-4, D-6, E-1, |
| 010552 | Steven J Wolfe Irrevocable Trust | No Counsel Specified | | | 1604 Vista Del Mar St. Los Angeles CA 90028 | C-2, C-3 (f), D-1 (c), D-2, D-3, D-6, E-1, |
| 010553 | Wolfe, Steven J Sneak Preview Entertainment Po B | No Counsel Specified | | | 6821-6825 lris Cicle Los Angeles CA 90068 | C-3 (d), D-4, D-6, E-1, |
| 010556 | Federated Department Stores Inc C/o Carl R Golche | No Counsel Specified | | | | A-3, C-1 (c), C-1 (d), C-3 (e), C-3 (e), D-2, D-6, E-1, |
| 010557 | Federated Department Stores Inc | Carl R Goldberg | Federated Legal Department | | Various | C-1 (d), C-1 (e), C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| 010558 | Federated Department Stores Inc C/o Carl R Golche | No Counsel Specified | | | | A-3, C-1 (c), C-1 (d), C-3 (e), C-3 (e), D-2, D-8, E-1, |
| 010559 | Federated Department Stores Inc | Carl R Goldberg | Federated Legal Department | | Various | C-1 (d), C-1 (e), C-2, C-3 (e), C-3 (e), D-4, E-1, G-3, |
| 010576 | Board Of Commissioners Of The County Of Lake | John S Dull | John S Dull | | 232 Russell St Hammond IN 46320 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 010577 | Board Of Commissioners Of The County Of Lake | John S Dull | John S Dull | | 400 Broadway Gary IN 46404 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, |
| 010578 | Wentzville Fire Protection District | Robert J Gilson | Riker Danzig Scherer Hyland & PC | | 3 Highway T Foristell Mo 63348 | A-2, D-2, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 010579 | Davis, Dr John Robert 815 Childs Street Corinth, MS | William W Odom Jr | William W Odom Jr | | 815 Childs Street Corinth MS 38834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-5, D-6, E-1, |
| 011276 | Aurora Investments | Lawrence A Moloney | Gray Plant Mooty | | 111 E Kellogg Boulevard Saint Paul MN 55101 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-4, |
| 011277 | Equinox Properties | Lawrence A Moloney | Gray Plant Mooty | | 2808 Silver Lane Ne Minneapolis MN 55421 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011278 | Oak Grove Llc | Lawrence A Moloney | Gray Plant Mooty | | 215 Oak Grove Minneapolis MN 55403 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011279 | Stagecoach Apartments Llc | Lawrence A Moloney | Gray Plant Mooty | | 10870 Brunswich Rd Bloomington MN 55438 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011280 | Colonial Village | Lawrence A Moloney | Gray Plant Mooty | Colonial Village | 1999 Silver Bell Rd Eagan MN 55122 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011281 | Ballantrae Associates | Lawrence A Moloney | Gray Plant Mooty | | 3800 Ballantrae Rd Eagan MN 55122 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011282 | Gateway Investors Inc | Lawrence A Moloney | Gray Plant Mooty | | 115 Second Ave S Minneapolis MN 55401 | C-1 (d), C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011283 | Chancellor Manor | Lawrence A Moloney | Gray Plant Mooty | Chancellor Manor | 14250 Irving Ave S Burnsville MN 55306 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011284 | Woodmere Apartments Llc | Lawrence A Moloney | Gray Plant Mooty | | 6340 Woodmere Rd Woodbury MN 55125 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| 011299 | Viacom Inc | Linda D Kelley | Viacom Inc | | 11 Stanwix Street Pittsburgh PA 15222 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 011300 | Cbs Broadcasting Inc Dba Kdka-tv | Linda D Kelley | Viacom Inc | | One Gateway Center Pittsburgh PA 15222 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-4, |
| 011302 | Shafer Area School District | Brett A Sobrzon | Tucker Arensberg PC | | 1800 Mount Royal Boulevard Glenshaw PA 15116 | B-2, D-2, D-4, D-6, E-1, |
| 011303 | Jay Bhaghaven, Inc. | Chad S Beckett | Beckett & Webber PC | | 209 S. Broadway Avenue Urbana IL 61801 | D-2, D-3, D-6, E-1, |
| 011304 | Colom, Wilbur 200 6th Street North Suite 102 Col | Gregory Cade | Environmental Attorneys Group Llc | | 200 6th Street North Columbus MS 39703 | C-4, D-2, D-3, D-5, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 011307 | Washington Courte Condominium Association | Patricia A O'Connor | Leverleld Pearlstein | Building 1 | 9500 Washington Niles IL 60648 | C-3 (f), D-1 (a), D-2, D-6, E-1, |
| 011315 | Unified Government Of Wyandotte County Kck | Joanne B Stutz | Evans & Mullinix PA | | 7011 North 7th Street Kansas City KS 66101 | C-4, D-2, D-4, D-5, D-6, E-1, |
| 011316 | Unified Government Of Wyandotte County Kck | Joanne B Stutz | Evans & Mullinix PA | | 805 North 6th Street Kansas City KS 66101 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| 011317 | Unified Government Of Wyandotte County Kck | Joanne B Stutz | Evans & Mullinix PA | | 815 North 6th Street Kansas City KS 66101 | C-1 (d), C-4, D-2, D-4, D-5, D-6, E-1, |
| 011318 | Board Of Public Utilities | Joanne B Stutz | Evans & Mullinix PA | | 380 South Ballimore Kansas City KS 66103 | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| 011319 | Board Of Public Utilities | Joanne B Stutz | Evans & Mullinix PA | | 700 Minnesota Avenue Kansas City KS 66101 | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-4, D-6, E- |
| 011359 | Mobley, Erica Michell 317 West Chestnut Coweta, OK 74429 | No Counsel Specified | No Counsel Specified | | 317 West Chestnut Coweta, OK 74429 | C-2, C-3 (b), C-3 (c), C-3 (e), E-1, |
| 012645 | Board Of Commissioners Of The County Of Lake | John S Dull | John S Dull | | 2283 N. Main St Crown Point IN 46307 | C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 012647 | Vancouver Coastal Health Authority | Hannelie Stockenstrom | Clark Wilson Barristers & Solicitors | Lions Gate Hospital | 231 East 15th St. North Vancouver BC V7l2l7 | C-3 (f), D-2, D-4, D-6, E-3, F-5, |
| 012648 | Vancouver Coastal Health Authority | Hannelie Stockenstrom | Clark Wilson Barristers & Solicitors | Vancouver General Hospital | 855 W. 12th Ave. Vancouver BC V5z1m9 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |
| 012649 | Vancouver Coastal Health Authority | Hannelie Stockenstrom | Clark Wilson Barristers & Solicitors | Ubc Detwiller Pavilion | 2255 Westbrook Mall Vancouver BC V6l2a1 | C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |
| 012650 | Vancouver Coastal Health Authority | Hannelie Stockenstrom | Clark Wilson Barristers & Solicitors | Powell River General Hsp | 5871 Arbutus Ave Powell River BC V8a4s3 | C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5. |
| 012670 | Time Equities Inc | Daniel A Schwartzman | Daniel A Schwartzman | | | C-1 (a), C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-3, |
| 012671 | United States Gypsum Company | Brady L Green | Morgan Lewis & Bockius | | See Schedule A (attached To The Claim). | C-1 (c), C-1 (d), C-1 (e), D-2, D-4, D-6, E-1, |

| Claim # | Claimant Name | Firm Name | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 012738 | Luce, Joan 604 Dakota Libby, MI 59923 | | No Counsel Specified | | 604 Dakota Libby MT 59923 | C-1 (d), D-4, D-6, E-1, |
| 012739 | Salem Central School District | | No Counsel Specified | Salem Central School | 41 East Broadway Salem NY 12865 | B-2, C-1 (d), C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| 012741 | Schwoellermann, Cuffy Mary Elizabeth 745 Se Mill | | No Counsel Specified | | 745 Se Miller Street Portland OR 97202 | C-2, C-3 (d), E-1, G-3. |
| 012744 | Blankstein Enterprises Inc. | | No Counsel Specified | | 2400 East Bradford Milwaukee WI 53211 | D-2, D-6, E-1. |
| 012745 | River Drive Construction | | No Counsel Specified | | 154 30 71 Avenue Flushing NY 11367 | C-1 (d), C-2, D-2, D-4, D-6, E-1. |
| 012746 | Drake, William Howard 709 Mccaskill Ave Maxton, | | No Counsel Specified | | 709 Mccaskill Ave Maxton NC 28364 | C-1 (b), C-1 (d), C-2, C-3 (d), E-1, |
| 012748 | R.r. Isla Verde Hotel & Resort Inc. | | No Counsel Specified | Calle Tartak Hotel Cara Inn | Isla Verde Carolina PR 00979 | C-3 (f), D-2, D-3, D-6, E-1. |
| 012753 | Burks, Willie B 141 Jenkins Dr Savannah, Ga 314 | | No Counsel Specified | | 109 East Crouch Street Hollandale MS 38748 | C-1 (d), C-2, C-3 (b), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| 012754 | Lawrence Lamar Rice West Melbourne | | No Counsel Specified | | 49 Parkhill Boulevard West Melbourne FL 32904 | A-2, C-2, C-3 (c), C-3 (e), D-4, D-5, E-1, |
| 012759 | Argyle Central School | | No Counsel Specified | Argyle Central School | 5023 State Route 40 Argyle NY 12809 | B-2, C-1 (d), C-2, C-3 (d), D-2, D-4, D-6, E-1, |
| 012761 | Albany City School District | | No Counsel Specified | Philip Livingston Academy | Philip Livingston Academy 315 Northern Blvd Albany NY 12210 | B-2, C-1 (d), C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| 012764 | Albany City School District | | No Counsel Specified | Street Academy | Sheridan Ave Albany NY 12206 | B-2, C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| 012766 | Albany City School District | | No Counsel Specified | Thomas S. O'Brien School | Toast Lincoln Park, Albany NY 12202 | B-2, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 012768 | Otterbein College | | No Counsel Specified | Clemants Hall | 85 West Home Street Westerville OH 43081 | B-2, C-2, C-3 (d), D-2, D-4, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 012769 | Otterbein College | No Counsel Specified | | King Hall | 193 W Main St Westerville OH 43081 | B-2, C-3 (d), D-2, D-4, D-6, E-1, |
| 012770 | Otterbein College | No Counsel Specified | | Cowan Hall | 30 South Grove Street Westerville OH 43081 | B-2, C-2, D-2, D-4, D-6, E-1, |
| 012771 | Otterbein College | No Counsel Specified | | Maintenance Building-Tunnel Access Room | 197 West Park Street Westerville OH 43081 | B-2, C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| 012772 | Otterbein College | No Counsel Specified | | Towers Hall | 0 North Grove Street Westerville OH 43081 | B-2, C-3 (f), D-2, D-4, D-6, E-3, |
| 012773 | Otterbein College | No Counsel Specified | | Mayne Hall | 85 North Grove Street Westerville OH 43051 | B-2, C-1 (d), C-2, C-3 (c), D-2, D-4, D-6, E-3, |
| 012774 | Otterbein College | No Counsel Specified | | Davis Annex | 140 North Center Street Westerville OH 43081 | B-2, C-1 (f), C-2, D-2, D-4, D-6, E-3, |
| 012775 | Otterbein College | No Counsel Specified | | Davis Hall | 170 Martin Drive Westerville OH 43081 | B-2, C-2, D-2, D-4, D-6, E-3, |
| 012776 | Otterbein College | No Counsel Specified | | Campus Center | 100 West Home Street Westerville OH 43081 | B-2, C-2, D-2, D-4, D-6, E-3, |
| 012778 | Nightinger, Gerald Thomas 1177 East Beamish Road | No Counsel Specified | | | 1177 East Beamish Road Midland MI 48642 | C-2, C-3 (c), C-3 (e), D-1 (b), D-4, D-6, E-1, |
| 012779 | San Diego Space And Science Foundation | No Counsel Specified | | | 1875 El Prado San Diego CA 92101 | C-2, D-2, D-4, D-6, E-1, |
| 012784 | Vinikoor, Abram L 5236 38th Ave Ne Seattle, Wa | No Counsel Specified | | | 5236 38th Ave Ne Seattle WA 58105 | C-1 (d), C-2, C-3 (f), D-4, D-6, E-1, |
| 012786 | Namazi, Nazmin 29726 Felton Dr Laguna Niguel, C | No Counsel Specified | | | 29726 Felton Dr Laguna Niguel CA 92677 | C-2, C-3 (f), E-1, G-3, |
| 012792 | Tennessee Department Of Finance Administration | Marvin E Clemens Jr | Office Of The Attorney General & Reporter Bankruptcy Division | | See Attachment A | B-2, C-1 (d), C-1 (e), C-4, D-2, D-4, D-6, E-3, |
| 012811 | Harris, Michael Po Box 483 Gilmanton, Nh 03237 | No Counsel Specified | | | | A-3, C-1 (c), C-1 (d), C-3 (e), C-3 (e), D-2, D-6, E-1, |

| Claim # | Claimant Name | Counsel | Firm Name | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|---|
| 012826 | Certaic, Sharon Yvonne Po Box 401 Belgrade, MN | No Counsel Specified | | | 1918 Jefferson St Ne Minneapolis MN 55418 | C-1 (d), C-2, C-3 (d), D-4, D-6, E-1, G-1, |
| 013905 | Benefield, Donald Charles 264 Vicks Drive Libby, | No Counsel Specified | | | 264 Vicks Drive Libby MT 59923 | A-2, C-1 (d), C-2, C-3 (e), E-1, |
| 013906 | Stanley, Robert W 838 2nd Ave E Kalispell, Mt 5 | No Counsel Specified | | | 614 California Ave Libby MT 59923 | A-2, D-4, D-6, E-3, |
| 013932 | English And American Insurance Co Ltd C/o Scheme | No Counsel Specified | | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| 013933 | English And American Insurance Co Ltd C/o Scheme | No Counsel Specified | | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| 014402 | Wickersham, Karen Kaye 5455 Prospect Dr Missoula | No Counsel Specified | | | 614 California Ave Libby MT 59923 | A-2, C-2, D-4, D-6, E-3, |
| 014404 | Stanley, Lynn R 838 Second Ave E Kalispell, Mt | No Counsel Specified | | | 614 California Ave Libby MT 59923 | A-2, C-2, D-4, D-6, E-3, |
| 014406 | Stanley, Earl H 615 Main Ave Libby, MT 59923 | No Counsel Specified | | | 615 Main Ave Libby MT 59923 | E-1, |
| 014408 | Wickersham, Karen Kaye 5455 Prospect Drive Misso | No Counsel Specified | | | 712 Main Avenue Libby MT 59923 | C-2, E-1, |
| 015304 | Maniakiewcz, jawel 21 Orchard Street Chicopee, M | Frank R Sala | Frank R Sala, JD | | | A-3, C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| 015322 | Hernandez, Pedro Po Box 8267 Ponce, PR 00732-82 | No Counsel Specified | | | El Boquete #5 Penuelas PR | C-1 (d), C-2, C-3 (b), C-3 (e), E-1, |

**EXHIBIT B**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## STIPULATION CONCERNING WITHDRAWAL OF OBJECTIONS AND RECLASSIFICATION OF CERTAIN CLAIMS OF THE BURLINGTON NORTHERN SANTA FE RAILWAY

This stipulation is entered into this 10th day of ~~October~~ November, 2005, between W.R. Grace &

Co. and its affiliates (collectively, the "Debtors") and The Burlington Northern Santa Fe Railway

("Claimant").

1.    On April 22, 2002, this Court issued its Bar Date Order which established March

31, 2003 as the Bar Date for the filing of certain pre-petition (a) non-asbestos, (b) asbestos

property damage and (c) medical monitoring claims. A bar date has not been set at this time for

asbestos personal injury claims and claims related to Zonolite Attic Insulation ("ZAI Claims").

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.     The Claimant has filed numerous proofs of claim against the Debtors.

3.     On September 1, 2005, the Debtors filed their Fifteenth Omnibus Objection to Claims ("15th Omnibus Objection") in which the Debtors sought to disallow and expunge the claims set forth on Exhibit A on various grounds (hereafter referred to as the "Listed Claims").

4.     The Debtors and the Claimant agree that although the Listed Claims were filed on Asbestos Property Damage Claim forms, the claims are not traditional asbestos property damage claims, but instead are ZAI Claims.

5.     As a result, the parties have agreed that the objections made under the 15th Omnibus Objection to the Listed Claims be withdrawn and the claims be reclassified as ZAI claims. The withdrawal is made without prejudice and the Claimant's Listed Claims shall remain of record and be addressed as the Court may direct. Likewise, Debtors reserve the right to object to the Listed Claims on any grounds in the future upon proper notice and consistent with applicable law. The Debtors also reserve the right to require the Claimants to file their ZAI Claims on specialized ZAI Proof of Claim Forms in the event the Court so orders such specialized claim form.

6.     Each party executing this Stipulation represents that such party has the full authority and legal power to do so. This Stipulation may be executed in counterparts and each such counterpart together with the others shall constitute one and the same instrument. The parties further agree that facsimile or e-mail signatures hereon shall be deemed to be original signatures. This Stipulation shall be binding upon and inure to the benefit of each of the parties, and upon their respective assignees, successors and/or partners.

2

7.    This Stipulation constitutes the complete expression of the agreement of the parties hereto concerning the subject matter hereof, and no modification of or amendment to this Stipulation shall be valid unless it is in writing and signed by the party or parties to be charged.

8.    The Bankruptcy Court shall retain jurisdiction to enforce this Stipulation and all matters relating hereto.

9.    The Debtors shall direct the Claims Agent, Rust Consulting, Inc., to mark the Claims Register reflect the matters set forth herein.

**STIPULATED AND AGREED:**

THE BURLINGTON NORTHERN SANTA
FE RAILWAY

By: _____

BURNS, WHITE & HICKTON, LLC
Richard A. O'Halloran
531 Plymouth Road
Suite 500
Plymouth Meeting, PA 19462
Telephone: (610) 832-1111
Facsimile: (610) 941-1060

*On behalf of the Claimant*

W. R. GRACE & CO., et al.

By: _____

One of their attorneys

KIRKLAND & ELLIS LLP
Michelle Browdy
Janet S. Baer
200 East Randolph Drive
Chicago, Illinois 60601-6636
Telephone: (312) 861-2000
Facsimile: (312) 861-2200.

-and-

PACHULSKI, STANG, ZIEHL, YOUNG,
JONES & WEINTRAUB P.C.

Laura Davis Jones (No. 2436)
James E. O'Neill (No. 4042)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: 302) 652-4100
Facsimile: (302) 652-4400

*Attorneys for Debtors*
*and Debtors-in Possession*

3

## EXHIBIT A

| Claim No. | Claimant Name | Treatment of Claim |
|---|---|---|
| 8249 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8253 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8254 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8255 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8256 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8257 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8258 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8259 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8260 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8261 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8262 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8263 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8264 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8265 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8266 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8267 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8268 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8269 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8270 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8271 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8272 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |

K&E 10797632.4

| Claim No. | Claimant Name | Treatment of Claim |
|---|---|---|
| 8273 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8274 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8275 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8276 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8277 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8278 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8279 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8280 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8281 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8282 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8283 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8284 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8285 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8286 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8287 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8288 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8289 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8290 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8291 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8292 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8293 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8294 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |

| Claim No. | Claimant Name | Treatment of Claim |
|---|---|---|
| 8295 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8296 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8297 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8298 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8299 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8300 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8301 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8302 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8303 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8303 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8304 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8305 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8306 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8307 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8308 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8309 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8310 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8311 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8312 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8313 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8314 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8315 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |

| Claim No. | Claimant Name | Treatment of Claim |
|-----------|---------------|--------------------|
| 8316 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8317 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8318 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8319 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8320 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8321 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8322 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8323 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8324 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8325 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8326 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8327 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8328 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8329 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8330 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8331 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8332 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8333 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8334 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8335 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8336 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8337 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |

| Claim No. | Claimant Name | Treatment of Claim |
|---|---|---|
| 8338 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8339 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8340 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8341 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8342 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8343 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8344 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8345 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8346 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8347 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8348 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8349 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8350 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8351 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8352 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8353 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8354 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8355 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 8356 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9481 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9482 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9483 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |

| Claim No. | Claimant Name | Treatment of Claim |
|-----------|---------------|--------------------|
| 9484 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9485 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9486 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9487 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9488 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9489 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |
| 9490 | The Burlington Northern Santa Fe Railway | Claim reclassified as ZAI without prejudice. All rights reserved. |

## EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## STIPULATION CONCERNING WITHDRAWAL OF CLAIMS

This stipulation is entered into this 27th day of October, 2005, between (i) W.R. Grace &

Co. and its affiliates (collectively, the "Debtors") and (ii) the Celotex Corporation, Carey Canada

Inc., and The Asbestos Settlement Trust (Celotex) (collectively, the "Claimants").   In

consideration of the matters set forth herein and under the following terms and provisions, it is

hereby stipulated and agreed between the Claimants and the Debtors as follows:

1.     On April 22, 2002, this Court issued its Bar Date Order which established March

31, 2003 as the Bar Date for the filing of certain pre-petition (a) non-asbestos, (b) asbestos

property damage and (c) medical monitoring claims.

---

[1]   The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

K&E 10771694.1

2.    The Claimants filed proofs of claim against the Debtors identified as Claim Nos. 14038, 14039, 14040, 14041, 14042, 14043, 14044, 14045, 14046, 14047, 14048, 14049.

3.    On September 1, 2005, the Debtors filed their Fifteenth Omnibus Objection to Claims (the "15th Omnibus Objection") in which the Debtors sought to disallow and expunge Claim Nos. 14038, 14039, 14040, 14041, 14042, 14043, 14044, 14045, 14046, 14047, 14048, 14049.

4.    The Claimants have chosen to refrain from contesting the 15th Omnibus Objection and, instead, have agreed to voluntarily withdraw Claim Nos. 14038, 14039, 14040, 14041, 14042, 14043, 14044, 14045, 14046, 14047, 14048, 14049.

5.    Claimants' withdrawal does not constitute an admission with respect to any facts or arguments contained in the 15th Omnibus Objection.

6.    Each party executing this Stipulation represents that such party has the full authority and legal power to do so. This Stipulation may be executed in counterparts and each such counterpart together with the others shall constitute one and the same instrument. The parties further agree that facsimile signatures hereon shall be deemed to be original signatures. This Stipulation shall be binding upon and inure to the benefit of each of the parties, and upon their respective assignees, successors and/or partners.

7.    This Stipulation constitutes the complete expression of the agreement of the parties hereto concerning the subject matter hereof, and no modification of or amendment to this Stipulation shall be valid unless it is in writing and signed by the party or parties to be charged.

8.    The Bankruptcy Court shall retain jurisdiction to enforce this Stipulation and all matters relating hereto.

9.     The Debtors shall direct the Claims Agent, Rust Consulting, Inc., to mark the

Claims Register to reflect the matters set forth herein..

**STIPULATED AND AGREED:**

**THE CELOTEX CORPORATION, et al.**

By: _____

One of their attorneys
**MONTGOMERY, McCRACKEN,**
**WALKER & RHODES**
123 S. Broad St.
Philadelphia, PA 19109
Phone: 215-772-1500
Fax: 215-772-7620

**W. R. GRACE & CO., et al.**

By: _____

One of their attorneys
**KIRKLAND & ELLIS LLP**
Michelle Browdy
Janet S. Baer
Samuel L. Blatnick
200 East Randolph Drive
Chicago, Illinois 60601-6636
Telephone:  (312) 861-2000
Facsimile:   (312) 861-2200.

-and-

**PACHULSKI, STANG, ZIEHL, YOUNG,**
**JONES & WEINTRAUB P.C.**

Laura Davis Jones (DE I.D. No. 2436)
James O'Neill (
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400

*Attorneys for Debtors*
*and Debtors-in-Possession*

3