## SCHEDULE 1

## JANUARY 24 AND 26, 2006 HEARING AGENDA

I.    **TRADITIONAL PD CLAIMS, OTHER THAN SPEIGHTS & RUNYAN CLAIMS:**
      **13 CLAIMS - To be heard January 24, 2006**

   A.    **Motley Rice Clients**

         3 claims: B-2[1], previously settled

   B.    **State of California**

         1 claim: C-1(b), no signature

         1 claim: D-1(a), built after 1973

   C.    **City of Philadelphia**

         2 claims: C-1(c), missing basic information

   D.    **The Burlington Northern and Santa Fe Railway**

         1 claim: C-1(a), missing basic property address information

   E.    **The Prudential Insurance Company of America**

         2 claims: D-4, Georgia, actual notice and D-2, Georgia constructive notice.

   F.    **Building & Construction Laborers Local 310**

         1 claim: A-3, not submitted on PD claim form and C-1(c), missing basic
         information and C-3(a), no product ID.

   G.    **Individual Pro se Claimants**

         1 claim: Phillip Shawn Moore, C-1(c), missing basic information

         1 claim: Marcella Paulette, A-3, not submitted on PD claim form and C-1(c),
         missing basic information and C-3(a), no product ID

II.   **NON-TRADITIONAL PD CLAIMS:  109 CLAIMS - To be heard January 24, 2006**

   A.    **Biersdorf & Associates' Clients**

         53 claims: G-1, "Stigma" to Minneapolis properties

         1 claim: C-1(b), no signature

---

1    All Exhibit references are references to the Exhibits attached to the Fifteenth Omnibus Objection and the
     substantive categories of Objections outlined therein.

**B.**    **GAF Corporation**

56 claims:  H-1, contribution and indemnification, and C-3(a), no product ID, and C-1(c), missing basic information

**III.    TRADITIONAL PD CLAIMS, SPEIGHTS & RUNYAN - To be heard January 24 and January 26, 2006**

**A.    Unauthorized Claims (per 13th omnibus objection)**

38 claims, no proof of authority to file

71 claims, no proof of authority to file as of Bar Date

**B.    Previously Adjudicated Claims**

3 claims, B-1

**C.    Previously Settled Claims**

4 claims, B-2

**D.    Missing Basic Property Address**

2 claims, C-1(a)

**E.    No Signature**

41 claims, C-1(b)

**F.    Missing Basic Information**

1 claim, C-1(c)

**G.    No Product ID**

2 claims, C-3(a)

372 claims, C-3(c)

**H.    Built Too Late To Contain MK-3**

17 claims, D-1(a)

**I.    Georgia Claims Barred By Constructive Notice**

1 Claim, D-2

**J.    Tennessee Claims Barred By Statute of Repose**

2 claims, D-5

**K.    Falsely Assert 2003 As Date Of Knowledge Of Asbestos**

K&E 10857730.4

621 claims, F-2

K&E 10857730.4

# Schedule 2 - Non-Speights Claims Scheduled for January 24, 2006 Omnibus Hearing
## *123 Claims*

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 004075 | Church Of St Joseph | James M Hughes | Motley Rice LLC | Church Of St Joseph | 1154 Seminole Avenue West St. Paul, MN 55118 | MN | B-2 | D-1 (c); D-2; D-5; D-6; E-1 |
| 006934 | The Church Of St Luke | James M Hughes | Motley Rice LLC | The Church Of St Luke | 1079 Summit Avenue St. Paul, Mn 55105 | MN | B-2 | C-2; C-3 (f); D-1 (c); D-2; D-4; D-5; D-6; E-1 |
| 006935 | Church Of St Leo The Great 2055 Bohland Ave St Paul, MN 55116 | James M Hughes | Motley Rice LLC | Church Of St Leo The Great | 2017 Bohland Avenue St. Paul, MN 55116 | MN | B-2 | D-1 (c); D-2; D-4; D-5; D-6; E-1 |
| 010652 | State Of California Dept Of General Services | Robert E Asperger | State Of California Dept Of Justice | | 714 P Street Sacramento, CA 95814 | CA | C-1 (b) | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 |
| 010648 | State Of California Dept Of General Services | Robert E Asperger | State Of California Dept Of Justice | | 28 Civic Center Plaza Santa Ana CA 92701 | CA | D-1 (a) | C-1 (d); C-4; D-2; D-4; D-6; E-1 |
| 011313 | City of Philadelphia | Patrick O'Neill | Law Department City Of Philadelphia One Parkway | Philadelphia International Airport Term E | Philadelphia, PA 19153 | PA | C-1 (c) | C-1 (c); C-3 (d); D-2; D-6; E-1 |
| 311314 | City of Philadelphia | Patrick O'Neill | Law Department City Of Philadelphia One Parkway | | 555 South 43rd Street Philadelphia, PA 19104 | PA | C-1 (c) | C-1 (d); D-2; D-6; E-1 |
| 008251 | The Burlington Northern And Santa Fe Railway | Peter Lee | The Burlington Northern And Santa Fe Railway | | P.O. Box 789 Libby, MT 59923 | MT | C-1 (a) | E-1; G-3 |
| 006945 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center I | 2200 Century Parkway Atlanta, GA 30345 | GA | D-2; D-4 | C-2; C-4; D-5; D-6; E-3 |
| 006946 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center Iv | 2600 Century Parkway Atlanta, GA 30345 | GA | D-2; D-4 | C-4; D-5; D-6; E-4 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 000879 | Building & Construction Laborers Local 310 3250 | Richard L. Stoper, Jr. | Rotatori, Bender, Gragel, Stoper and Alexander Co., L.P.A. | | 3250 Euclid Ave. Cleveland, OH 44115 | OH | A-3; B-2; C-1 (c); C-3 (a) | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 014400 | Moore, Phillip Shawn 690 A Adams Road Benson, NC 27504 | No Counsel Specified | No Counsel Specified | | 680 A Adams Road Benson, NC 27504 | NC | C-1 (c) | D-4; D-5; D-6; E-1 |
| 015352 | Paulette, Marcella M | No Counsel Specified | No Counsel Specified | | 287 Township Road 287, OH 43903-7909 | OH | A-3; C-1 (c); C-3 (a) | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 065581 | Hughes, Patricia Michele 2212 Howard St Ne Minneapolis, MN 55918 | William B Butler | Biersdorf & Associates PA | | 2212 Howard St Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-3 (d); D-4; D-6; E-1 |
| 011264 | Cauwels, Scott 1915 Sixth Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1915 Sixth Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011331 | Barker, Lawrance 1606 Jefferson Street Na Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1606 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011332 | Barko Jr, Wallace 1916 Third Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1910 Third Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011333 | Branch, Sue 1226 Washington St Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1226 Washington St NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011335 | Cisavekis, Caroline 1332 - 1334 Madison Street Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1332 - 1334 Madison Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011336 | Christensen, Dwight 681 Summer Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 681 Summer Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011338 | Dausler, Brad 508 20th Avenue NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 508 20th Avenue NE Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); D-4, D-6; E-1 |
| 011339 | Depauw, Mark 1338 Jefferson Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1338 Jefferson Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011340 | Fiebiger, David & Gail 1316 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1316 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011341 | Fineberg, Jordan 825 19th Ave NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 825 19th Ave NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011342 | Forland, Jean 1515 Fourth Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1515 Fourth Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011343 | Foss, Patricia 636 22nd Avenue NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 636 22nd Avenue NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011344 | Fuller, Steven 1212 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1212 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e), E-1 |
| 011345 | Gallagher, Larry 1417 Fifth Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1417 Fifth Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4, D-6; E-1 |
| 011346 | Gubbin, Julie 1508 Madison Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1508 Madison Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011347 | Harris, Tobi Christine 1530 California Street NE Minneapolis, MN | William B Butler | Biersdorf & Associates PA | | 1530 California Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011348 | Hughes, Patricia Michele 2212 Howard Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2212 Howard Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); D-4; D-6; E-1 |
| 011349 | Johnson, Keith 2314 Quincy Street NE Minneapolis, MN | William B Butler | Biersdorf & Associates PA | | 2314 Quincy Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011350 | Jonk, Trista 1813 Jackson Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1813 Jackson Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011351 | Kouri, Martin 1138 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1212 Jefferson Street NE Minneapolis, | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011352 | Kouri, Namie 1138 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1138 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011353 | Kouri, Thomas 2000 Fourth Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 2000 Fourth Street NE Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011354 | Kovensky, Wayne 1407 Adams Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1407 Adams Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011355 | Kuelbs, Leo 33 South Sixth Street, Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 1202 Jefferson St. Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011356 | Kuhs, Ella 2106 4th Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2106 4th Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011357 | Landry, John 20276 Spoonbill Ct Rogers, MN 55374 | William B Butler | Biersdorf & Associates PA | | 1813 Fourth Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011358 | Lees, Timothy 1518 Madison St. NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1518 Madison Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011360 | Martin, Philip 1610 Madison Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1610 Madison Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011361 | Martin, Sharon 1134 Jefferson Street Ne Minneapolis, MN | William B Butler | Biersdorf & Associates PA | | 1134 Jefferson Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011362 | Miskowiec, Michael 1432 Fifth Street Ne #3 Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1432 5th Street Ne #3 Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011363 | Nordstrom, Robert 690 Lowry Avenue Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 690 Lowry Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011364 | Ostlund, Chyleen 1412 Monroe Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1412 Monroe Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011365 | Pakirtzis, Zaharias 7201 36th Avenue N Apt 116 Minneapolis, MN 55427 | William B Butler | Biersdorf & Associates PA | | 612 22th Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011366 | Patch, Gary 33 South Sixth Street Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 1502 Madison Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011367 | Rezal, Maxtab 1539 4th Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1539 4th Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011368 | Russink, John 429 20th Avenue Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 429 20th Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011369 | Schack, Gail 1210 Jefferson Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1210 Jefferson Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011370 | Schaefer, William 1435 Adams Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1435 Adams Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011371 | Sellers, Carla 1732 Jefferson Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1732 Jefferson Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-5; E-1 |
| 011372 | Seymour, Jean 1812 5 Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1812 5 Street Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011373 | Smith, John 33 South Sixth Street, Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 2415 Garfield Street Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011374 | Soucek, Albert Jon 1715 Fifth Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1715 Fifth Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011375 | Speidel, Timothy Jon 1724 Jefferson St. NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1724 Jefferson Street Ne Minneapolis, MN 55473 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011376 | Sydloski, Debras 1431 4 Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1431 Fourth Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); D-4; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011377 | Szykurski, Clemens 2407 Jefferson Street NE Minneapolis, MN 55415 | William B Butler | Biersdorf & Associates PA | | 2407 Jefferson Street Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); D-4; D-6; E-1 |
| 011378 | St. John's Evangelical Lutheran Church | William B Butler | Biersdorf & Associates PA | St. John's Evangelical Lutheran Church | 610 Broadway Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); D-4; D-6; E-1 |
| 011379 | Treffert, Brian 33 South Sixth Street Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 2331 Monroe Street Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011380 | Taft, Elizabeth 1718 Jefferson Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1718 Jefferson Street Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011381 | Van Ryszik, Paul 1927 University Avenue Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1927 University Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011382 | Vanderwood, Randy 1337 Adams Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1337 Adams Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011383 | Worley, William 1720 Sixth Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1720 Sixth Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011337 | Craig, James 2101 5th Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2101 5th Street NE Minneapolis, MN 55418 | MN | C-1 (b); G-1 | C-2; C-3 (e); E-1 |
| 011334 | Chase, Adam Stephen - 1424 Adams St. Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1427 Adams Street NE Minneapolis, MN 55413 | MN | C-3 (a) | C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007825 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007826 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007827 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007828 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007829 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007831 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007832 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007836 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007837 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007838 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007839 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007840 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007841 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007842 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007843 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007844 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007845 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007846 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6, E-1 |
| 007847 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007848 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (c); C-3 (e); D-2; D-6; E-1 |
| 007849 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007850 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 00785* | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007852 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007853 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007854 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007855 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007856 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007857 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007858 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007859 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007860 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007861 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007862 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007863 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007864 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007803 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007867 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007868 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007869 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007870 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007871 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007872 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007873 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007874 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007875 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007876 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007877 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

| Claims Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007878 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007879 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007880 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007881 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007882 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007883 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007884 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007885 | Gaf Corp G-i Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

# Schedule 3 – Speights' 15th Omnibus Objection Claims Scheduled for January 24, 2006 Hearing

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 006626 | Exxon Research & Engineering-tower | Amanda G Steinmeyer | Speights & Runyan | Exxon Research & Engineering-tower | 150 Park Avenue Florham Park, NJ 07932 | NJ | F-2 | D-2; D-6; E-1 |
| 006634 | The Cleveland Museum Of Art | Amanda G Steinmeyer | Speights & Runyan | The Cleveland Museum Of Art | 1150 East Boulevard Cleveland, OH 44106 | OH | F-2 | C-2; D-2; D-6; E-1 |
| 006635 | F F Thompson Continuing Care Center Inc | Amanda G Steinmeyer | Speights & Runyan | | 350 Parish Street Canandaigua, NY 11424 | NY | F-2 | C-2; D-2; D-6; E-1 |
| 006639 | Eden Medical Center | Amanda G Steinmeyer | Speights & Runyan | Eden Medical Center | 20103 Lake Chabot Road Castro Valley, CA 94546 | CA | F-2 | C-2; D-2; D-6; E-1 |
| 006640 | Exxon Research & Engineering -bldg. Fp 102 | Amanda G Steinmeyer | Speights & Runyan | Exxon Research & Engineering -bldg. Fp 102 | 150 Park Avenue Florham Park, NJ 07932 | NJ | F-2 | D-2; D-6; E-1 |
| 006684 | Community Center Congregation Beth Israel | Amanda G Steinmeyer | Speights & Runyan | Community Center Congregation Beth Israel | 425 Summit Drive Greenville, SC 29609 | SC | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-5; D-6; E-1 |
| 006697 | Methodist Hospital | Amanda G Steinmeyer | Speights & Runyan | Methodist Hospital | Omaha, NE | NE | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 008740 | Wells Fargo Building | Amanda G Steinmeyer | Speights & Runyan | Wells Fargo Building | San Francisco, CA | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 008890 | Merchian: S Midtown Bank Div Valley Nat Bank | Amanda G Steinmeyer | Speights & Runyan | Branch #134 | 62 W. 47th Street - New York, NY 10036 | NY | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 008901 | Bayshone Community Hospital | Amanda G Steinmeyer | Speights & Runyan | Bayshore Community Hospital | 727 N Beers Street Holmdel, NJ 07733 | NJ | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-8; E-1 |
| 009938 | The California State University | Daniel A Speights | Speights & Runyan | CSU Fresno - McKee Fisk (Business Bldg) | CSU Fresno McKee Fisk Fresno, CA 93740 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009939 | The California State University | Daniel A Speights | Speights & Runyan | Forbes PE Complex (Humboldt State University) | Humboldt State Univ Forbes PE Complex - Arcata, CA 95521 | CA | F-2 | C-2; C-3 (e); D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009940 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hillcrest Hospital Med Cir | UC San Diego - La Jolla CA 92093 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009841 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Humanities & Social Sciences | UC San Diego - La Jolla CA 92093 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009842 | The California State University | Daniel A Speights | Speights & Runyan | Natural Resources Bldg | Humboldt Univ - Arcata, CA 95521 | CA | F-2 | C-2; C-3 (g); D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009843 | Regents Of The University Of California | Daniel A Speights | Speights & Runyan | National Primate Center | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009844 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Shields Library | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009845 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science Library | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009846 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Mrack Bldg | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009847 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Chemistry | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009848 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Asucking Union Bldg | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009849 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boalt Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009850 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Calvin Lab | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009851 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boelter Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009852 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hedrick Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009853 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Life Sciences Bldg | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009854 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Math Sciences Building | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009855 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Melnitz Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009856 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Rieber Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009857 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Sproul Hall | Us Los Angeles - Los Angeles, CA 90095 | CA | D-1 (e); F-2 | C-2; C-3 (d); C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009858 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Engineering I | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009859 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Medical Center Bldg 53 | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-1 (e); D-2; D-4; D-6; E-1; F-1 |
| 009860 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Science Lecture Hall | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009861 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Joseph M. Long Hospital | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-1 (d); C-2; D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009862 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Ambulatory Care Center | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009863 | Regents Of The University Of California 802 | Daniel A Speights | Speights & Runyan | Health Sciences Ir East | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009864 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Moffitt Hospital | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009865 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Health Sciences Ir West | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| C09866 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Laurel Heights | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-1 |
| C09867 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Millberry Union Bldg | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09868 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science 1 - Rowland | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-1 |
| C09869 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Computer Science Bldg | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09870 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Biology II | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09871 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Buchanan Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09872 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall 1301 | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09873 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall Projection | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| C09874 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Music Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09875 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | North Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| C09876 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Psychology Building | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C09877 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Student Health Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009878 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Lawrence Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009879 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Center | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009880 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Playhouse Lobby | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009881 | Regents Of The University Of California 102 | Daniel A Speights | Speights & Runyan | Wheeler Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009882 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | A&I Dorms | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009883 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Olmsted Hall | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009884 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics Room 2158 | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009885 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics 2000 Theater | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009886 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins House | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-1 (c); D-2; D-6; E-1; F-1 |
| 009887 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins Art Gallery | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-1 (c); D-2; D-6; E-1; F-1 |
| 009888 | The California State University | Daniel A Speights | Speights & Runyan | Educ Resource Center | CSU Dominguez Hills - Carson CA 90747 | CA | F-2 | C-2; D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009889 | The California State University | Daniel A Speights | Speights & Runyan | Science | CSU Fresno - Fresno, CA 93740 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009890 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Professional Bldg | UC Davis Medical Center - Sacramento CA 95817 | CA | D-2; D-4; F-2 | C-2; D-1 (c); D-6; E-1; F-1 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009891 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hospital | UC Davis Medical Center - Sacramento, CA 95817 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009892 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Cypress Bldg | UC Davis Medical Center - Sacramento, CA 95817 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009893 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | McGill Hall | UC San Diego - La Jolla, CA 92093 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009895 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Eschelman Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009896 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Etcheverry Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; C-3 (e); D-1 (c); D-2; C-4; D-6; E-1; F-1 |
| 009897 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Kroeber | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009908 | Hyatt Corporation Etc | Daniel A Speights | Speights & Runyan | Hyatt Regency Dallas | 300 Reunion Blvd Dallas, TX 75207 | TX | D-1 (a); F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 009909 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009910 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Davis Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009912 | Kork-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (East Building) | Third And Louisiana Streets Little Rock, AR 72201 | AR | F-2 | C-3 (d); D-2; D-4; D-6; E-1 |
| 009913 | Kork-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (West Annex) | Third And Center Streets Little Rock, AR 72201 | AR | F-2 | C-3 (d); D-2; D-4; D-6; E-1 |
| 009915 | Hyatt Corporation Etc | Daniel A Speights | Speights & Runyan | Hyatt Regency San Francisco | 5 Embarcadero San Francisco, CA 94111 | CA | F-2 | C-2; D-2; D-6; E-1 |
| 009925 | The California State University | Daniel A Speights | Speights & Runyan | Aztec Center | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009928 | The California State University | Daniel A Speights | Speights & Runyan | Art II | San Diego State Univ.- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009970 | The California State University | Daniel A Speights | Speights & Runyan | Kadema Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009988 | The California State University | Daniel A Speights | Speights & Runyan | Alpine Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009993 | The California State University | Daniel A Speights | Speights & Runyan | West Commons | San Diego State University - San Diego, CA | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010010 | The California State University | Daniel A Speights | Speights & Runyan | Kellogg West | CSU Pomona - Pomona CA 91766 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010011 | The California State University | Daniel A Speights | Speights & Runyan | Kellog West Main Lodge | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010012 | The California State University | Daniel A Speights | Speights & Runyan | Kellogg West Addition | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010018 | The California State University | Daniel A Speights | Speights & Runyan | Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010019 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010020 | The California State University | Daniel A Speights | Speights & Runyan | PJ&G Pollak Library | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010024 | The California State University | Daniel A Speights | Speights & Runyan | Student Health Center | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010048 | The California State University | Daniel A Speights | Speights & Runyan | Palmitas Hall | CSU Pomona - Pomona CA 91766 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010053 | The California State University | Daniel A Speights | Speights & Runyan | Humanities - Social Sci | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010057 | The California State University | Daniel A Speights | Speights & Runyan | McCarthy Hall | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010058 | The California State University | Daniel A Speights | Speights & Runyan | Performing Arts Center | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010059 | The California State University | Daniel A Speights | Speights & Runyan | Rec Equipt Clout Center | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010066 | The California State University | Daniel A Speights | Speights & Runyan | Shasta Hall Building | CSU Sacramento - Sacramento, CA 95819 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010074 | The California State University | Daniel A Speights | Speights & Runyan | Engineering | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010078 | The California State University | Daniel A Speights | Speights & Runyan | Darlene May Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010081 | The California State University | Daniel A Speights | Speights & Runyan | Cedritos Hall | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010083 | The California State University | Daniel A Speights | Speights & Runyan | Campus Center | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010113 | The California State University | Daniel A Speights | Speights & Runyan | Student Services | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010115 | The California State University | Daniel A Speights | Speights & Runyan | Sierra Hall | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010116 | The California State University | Daniel A Speights | Speights & Runyan | Sierra Hall Tower | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010117 | The California State University | Daniel A Speights | Speights & Runyan | Science | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010120 | The California State University | Daniel A Speights | Speights & Runyan | Oviatt Library | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010128 | The California State University | Daniel A Speights | Speights & Runyan | Engineering | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010160 | The California State University | Daniel A Speights | Speights & Runyan | Hensill Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010177 | The California State University | Daniel A Speights | Speights & Runyan | Thornton Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010186 | The California State University | Daniel A Speights | Speights & Runyan | Mary Ward Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 013187 | The California State University | Daniel A Speights | Speights & Runyan | Mary Park Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010188 | The California State University | Daniel A Speights | Speights & Runyan | J.P. Leonard Library | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010197 | The California State University | Daniel A Speights | Speights & Runyan | Library Addition | Sonoma State Univ - Rohnert Park CA 94928 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 010158 | The California State University | Daniel A Speights | Speights & Runyan | Ives Hall (Music) | Sonoma State Univ - Rohnert Park CA 94928 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 010206 | The California State University | Daniel A Speights | Speights & Runyan | East Commons | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010229 | The California State University | Daniel A Speights | Speights & Runyan | East Commons Addition | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010230 | The California State University | Daniel A Speights | Speights & Runyan | Dramatic Arts | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010237 | The California State University | Daniel A Speights | Speights & Runyan | Main Library | CSU Long Beach- Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010244 | The California State University | Daniel A Speights | Speights & Runyan | Patterson Child Devlopmt | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010251 | The California State University | Daniel A Speights | Speights & Runyan | Liberal Arts 1 | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010257 | The California State University | Daniel A Speights | Speights & Runyan | Faculty Office 2 | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010303 | The California State University | Daniel A Speights | Speights & Runyan | Psychology/Human Svcs | CSU Fresno - Fresno, CA 93740 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010319 | The California State University | Daniel A Speights | Speights & Runyan | North Gymnasium | CSU Fresno - Fresno, CA 93740 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010408 | The California State University | Daniel A Speights | Speights & Runyan | Career Center | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010409 | The California State University | Daniel A Speights | Speights & Runyan | Eng.-Industrial Studies | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010414 | The California State University | Daniel A Speights | Speights & Runyan | Parking Structure 1 | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010417 | The California State University | Daniel A Speights | Speights & Runyan | Simpson Twr/Salazar Hall | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010498 | The California State University | Daniel A Speights | Speights & Runyan | Psychology | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010516 | Foxridge Office Building | Daniel A Speights | Speights & Runyan | Foxridge Office Building | 57th Broadmore Kansas City, KS | KS | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010522 | John Hancock Insurance Company | Daniel A Speights | Speights & Runyan | | Boston, MA | MA | F-2 | C-2; D-2; D-5; E-1 |
| 010523 | Bethesada Hospital | Daniel A Speights | Speights & Runyan | Bethesada Hospital | St. Paul, MN | MN | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010526 | St. Luke's Hospital | Daniel A Speights | Speights & Runyan | St. Luke's Hospital | Duluth MN | MN | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010533 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | D-5; F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 013534 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010592 | The California State University | Daniel A Speights | Speights & Runyan | Aymer Jay Hamilton Bldg | CSU Chico - Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010597 | The California State University | Daniel A Speights | Speights & Runyan | Butte Hall | CSU Chico - Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010599 | The California State University | Daniel A Speights | Speights & Runyan | Continuing Education | CSU Chico - Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010614 | The California State University | Daniel A Speights | Speights & Runyan | Langdon Engineering Ctr | CSU Chico - Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010621 | The California State University | Daniel A Speights | Speights & Runyan | Physical Science Bldg | CSU Chico - Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010625 | The California State University | Daniel A Speights | Speights & Runyan | Sylvester Cafe | CSU Chico - Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010668 | Washington Hospital | Amanda G Steinmeyer | Speights & Runyan | Washington Hospital | Fremont, CA | CA | F-2 | C-2; D-2; D-6; E-1 |
| 010669 | Sutter Hospital | Amanda G Steinmeyer | Speights & Runyan | Sutter Hospital | Sacramento, CA | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010672 | New Hanover Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | New Hanover Memorial Hospital | Wilmington, NC | NC | F-2 | C-2; C-3 (e); D-2; D-5; D-6; E-1 |
| 010673 | Montgomery Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Montgomery Memorial Hospital | Troy, NC | NC | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010696 | Pierre Laclede Building | Amanda G Steinmeyer | Speights & Runyan | Pierre Laclede Building | Clayton, MO | MO | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010700 | St. Joseph Hill Infirmary | Amanda G Steinmeyer | Speights & Runyan | St. Joseph Hill Infirmary | St. Louis MO | MO | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010722 | Manufacturer Hanover | Amanda G Steinmeyer | Speights & Runyan | | Bridge Plaza: North At 41st Street Long Island City, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010738 | Rockrose A.K.A. 127 John Street Realty L.L.C. | Amanda G Steinmeyer | Speights & Runyan | | 127 John Street New York, NY 10017 | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010746 | St. Mary's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Mary's Hospital | 1st Avenue & 25th Street Huntington WV | WV | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010747 | Friendly Homes | Amanda G Steinmeyer | Speights & Runyan | | 3156 East Avenue Rochester NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010749 | Glen Oak Country Club | Amanda G Steinmeyer | Speights & Runyan | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010757 | Sutter Place Office Building | Amanda G Steinmeyer | Speights & Runyan | Sutter Place Office Building | San Francisco, CA | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010758 | Oakwood Hospital | Amanda G Steinmeyer | Speights & Runyan | Oakwood Hospital | Dearborn, MI | MI | F-2 | C-2; C-3 (d); 2-2; D-6; E-1 |
| 010762 | Founders Plaza | Amanda G Steinmeyer | Speights & Runyan | Founders Plaza | Gilbert Street Hartford, CT | CT | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010767 | Oneida Co. Office Building | Amanda G Steinmeyer | Speights & Runyan | Oneida Co. Office Building | Oneida, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010782 | Immanuel Hospital | Amanda G Steinmeyer | Speights & Runyan | Immanuel Hospital | Omaha, NE | NE | F-2 | C-2; D-2; D-6; E-1 |
| 010789 | Manor Oak #2 | Amanda G Steinmeyer | Speights & Runyan | Manor Oak #2 | Greentree, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 010805 | San Leandro Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | San Leandro Memorial Hospital | 2800 Benedict Drive San Leandro, CA | CA | D-1 (a); F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010870 | Berea Industrial Park | Amanda G Steinmeyer | Speights & Runyan | | Greenville, SC | SC | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010878 | Carolina Motor Inn | Amanda G Steinmeyer | Speights & Runyan | Carolina Motor Inn | Columbia, SC | SC | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010885 | Four Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Four Embarcadero Center | Four Embarcadero Center San Francisco, CA 94111 | CA | F-2 | C-2; C-3 (d); D-2; D-3; D-6; E-1 |
| 010886 | Three Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Three Embarcadero Center | Three Embarcadero Center San Francisco, CA 94111 | CA | F-2 | C-2; C-3 (a); D-2; D-3; D-6; E-1 |
| 010887 | Two Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Two Embarcadero Center | Two Embarcadero Center San Francisco, CA 94111 | CA | B-1; F-2 | C-2; C-3 (a); D-2; D-3; D-6; E-1 |

Tuesday, December 13, 2005

Page 11 of 41

| Claim Number | Claimant Name | Firm Name | Counsel | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010888 | One Embarcadero Center | Speights & Runyan | Amanda G Steinmeyer | One Embarcadero Center | One Embarcadero Center San Francisco, CA 94111 | CA | B-1; F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 010947 | Cayuga Co. Office Building | Speights & Runyan | Amanda G Steinmeyer | Cayuga Co. Office Building | Auburn, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010948 | Glen Oak Country Club | Speights & Runyan | Amanda G Steinmeyer | Glen Oak Country Club | 151 Post Avenue Old Westbery, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010952 | Ruden Job | Speights & Runyan | Amanda G Steinmeyer | | 1 Madison Square 25th & Madison New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010960 | Ruden Management | Speights & Runyan | Amanda G Steinmeyer | | 26th Street & Madison Avenue New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010962 | Children's Hospital | Speights & Runyan | Amanda G Steinmeyer | Children's Hospital | Corner Of 5th & Desoto Pittsburgh, PA | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010971 | Bell Telephone Building | Speights & Runyan | Amanda G Steinmeyer | Bell Telephone Building | South Main Street Wilkes-Barre, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 010990 | Transamerica | Speights & Runyan | Amanda G Steinmeyer | | San Francisco, CA | CA | B-2; F-2 | C-2; D-2; D-6; E-1 |
| 010995 | North Arkansas Regional Medical Center | Speights & Runyan | Amanda G Steinmeyer | North Arkansas Regional Medical Center | 620 N. Willow Harrison, AR 72601 | AR | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010998 | St. Luke's Hospital | Speights & Runyan | Amanda G Steinmeyer | St. Luke's Hospital | Fountain Hill Section Bethlehem PA | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011003 | Schuyler Hospital | Speights & Runyan | Amanda G Steinmeyer | Schuyler Hospital | Montour Falls, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011005 | YWCA Of The Hartford Region | Speights & Runyan | Amanda G Steinmeyer | | Hartford, CT | CT | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011009 | 211 Main Street Building | Speights & Runyan | Amanda G Steinmeyer | 211 Main Street Building | 211 Main Street San Francisco, CA 94105 | CA | F-2 | C-2; D-2; D-6; E-1 |
| 011010 | Ruden Building | Speights & Runyan | Amanda G Steinmeyer | Ruden Building | 41 Madison Avenue New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011012 | Crocker Plaza Company | Speights & Runyan | Amanda G Steinmeyer | | One Post Street San Francisco, CA | CA | F-2 | C-2; D-2; D-6; E-1 |
| 011016 | Santa Teresa Medical Office Building | Speights & Runyan | Amanda G Steinmeyer | Santa Teresa Medical Office Building | San Jose, CA | CA | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011026 | John Muir Hospital | Speights & Runyan | Amanda G Steinmeyer | John Muir Hospital | 1601 Ygnacid Valley Road Walnut Creek, CA 94598 | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011027 | Bergdorf Building | Amanda G Steinmeyer | Speights & Runyan | Bergdorf Building | 80 Coventry Street Hartford, CT 06112 | CT | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011036 | Two Allegheny Center | Amanda G Steinmeyer | Speights & Runyan | Two Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011037 | One Allegheny Center | Amanda G Steinmeyer | Speights & Runyan | One Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011039 | Fort Smith Convention Ctr & Civic Auditorium | Amanda G Steinmeyer | Speights & Runyan | Fort Smith Convention Ctr & Civic Auditorium | 55 South 7th Street Fort Smith, AR 72902 | AR | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011046 | Midlcenters Of America | Amanda G Steinmeyer | Speights & Runyan | | Omaha, NE | NE | F-2 | C-2; D-2; D-6; E-1 |
| 011055 | Folger Building #2 | Amanda G Steinmeyer | Speights & Runyan | Folger Building #2 | San Francisco, CA | CA | F-2 | C-2; D-2; D-6; E-1 |
| 011068 | Palos Hospital | Amanda G Steinmeyer | Speights & Runyan | Palos Hospital | Palos, IL | IL | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011079 | Anaheim Convention | Amanda G Steinmeyer | Speights & Runyan | Anaheim Convention | Katella Avenue Anaheim, CA CA | CA | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011104 | Chicago Historical Society | Amanda G Steinmeyer | Speights & Runyan | | Chicago, IL | IL | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011105 | Westmoreland Hospital | Amanda G Steinmeyer | Speights & Runyan | Westmoreland Hospital | Greenburg, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011106 | Titusville Hospital | Amanda G Steinmeyer | Speights & Runyan | Titusville Hospital | Titusville PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011110 | Captain Cook Hotel | Amanda G Steinmeyer | Speights & Runyan | Captain Cook Hotel | 5th & K Street Anchorage, AK AK | AK | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011124 | Lacrosse Lutheran Hospital | Amanda G Steinmeyer | Speights & Runyan | Lacrosse Lutheran Hospital | Lacrosse, WI | WI | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011125 | Hospital In Carroll | Amanda G Steinmeyer | Speights & Runyan | | Carroll, IA | IA | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011128 | Arkansas Baptist Medical Center | Amanda G Steinmeyer | Speights & Runyan | Arkansas Baptist Medical Center | Little Rock, AR | AR | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011144 | Farrell Hospital | Amanda G Steinmeyer | Speights & Runyan | Farrell Hospital | Titusville, PA | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011151 | St. Anthony's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Anthony's Hospital | Carroll, IA | IA | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011153 | Ymca | Amanda G Steinmeyer | Speights & Runyan | | 8th & Grand Des Moines, IA | IA | F-2 | C-2; D-2; D-5; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011158 | Fulton County Health Center | Amanda G Steinmeyer | Speights & Runyan | Fulton County Health Center | S. Snoop Avenue Wauseln OH | OH | F-2 | C-2; D-2; D-6; E-1 |
| 011166 | Union Hospital | Amanda G Steinmeyer | Speights & Runyan | Union Hospital | Elkston, MD | MD | F-2 | C-2; D-2; D-6; E-1 |
| 011179 | Investment Tower Job | Amanda G Steinmeyer | Speights & Runyan | | 1801 E. Ninth Street Cleveland, OH | OH | F-2 | C-2; D-2; D-6; E-1 |
| 011193 | St. Vincent's Hospital - Addition | Amanda G Steinmeyer | Speights & Runyan | St. Vincent's Hospital - Addition | Erie PA | PA | C-3 (c); F-2 | C-2; C-3 (e); D-1 (c); D-2; D-6; E-1 |
| 011194 | St. Vincent's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Vincent's Hospital | Erie PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011200 | Scottish Righls Cad. Temple | Amanda G Steinmeyer | Speights & Runyan | Scottish Righls Cad. Temple | West & Linden Streets Allentown, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011226 | West Jersey Hospital | Amanda G Steinmeyer | Speights & Runyan | West Jersey Hospital | Voorhees Township, NJ | NJ | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011227 | Teresa Office Building | Amanda G Steinmeyer | Speights & Runyan | Teresa Office Building | San Jose, CA | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011234 | Illinois Masonic Hospital | Amanda G Steinmeyer | Speights & Runyan | Illinois Masonic Hospital | 834 West Wellington Chicago, IL | IL | B-2; F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011236 | Bayshore Hospital | Amanda G Steinmeyer | Speights & Runyan | Bayshore Hospital | 727 N. Beers Street Holmdel, NJ 07733 | NJ | F-2 | C-2; D-2; D-6; E-1 |
| 011237 | Diamond Shamrock Building | Amanda G Steinmeyer | Speights & Runyan | Diamond Shamrock Building | Superior Square Cleveland, OH | OH | F-2 | C-2; D-2; D-6; E-1 |
| 011243 | St. Joseph's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Joseph's Hospital | 555 E. Market Street Elmira NY 14901 | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011252 | Methodist Hospital | Amanda G Steinmeyer | Speights & Runyan | Methodist Hospital | Omaha, NE | NE | F-2 | C-2; D-2; D-6; E-1 |
| 011253 | Ymca | Amanda G Steinmeyer | Speights & Runyan | | NE | NE | C-1 (a); F-2 | C-2; D-2; D-6; E-1 |
| 011257 | Lehigh Tile/marble Warehouse | Amanda G Steinmeyer | Speights & Runyan | Lehigh Tile/marble Warehouse | 335 N. 7th Street Allentown, PA | PA | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011262 | Mckenzie Hospital | Amanda G Steinmeyer | Speights & Runyan | Mckenzie Hospital | Eugene, OR | OR | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011322 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sherwood Secondary School ** | 25 High Street Hamilton, ON L8n3z4 | ON (Canada) | F-2 | C-2; D-2; D-4; D-8; E-1; F-5 |
| 011323 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Scott Park Secondary | 1055 King Street West Hamilton, ON L8m1e2 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011384 | Keller Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Keller Memorial Hospital | Fayette, MO | MO | F-2 | C-2; D-2; D-6; E-1 |
| 011389 | Garden State Hospital | Amanda G Steinmeyer | Speights & Runyan | Garden State Hospital | Evesham Township, NJ | NJ | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011405 | Albany Ave Library NKA Hartford Ct Public Library | Amanda G Steinmeyer | Speights & Runyan | Albany Ave Library Nka Hartford Ct Public Library | Albany Avenue Hartford, CT | CT | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011422 | Buffalo Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Buffalo Memorial Hospital | Mondovi, WI | WI | F-2 | C-2; D-2; D-6; E-1 |
| 011426 | Presidential Towers Condo-Fka Americana | Amanda G Steinmeyer | Speights & Runyan | Presidential Towers Condo FKA Americana | 1836 Metzerott Road Adelphi, MD 20783 | MD | F-2 | C-2; D-2; D-6; E-1 |
| 011520 | 1st National Bank Building | Daniel A Speights | Speights & Runyan | 1st National Bank Building | Sherman & Main Hutchinson, KS | KS | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011550 | Dodge County Hospital Job | Daniel A Speights | Speights & Runyan | Dodge County Hospital | Eastman, GA | GA | D-2; F-2 | C-2; C-3 (d); D-5; D-6; E-1 |
| 011555 | Carson Pierre Scott Store | Daniel A Speights | Speights & Runyan | Carson Pierre Scott Store | Waukegan, IL | IL | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011672 | Harry C Levy Garders | Daniel A Speights | Speights & Runyan | | Las Vegas, NV | NV | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011579 | Elliott Hospital | Daniel A Speights | Speights & Runyan | Elliott Hospital | Keene, NH | NH | B-1; F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011612 | Holiday Inn | Daniel A Speights | Speights & Runyan | Holiday Inn | San Francisco, CA | CA | C-1 (a); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011618 | Hudson S Bay Company Zellers | Daniel A Speights | Speights & Runyan | 1735 West Arthur Street Thunderbay, ON P7e5s2 | | ON (Canada) | F-2 | C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 011620 | 354401 Alberta LTD. C/O Redcliff Realty Management Inc. | Daniel A Speights | Speights & Runyan | | 287 Broadway Winnipeg, MB R3c0r9 | MB (Canada) | F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 011621 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Bayview Elementary | 140 View Street Nanaimo, BC V9r5n6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011622 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Chase River Elementary | 1503 Cranberry Avenue Nanaimo, BC V9r6r7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011623 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Cilaire Elementary School | 25 Cilaire Drive Nanaimo, BC V9s3s9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011624 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | John Barsby Secondary | 765 Bruce Avenue Nanaimo, BC V9r3z2 | BC (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011625 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Ladysmith Secondary School | 710 Sixth Street Ladysmith, BC V0r2a0 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 011626 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | N. Cedar Inter. School | 2215 Gould Road Rd#4 Nanaimo, BC V9r5x9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011627 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Nanaimo Senior Secondary | 3956 Wakesiah Ave Nanaimo, BC V9r3k5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011628 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Princess Anen Elementary | 1951 Estivan Road Nanaimo, BC V9s3y9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011629 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Rutherford Elementary | Road Nanaimo, BC V9t5m6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011630 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Seaview Elementary | 7000 School Road Lantzville, BC V0r2h0 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011631 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Woodbank Elementary | Rd#4 Morland Road Nanaimo, BC V9r5x9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011632 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Woodlands Secondary | 1270 Strathmore Street Nanaimo, BC V9s2k9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011633 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | | 201 Kensington Avenue Burnaby, BC V5b4b2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1; F-5 |
| 011634 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Regency Court | 10520 132nd Street Surrey, BC V3t3v6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011635 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Regency Square | 13325 105th Avenue Surrey, BC V3t1z2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011636 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Villa Monaco | 33363 Bourquin Crescent Abbotsford, BC V2s1y3 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011637 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Bakerview Apts | 1040 Howie Avenue Coquitlam, BC V3jii7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011638 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Hampton Apartments | 540 Rochester Avenue Coquitlam, BC V3x3v1 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011639 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Braemar Gardens | 1000 Brunette Avenue Coquitlam, BC V3k1e3 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011640 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Braemar Gardens | 995 Adair Avenue Coquitlam, BC V3k3v3 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011641 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Braemar Gardens | 985 Adair Avenue Coquitlam, BC V3k3v3 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011642 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Kingsley Manor | 2121 Franklin Street Vancouver, BC V5t1r7 | BC (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011643 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Berkeley Manor | 2150 Pandora Street Vancouver, BC V5l1n5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011644 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Gary Manor | 2225 West 8th Avenue Vancouver, BC V6k2a6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011645 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Shelley Court | 230 E. 2nd Street North Vancouver, BC V7l1c5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011646 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Cheryl Manor | 210 E. 2nd Street North Vancouver, BC V7l1c5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011647 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Daylin Manor | 515 9th Street New Westminster, BC V3m3w6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011648 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Silver Manor | 6420 Silver Avenue Burnaby, BC V5l2y5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011664 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Ancaster High School | 374 Jerseyville Road West Hamilton, ON L9g2k8 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011665 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Barton School | 75 Palmer Road Barton Hamilton, ON L8l9g1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011666 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Bell Stone Public School ** | 6025 White Church And Nebo Road Mount Hope ON L0r1w0 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011667 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Buchanan Park School ** | 30 Laurier Avenue Hamilton, ON L9c0r9 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011668 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Cardinal Heights School ** | 70 Bobolink Road Hamilton, ON L9a2p5 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (b); D-2; D-4; D-6; E-1; F-5 |
| 011669 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Dalewood School ** | 1150 Main Street West Hamilton, ON L8s1c2 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011670 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Education Centre ** | 100 Main Street West Hamilton, ON L8n3l1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011671 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Glen Brae ** | 50 Second Drive Hamilton, ON L8k3w7 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011672 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Glendale School ** | 145 Rainbow Street Hamilton, ON L8k4g1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011673 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Grange Public School ** | 308 Woodworth Drive Ancaster ON L9g2n1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011674 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Greenville Public School ** | 625 Harvest Road Greensville ON L9h5k8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011675 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Highland Public School ** | 310 Governor S Road Dundas, ON L9h5p8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011676 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Mt. Hope Public School ** | 9149 Airport Road Mount Hope, ON L0r1w0 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011677 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Parkdale Public School ** | 139 Parkdale Avenue North Hamilton, ON L8h5x3 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011678 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Pauline Johnson Public School ** | 25 Hummingbird Lane Hamilton ON L9a4b1 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 011679 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Ryerson School ** | 222 Robinson Street Hamilton, ON L8p1z9 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011680 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sherwood Heights School | 105 High Street Hamilton, ON L8b3z4 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011681 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sir Alan Macnab School ** | 145 Magnolia Drive Hamilton, ON L9c5p4 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 011682 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sir John A. Macdonald Secondary School ** | 130 York Boulevard Hamilton, ON L8r1y5 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011683 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Westdale Secondary School ** | 700 Main Street West Hamilton, ON L8S1a5 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011684 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Westview School ** | 60 Rolston Drive Hamilton, ON L9c3x7 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011689 | Jordan Hospital | Amanda G Steinmeyer | Speights & Runyan | Jordan Hospital | Plymouth, MA | MA | F-2 | C-2; D-2; D-6; E-1 |
| 017701 | Webber Hospital | Amanda G Steinmeyer | Speights & Runyan | Webber Hospital | Biddeford, ME | ME | F-2 | C-2; D-2; D-6; E-1 |
| 011703 | 310 W 43rd Street Building | Amanda G Steinmeyer | Speights & Runyan | 310 W 43rd Street Building | 310 W 43rd Street New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011722 | National Bank Building | Amanda G Steinmeyer | Speights & Runyan | National Bank Building | Memphis, TN | TN | D-5; F-2 | C-1 (d); C-2; D-2; D-6; E-1 |
| 011735 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU San Luis Obispo - Administration - San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011742 | The California State University | Daniel A Speights | Speights & Runyan | Vista Grande | CSU San Luis Obispo- Vista Grande San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011745 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Transportation Services | CSU San Luis Obispo- Transportation Services San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011765 | The California State University | Daniel A Speights | Speights & Runyan | McPhee University Union | CSU San Luis Obispo- McPhee University Union San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011772 | The California State University | Daniel A Speights | Speights & Runyan | Fac Svcs Welding Shop | CSU San Luis Obispo- Fac Svcs Welding Shop San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011800 | The California State University | Daniel A Speights | Speights & Runyan | Research Development | CSU San Luis Obispo- Research Development San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011802 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Matt Physical Educ | CSU San Luis Obispo- McM Physical Education San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011817 | The California State University | Daniel A Speights | Speights & Runyan | Farm Shop | CSU San Luis Obispo- Farm Shop San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011819 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West | CSU San Luis Obispo - Engineering West San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011820 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West Add | CSU San Luis Obispo- Engineering West Addition San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011827 | The California State University | Daniel A Speights | Speights & Runyan | Arch And Envir Design | CSU San Luis Obispo- Arch and Envir Design San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011865 | The California State University | Daniel A Speights | Speights & Runyan | Music Building | CSU Stanislaus - Music Building Turlock CA 95382 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011876 | The California State University | Daniel A Speights | Speights & Runyan | Drama Building | CSU Stanislaus - Drama Building Turlock CA 95382 | CA | C-3 (c); F-2 | C-2; C-3 (a); D-2; D-4; D-6; E-1; F-1 |
| 011890 | The California State University | Daniel A Speights | Speights & Runyan | Student Union | San Jose State Univ - Student Union  San Jose, CA 95192 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011918 | The California State University | Daniel A Speights | Speights & Runyan | Cafeteria | San Jose State Univ - Cafeteria San Jose, CA 95192 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011922 | The California State University | Daniel A Speights | Speights & Runyan | Boccardo Business Cmplx | San Jose State Univ- Boccardo Business Complex San Jose, CA 95192 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011957 | The California State University | Daniel A Speights | Speights & Runyan | Music And Business | CSU Hayward -Music and Business  Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011961 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Hayward -Physical Education Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011962 | The California State University | Daniel A Speights | Speights & Runyan | Meikle John Hall | CSU Hayward - Meikle John Hall  Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011964 | The California State University | Daniel A Speights | Speights & Runyan | Theatre | CSU Hayward - Theatre Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011995 | The California State University | Daniel A Speights | Speights & Runyan | Library | CSU Hayward - Library Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011966 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU Hayward - Administration Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011968 | The California State University | Daniel A Speights | Speights & Runyan | Plant Operation Offices | CSU Hayward - Plant Operation Offices Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011994 | The California State University | Daniel A Speights | Speights & Runyan | Whitney Hall | CSU Chico - Whitney Hall Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012291 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rosscarrock Elementary | 1406 4th Street Calgary, AB T3c1w7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012292 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | RT Alderman | 725 Mapleton Drive Se Calgary, AB T2j1s1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012293 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Southwood Elementary | 898 Sylvester Cres Sw Calgary, AB T2w0r7 | AB (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012294 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sunalta Elementary | 536 Sonora Avenue Sw Calgary, AB T3c2t9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012295 | University Of Western Ontario | Daniel A Speights | Speights & Runyan | University Of Western Ontario | 31151 Richmond Street London, ON N6a4b8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012296 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Surrey Hospital | 13750 96th Avenue Surrey, BC V3v1z2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012297 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Burnaby Hospital | 3935 Kincaid Street Burnaby, BC V5g2x6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012298 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Ridge Meadows Hospital | PO Box 5000, 1166 Laity St Maple Ridge, BC V2x7g5 | BC (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012299 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Fellburn Care Centre | 6050 E. Hastings St Burnaby, BC V5b1r6 | BC (Canada) | B-2; C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 013300 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Royal Columbia Hospital | 330 E. Columbia St. New Westminster, BC V3l3w7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 013301 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | MSA Hospital | 2179 Mccallum Road Abbotsford, BC V2s3m1 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 013302 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Sherbrooke Centre | 330 E.columbia Street New Westminster, BC V3l3w7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012303 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Bloor Collegiate Institute | 1141 Bloor Street West Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (h); D-2; D-4; D-6; E-1; F-5 |
| 012304 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Deer Park Junior And Senior School | 23 Ferndale Avenue Toronto, ON M4t2b4 | ON (Canada) | F-2 | C-2; C-3 (c); D-2; D-4; D-6; E-1; F-5 |
| 012305 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Bloor Collegiate Institute | 65 Concord Avenue Toronto, ON M6h2p9 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012306 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Humberside Collegiate Institute | 50 Headstan Drive Toronto, ON M9w1w4 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012307 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Fairmount Junior Public School | 31 Sibley Road Toronto, ON M1m1c7 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012308 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Humberside Collegiate Institute | 280 Quebec Avenue Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012309 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Indian Road Crescent Junior Public School | 285 Indian Road Crescent Toronto, ON | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012310 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Monarch Park Secondary School | 1 Hanson Street Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012311 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Oakwood Collegiate Institute | 991 St Clair Avenue West Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012312 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Old Administration Building | 155 College Street Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012313 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Perth Avenue Junior Public School | 14 Ruskin Avenue Toronto, ON M9p3p8 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012314 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Queen Alexandra Senior Public School | 181 Broadview Ave Toronto, ON M4m2g3 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012315 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Roden Junior Public School | 151 Hiawatha Road Toronto, ON M4l2y1 | ON (Canada) | D-1 (a); F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012316 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Western Technical Commercial School | 125 Evelyn Crescent Toronto, ON M6p3e3 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012317 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Withrow Avenue Junior Public School | 25 Bain Avenue Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012318 | Cocacola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 650 Babcock Avenue Ukiah, CA 95482 | CA | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 312319 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 415 West Pikes Peak Avenue Colorado Springs, CO 80918 | CO | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012320 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 3140 Oihana Street Kauai, HI 96766 | HI | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012321 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 120 East Jones Street Santa Maria, CA 93454 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012322 | William Osler Health Centre | Daniel A Speights | Speights & Runyan | William Osler Health Centre | 101 Humber College Boulevard Etobicoke, ON M9V1r8 | ON (Canada) | D-1 (a); F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012323 | Westin Harbour Castle Kessinger Hunter | Daniel A Speights | Speights & Runyan | Westin Harbour Castle | 1 Harbour Square Toronto, ON M5j1a6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012324 | York University | Daniel A Speights | Speights & Runyan | Building 4 | 122 Assiniboine Road Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012325 | York University | Daniel A Speights | Speights & Runyan | Building 2 | 4700 Keele Street Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012326 | York University | Daniel A Speights | Speights & Runyan | Building 8 | 4700 Keele Street Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012327 | York University | Daniel A Speights | Speights & Runyan | Building 6 | 4700 Keele Street Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012328 | Ryerson University | Daniel A Speights | Speights & Runyan | Howard Kerr Hall | 40, 50, 60 Gould Streets Toronto, ON M5b2k3 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012330 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Senator Patrick Burns | 2155 Chilcotin Rd Nw Calgary, AB T2b0x2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012331 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir James Lougheed - Elementary | 3519 3l6 Ave Sw Calgary, AB T3e1c2 | AB (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012332 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir John A Macdonald - Junior High | 6600 4th Street Nw Calgary, AB T2k1c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012333 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir Wilfrid Laurier - Junior High | 819 32nd Street Se Calgary, AB T2a0y9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012334 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir Winston Churchill - High School | 5220 Northland Dr Nw Calgary, AB T2l0j6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012335 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Commercial Building 1 | 1420 Howe Street Vancouver, BC V6z1r6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012336 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Electrical Operations Building | 301 West 1st Avenue Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012337 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Commercial Building | 1830-1836 West 5th Aven Vancouver, BC V8j1p3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012338 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Central Library (Old) | 750 Burrard Street Vancouver, BC V6z2v6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012339 | City Of Vancouver | Daniel A Speights | Speights & Runyan | City Analyst/police Museum | 239-240 E. Cordova Vancouver, BC V6a1l3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012340 | City Of Vancouver | Daniel A Speights | Speights & Runyan | City Hall (Old) | 453 West 12th Avenue Vancouver, BC V5y1v4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012341 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Continental Hotel | 1390 Granville Street Vancouver, BC V6z1m7 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012342 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Former Fletcher Lumber | 1615 Main Street Vancouver, BC V6a2w9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012343 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Hastings Community Centre | 3096 East Hastings Street Vancouver, BC V5k2a3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012344 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Kerrisdale Library | 2112 West 42nd Avenue Vancouver, BC V6m2b6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012345 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Maritime Museum | 1905 Ogden Avenue Vancouver, BC V6j1a3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012346 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Parkade | 700 Georgia Street Vancouver, BC | BC (Canada) | C-1 (b); F-2 | C-2; C-3 (c); D-2; D-4; D-6; E-1; F-5 |
| 012347 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Planetarium Centennial Museum & Archives | 1100 Chestnut Vancouver, BC V6j3j9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012348 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Irvine Jr High | 412-northmount Dr Nw Calgary, AB T2k3h6 | AB (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012349 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Macleod School | 1610 6th Street Ne Calgary, AB T2e3v9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012350 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Sanders Elementary | 226 Northmount Dr Nw Calgary, AB T2k3g5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012351 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Crescent Heights High | 1019 1st Street Sw Calgary, AB T2m2s2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012352 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Dr Oakley School | 3904 20th Street Sw Calgary, AB T2t4g3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012353 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Elboya Elementary School | 4804 6th Street Sw Calgary, AB T2s2h3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012354 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Ernst Manning High School | 3600-16th Ave Sw Calgary, AB T3c1t5 | AB (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012355 | British Columbia Institute of Technology | Daniel A Speights | Speights & Runyan | Building SW14 | 3700 Willingdon Avenue Burnaby, BC V5g3h2 | BC (Canada) | B-2; C-3; F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012356 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Eugene Coste Elementary | 10 Hillgrove Crescent Sw Calgary, AB T2v3k7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012357 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Fairview School | 7840 Fairmount Drive Se Calgary, AB T2h0y1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012358 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | F.E Osborne Junior High | 5315 Varsity Drive Calgary, AB T3a1a7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012359 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Forest Lawn High School | 1304 44th Street Se Calgary, AB T2a1n8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012360 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | George P. Vanier | 509-32nd Avenue Ne Calgary, AB T2e2h3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012361 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glamorgan Elementary School | 50 Grafton Drive Sw Calgary, AB T3e4w3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012362 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glenbrook Elementary | 4725 33rd Avenue Sw Calgary, AB T3e3v1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012363 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glendale Elementary | 2415 Kelwood Drive Sw Calgary, AB T3e3z8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012367 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | Town & Country Shopping Centre | 3447-3451 Douglas St & 3436-3494 Spanich Rd Victoria, BC V5s3l6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012370 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Dothan Facility | 308 North St. Andrews Street Amarillo [Should be Dothan – Incorrect on POC], AL 36301 | AL | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 012371 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Amarillo Facility | 701 South Lincoln Amarillo, TX 79101 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012372 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Midland Cooler | 303 Texas Avenue Midland, TX 79701 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 012373 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Bissonnet Facility | 2800 Bissonnet Houston, TX 77005 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012374 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Lauredo Facility | 1402 Industrial Boulevard Laredo, TX 78041 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012375 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Britannia School | 16018 104 Avenue Edmonton, AB T5p0k3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012376 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Crestwood School | 9735 144 Street Edmonton, AB T5h2t3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012377 | Edmonton Public Schools | Danie A Speights | Speights & Runyan | Delton School | 12126 89 Street Edmonton, AB T5b3w4 | AB (Canada) | C-3 (c); F 2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012378 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Delwood School | 7315 Delwood Road Edmonton, AB T5c3e9 | AB (Canada) | C-3 (c); F 2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012379 | Edmonton Public c Schools | Daniel A Speights | Speights & Runyan | Donnan School | 7803 87th Street Edmonton, AB T6c3g6 | AB (Canada) | C-3 (c); F 2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012380 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | North Texas Division Headquarters (Lemmon Av. Facility) | 6011 Lemmon Avenue Dallas, TX 75209 | TX | C-3 (c); F 2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012381 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 88 600 Parez Road Cathedral City, CA 92234 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012382 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Goodland Sales Center | 719 West Highway 24 Goodland, KS 80918 | KS | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 012383 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Lakewood Building | 11445 South Lakewood Blvd Downey, CA 90241 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012384 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Niles Division Office | 7400 North Oak Park Avenue Niles, IL 60714 | IL | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012385 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Erd #13 Fire Station | 4035 119 Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012386 | City Of Edmonton | Daniel A Speights | Speights & Runyan | JP Arena | 9200 163 Street Edmonton, AB | AB (Canada) | C-3 (e) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012387 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Prince Of Wales Armoury | 10404 108 Avenue Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012388 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Allendale | - 6415 106 Street Edmonton, AB T6h0v5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012389 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Argyll School | - 8540 69 Avenue Edmonton, AB T6e0r6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012390 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Avalon School | - 5425 114 Street Edmonton, AB T6h3m | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012391 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Avonmore School | 7340 78 Street Edmonton, AB T6c2n1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012392 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bellevue School | 11515 71 Street Edmonton, AB T5b1w1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012393 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bennett Center | 9703 94 Street Edmonton, AB T5h:wt | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012394 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bonnie Doon School | 8205 90 Avenue Edmonton, AB T6c1n8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012395 | Carleton University | Daniel A Speights | Speights & Runyan | Moodorum Library | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012396 | Fairmall Leasehold Inc | Daniel A Speights | Speights & Runyan | Fairview Mall | 1800 Sheppard Ave E, Ste330 P.o Box 330 Willowdale, ON M2j5a7 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012397 | Bell Canada | Daniel A Speights | Speights & Runyan | | 100 Wynford Drive Toronto, ON | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012398 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Belgravia School | 11605 74th Avenue Edmonton, AB T6g0g1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012399 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Chancery Hall | #3 Sir Winston Churchill Square Edmonton, AB T5j2c3 | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012402 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Erd Ambulance Station | 10527 142th Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012403 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Erd #12 Fire Station | 9020 156th Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012404 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Idylwylde Health Clinic | 8310 88 Avenue Edmonton, AB T6c1t1 | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012405 | Southern Ontario Properties | Daniel A Speights | Speights & Runyan | 1243 Islington Square | Toronto, ON M8x1y9 | ON (Canada) | F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012408 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Belfast Elementary | 1229 17a Street Ne Calgary, AB T2e4v4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012409 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Branton Junior High | 2103 20th Street Nw Calgary, AB T2m2w1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012410 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Briar Hill Elementary | 1233 21st Street Nw Calgary, AB T2n2d8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012411 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Bridgeland Elementary | 414 11a Street Ne Calgary, AB T2e4p3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012412 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Cambrian Heights Elementary | 840 Northmount Dr NW Calgary, AB T2K3J5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012413 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Capital Hill Elementary | 2210 18th Street Nw Calgary, AB T2m3n4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012414 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Chinook Park Elementary | 1312-75th Ave. Sw Calgary, AB T2v0s6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012415 | Carleton University | Daniel A Speights | Speights & Runyan | Russell Grenville | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (a); C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012416 | Carleton University | Daniel A Speights | Speights & Runyan | Loeb | 1125 Colonel By Drive Ottawa, ON K1s5b5 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012417 | Carleton University | Daniel A Speights | Speights & Runyan | Glengary House | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012418 | Carleton University | Daniel A Speights | Speights & Runyan | The Commons | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012419 | Carleton University | Daniel A Speights | Speights & Runyan | Dunton Tower | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (a); C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012420 | Carleton University | Daniel A Speights | Speights & Runyan | Robertson Hall | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012421 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | Edmonton City Centre East | 10025-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) | D-1 (a) | B-1; C-2; D-2; D-4; D-6; E-1; F-5 |
| 012422 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | Edmonton City Centre East | Between 100/101/102 & 102a St Edmonton, AB T5j2v8 | AB (Canada) | D-1 (a) | B-1; C-2; D-2; D-4; D-6; E-1; F-5 |
| 012423 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | Edmonton City Centre East | 10088-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) | D-1 (a) | B-1; C-2; D-2; D-4; D-6; E-1; F-5 |
| 012424 | Shell Canada Inc | Daniel A Speights | Speights & Runyan | Shell Canada Limited's Oakville Research Centre Facilities | 3415 Lakeshore Road West Oakville, ON L6j5c7 | ON (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012425 | Morguard Real Estate Investment Trust | Daniel A Speights | Speights & Runyan | United Kingdom Building | 409 Granville Street Vancouvere BC V6c1t2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012426 | Morguard Real Estate Investment Trust | Daniel A Speights | Speights & Runyan | Devonian Building | 11150 Jasper Avenue Edmonton, AB T5k0l2 | AB (Canada) | C-3 (c); F-2 | C-1 (d); C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012428 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 25 Peel Centre Drive Brampton, ON L6Z4S5 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012429 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 350 Sparks Street Ottawa, ON K1a7s8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012430 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 201-32900 South Fraser Way Abbotsford, BC V2s5a1 | BC (Canada) | D-1 (a); F-2 | D-2; D-3; D-4; D-6; E-1; F-5 |
| 012431 | Labatt Brewing Company Limited | Daniel A Speights | Speights & Runyan | | 435 Ridout Street London, ON N6a2p6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012432 | Labatt Brewing Company Limited | Daniel A Speights | Speights & Runyan | | 451 Ridout Street London, ON N6a2p6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012433 | The Record | Daniel A Speights | Speights & Runyan | | | N/A | C-1 (c); F-2 | C-1 (d); D-2; D-4; D-6; E-1 |
| 012434 | Carleton University | Daniel A Speights | Speights & Runyan | Patterson Hall | 1125 Colonel By Drive Ottawa, ON K1s5b5 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012435 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Thomas B Riley Junior High | 3915 69th Street Nw Calgary, AB T3b2j9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| C12436 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Thorncliffe Elementary | 5846 Thornton Rd Nw Calgary, AB T2k3h9 | AB (Canada) | C-3 (c); F-2 | C-1 (d); C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012437 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Varsity Acres | 4255 40th Street Nw Calgary, AB T3a0h7 | AB (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012438 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Vincent Massey Junior High | 939 45th St Sw Calgary, AB T3c2b9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012439 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Viscount Bennell | 2519 Richmond Road Sw Calgary, AB T3e4m2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012440 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Western Canada High | 641 17th Avenue Sw Calgary, AB T2s0b5 | AB (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012441 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Westgate Elementary | 150 Westminster Dr Sw Calgary, AB T3c2t3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012442 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Wildwood Elementary | 120 45th Street Sw Calgary, AB T3c2z3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012443 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | William Aberhart High | 3009 Morley Trail Nw Calgary, AB T2m4g9 | AB (Canada) | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012444 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Woodman Junior High | 8706 Elbow Drive Sw Calgary, AB T2v1l2 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012445 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Arts Building | 9 Campus Dr. Saskatoon, SK S7n5a5 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012446 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Health Sciences Building | 107 Wiggins Road Saskatoon, SK S7n5e5 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012447 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Lutheran Theological Seminary | 114 Seminary Cres Saskatoon, SK S7n0x3 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012448 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Physics Building | 116 Science Place Saskatoon, SK S7n5e2 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012449 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glenmeadows Elementary | 4931 Grove Hill Road Sw Calgary, AB T3e4g4 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012450 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Greenview Elementary | 211 McKnight Blvd Ne Calgary, AB T2e5s7 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012451 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Haysboro Elementary | 1123 87th Avenue Sw Calgary, AB T2vow2 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012452 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Henry Wise Wood High | 910-75th Ave Sw Calgary, AB T2v0e6 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012453 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Huntington Hill Elementary | 820 64 Avenue Nw Calgary, AB T2k0m5 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012454 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | James Fowler High | 4004-4th St. Nw Calgary, AB T2k1a1 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012455 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Killarney Elementary | 3008 33rd Street Sw Calgary, AB T3e2t8 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012456 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | King Edward Elementary | 1720-30th Ave Sw Calgary, AB T2t1p5 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012457 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Kingsland Elementary | 7430 5th Street Sw Calgary, AB T2v1b1 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012458 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Knob Hill Elementary | 2036 20th Avenue Sw Calgary, AB T2t0h2 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012459 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Lakeview School | 6304 Larkspur Way Sw Calgary, AB T3e5p7 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012460 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Langevin Elementary Junior High | 3009 Morley Trail Nw Calgary, AB T2m4g9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012461 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Lord Beaverbrook High | 9019 Fairmount Dr Se Calgary, AB T2j2z4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012462 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Lord Shaughnessy High | 2336 53rd Avenue Sw Calgary, AB T3e1l2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012463 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Melville Scott Junior High | 1726 33rd St. Sw Calgary, AB T3c1p4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012464 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Milton William School | 92 Malibou Road Sw Calgary, AB T2v1x3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012465 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Rupert Park Pitch & Putt | East 1st Avenue Vancouver, BC V5m1c1 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012466 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Stanley Park Pavilion Restaurant | Pipe Line Road Vancouver, BC | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012467 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Sunset Community Centre | 404 East 51st Avenue Vancouver, BC V5x1c7 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012468 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Trout Lake Cc | 3350 Victoria Drive Vancouver, BC V5r1m4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012469 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | West End Cc | 870 Denman Street Vancouver, BC V6g2l8 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012470 | Saskatchewan Power Corporation | Daniel A Speights | Speights & Runyan | Saskatchewan Power Corporation Head Office Building | 2025 Victoria Avenue Regina, SK S4p0s1 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012471 | Tonko Realty Advisors LTD | Daniel A Speights | Speights & Runyan | Telus Plaza | 10025 Jasper Avenue Edmonton, AB T5j2b8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4, D-6; E-1; F-5 |
| 012472 | Telus Communications | Daniel A Speights | Speights & Runyan | Telus Plaza South Tower | 10020 100st. Nw Edmonton, AB T5j0n5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012473 | Telus Communications | Daniel A Speights | Speights & Runyan | William Farrel Bldg | 768 Seymour Street Vancouver, BC V6b3k9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012474 | Telus Communications | Daniel A Speights | Speights & Runyan | Grande Prairie Toll Bldg | 10103 99 Ave. Grande Prairie AB T8v0s1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012475 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Public Safety Building | 312-324 Main Street Vancouver, BC V6a2t2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012476 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Q.e. And Playhouse Theatres | 649-695 Cambie Vancouver, BC | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012477 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | BC Pavilion | 3475 E. Hastings Vancouver, BC V5K2a5 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012478 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Douglas Park Cc | 801 West 22nd Avenue Vancouver, BC V5z1z8 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012479 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Kerrisdale Cc | 5851 West Boulevard Vancouver, BC V6m3w9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012480 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Killarney Cc | 6290 Killarney Street Vancouver, BC V5s2x7 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012481 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Marpole Oak Cc | 990 West 59th Avenue Vancouver, BC V6p1k9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012482 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Mt Pleasant Cc | 3161 Ontario Street Vancouver, BC V5t2z1 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012483 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Renfrew Cc | 2929 East 22nd Avenue Vancouver, BC V5m2y3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012484 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Riley Park Pool & CC | 50 East 30th Avenue Vancouver, BC V5v2l9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012485 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | McQueen School | 14425 Mcqueen Road Edmonton, AB T5n3k3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012486 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Me Lazerte School | 6804 144 Avenue Edmonton, AB T5c3c7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012487 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mill Creek School | 9750 74 Avenue Edmonton, AB T6e1e8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012488 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Montrose School | 11931 62 Street Edmonton, AB T5w4c7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012489 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Century Place | 9803 102a Avenue Edmonton, AB T5j3a3 | AB (Canada) | D-1 (a) | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012490 | Atlantic Shopping Centres LTD | Daniel A Speights | Speights & Runyan | | 2000 Barrington Street Halifax, NS B3j3k1 | NS (Canada) | D-1 (a); F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012491 | Avalon East School Board | Daniel A Speights | Speights & Runyan | | 391 Topsail Road St John's, NL A1e2b7 | NL (Canada) | D-1 (a); F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012492 | Avalon East School Board | Daniel A Speights | Speights & Runyan | Bonaventure Avenue St | Bonaventure Avenue St John's, NL A1c2z3 | NL (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012493 | Health Care Corporation Of St John's | Daniel A Speights | Speights & Runyan | | 3C0 Prince Philip Drive St John/ NL  A1b3v6 | NL (Canada) | D-1 (a); F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012494 | Health Care Corporation Of St John's | Daniel A Speights | Speights & Runyan | | 154 Lemarchant Road St John's, NL  A1c5b8 | NL (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1  F-5 |
| 012495 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Prince Charles School | 12323 127 Street Edmonton, AB  T5l0z9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012496 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Prince Rupert School | 11515 113 Avenue Edmonton, AB T5g0j9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012497 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Princeton School | 7720 130 Avenue Edmonton, AB T5c1y2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012498 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Queen Alexandra School | 7730 106 Street Edmonton, AB  T6g0v4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012499 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Queen Elizabeth School | 9425 132 Avenue Edmonton, AB  T5e0y4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012500 | Edmonton Public Schoo's | Daniel A Speights | Speights & Runyan | Ritchie School | 9750 74 Avenue Edmonton, AB  T6j1t4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012501 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ross Sheppard School | 13546 111 Avenue Edmonton, AB  T5m2p2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012502 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Rutherford School | 8620 91 Street Edmonton, AB T6c3n2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012503 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Shetbrooke School | 12245 131 Street Edmonton. AB T5h1m8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012504 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Spruce Avenue School | 11424 102 Street Edmonton, AB  T5g2e7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012505 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building Sw1 | Sw1 3700 Willingdon Avenue Burnaby, BC V5g9h2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012506 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building Sw5 | Sw5 3700 Willingdon Avenue Burnaby, BC V5g9h2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012527 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building Sw3 | Sw3 3700 Willingdon Avenue Burnaby, BC V5g9h2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012508 | Saskatchewan Property Management Corporation | Daniel A Speights | Speights & Runyan | Royal Saskatchewan Museum | 2445 Albert Street Regina, SK S4p3v7 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012509 | Saskatchewan Property Management Corporation | Daniel A Speights | Speights & Runyan | Legislative Bldg | 2901 Albert Street Regina, SK S4pev7 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012510 | Ipsco Inc | Daniel A Speights | Speights & Runyan | ERW Mill Bdlg | 6735 75th Street Edmonton, AB | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012511 | Ipsco Inc | Daniel A Speights | Speights & Runyan | Rolling Mill Bldg | Po Box 1670 Regina, SK S4p3c7 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012512 | City Of Richmond | Daniel A Speights | Speights & Runyan | Old City Hall | 6911 No. 3 Road Richmond, BC V6y2c1 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012513 | City Of Richmond | Daniel A Speights | Speights & Runyan | Minoru Arena | 7551 Minoru Gate Richmond, BC V6y1r6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012514 | Hyatt Equities | Daniel A Speights | Speights & Runyan | Hyatt Regency | 655 Burrard Street Vancouver, BC V6c2r7 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012515 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn-Locker Building | 201 Kensington Av Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012516 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Maint Bldg | 201 Kensington Ave Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012517 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Terminal Off Bldg | 201 Kensington Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012518 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Laboratory Bld | 201 Kensington Ave Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012519 | Providence Health Care | Daniel A Speights | Speights & Runyan | Holy Family Hospital | 7801 Argyle Street Vancouver, BC V5p3l6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012520 | Providence Health Care | Daniel A Speights | Speights & Runyan | Mt St Joseph | 3080 Prince Edward Street Vancouver, BC V5t3n4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012521 | Providence Health Care | Daniel A Speights | Speights & Runyan | St Vincent's Hospital | 749 West 33rd Avenue Vancouver, BC V5z2k4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012522 | Providence Health Care | Daniel A Speights | Speights & Runyan | St Paul's Hospital | 1081 Burrard Street Vancouver, BC V6z1y6 | BC (Canada) | C-1 (b); F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012523 | Providence Health Care | Daniel A Speights | Speights & Runyan | Youville Residence | 4950 Heather Street Vancouver, BC V5Z3l9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012524 | Great West Life Insurance Building | Daniel A Speights | Speights & Runyan | Great West Life Insurance Building | 60 Osborne Winnipeg, MB R3c1b9 | MB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012525 | Hudson Bay Company | Daniel A Speights | Speights & Runyan | | 450 Portage Avenue Winnipeg, MB R3c0e7 | MB (Canada) | F-2 | C-1 (d); D-2; D-4; D-6; E-1; F-5 |
| 012526 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 3625 Shaganappi Trail North West Calgary, AB T3a0e6 | AB (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012527 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 32800 South Fraser Way Abbotsford, BC V2s5a1 | BC (Canada) | D-1 (a); F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012528 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Anderson Road South East Calgary, AB | AB (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012529 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 73 Rideau Street Ottawa, ON K1n5x6 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012530 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Bayshore Drive Ottawa, ON K2b8c1 | ON (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012531 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Bayshore Drive Unit 10 Ottawa, ON K2b8c1 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012532 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 3625 Shaganappi Trail North West-zatfer 435 Calgary, AB T3a0e6 | AB (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012533 | Conseillers Immobiliers Gwl Inc | Daniel A Speights | Speights & Runyan | | 2001 University Street Montreal, QC H3a2a6 | QC (Canada) | D-1 (a); F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012535 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Wp Wagner School | 6310 Wagner Road Edmonton, AB T6e4n5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012536 | Canadian Imperial Bank Of Commerce | Daniel A Speights | Speights & Runyan | | 215 Water Street St. John's, NL A1c8c9 | NL (Canada) | D-1 (a); F-2 | C-2; C-3 (c); D-2; D-3; D-4; D-8; E-1; F-5 |
| 012537 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Parkview School | 14313 92 Street Edmonton, AB T5t3b3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012538 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Administration Building | 10010 107a Avenue Edmonton, AB T5j1j2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012539 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Parkallen School | 6703 112 Street Edmonton, AB T6h3j9 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012540 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mount Royal School | 11303 55 Street Edmonton, AB T5W3p5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012541 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Newton School | 5523 122 Avenue Edmonton, AB T5w1s3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012542 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | North Edmonton School | 6920 128 Avenue Edmonton, AB T5c1s7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012543 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mount Pleasant School | 10541 80a Avenue Edmonton, AB T6h1k4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012544 | Northwoodcare Incorporated | Daniel A Speights | Speights & Runyan | | 2630 Goidigen Street Halifax, NS B3k3c6 | NS (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012545 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Steele Heights School | 14607 59 Street Edmonton, AB T5a1y3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012546 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Strahcona School | 10450 72 Avenue Edmonton, AB T6e0z5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012547 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Strathearn School | 8728 93 Avenue Edmonton, AB T6c1t0 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012548 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Victoria School | 10210 108 Avenue Edmonton, AB T5h1a8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012549 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Wellington School | 13160 127 Street Edmonton, AB T5l1b2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012550 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Westbrook School | 11915 40 Avenue Edmonton, AB T6j0a1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012551 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Westlawn School | 9520 165 Street Edmonton, AB T5l1b2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012552 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Westminster School | 13712 104 Avenue Edmonton, AB T5n0w4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012553 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Winterburn School | 9527 Winterburn Road Edmonton, AB T0e2n0 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012554 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Woodcroft School | 13750 Woodcroft Avenue Edmonton, AB T5s5s9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012555 | Northwoodcare Incorporated | Daniel A Speights | Speights & Runyan | | 2641 Northwood Terrace Halifax, NS B3k3s6 | NS (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012556 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ds Mackenzie | 4020 106th Street Edmonton, AB T6j1a8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012557 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Eastglen School | 11430 68 Street Edmonton, AB T5b1p1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012558 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ellerslie School | 521 66 Street Edmonton, AB T5b2s9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012559 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Forest Heights School | 10304 81 Street Edmonton, AB T6a3x4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012560 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Garneau School | 10925 87 Avenue Edmonton, AB T6g0x4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| C12561 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Glenora School | 13520 102 Avenue Edmonton, AB T5n0n7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| C12562 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ha Gary School | 12140 103 Street Edmonton, AB T5g2j9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012563 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Hardisty School | 10534 62 Street Edmonton, AB T6a2m3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012564 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Harry Ainlay School | 4350 111 Street Edmonton, AB T6j1e8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012565 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Mount Royal Junior High | 2234 14th St Sw Calgary, AB T2t3t3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012566 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Ae Cross | 3445 37th Street Sw Calgary, AB T3e3c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012567 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Acadia Elementary School | 9903 5th St Se Calgary, AB T2j1k4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012568 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Alex Ferguson | 1704 26th Street Sw Calgary, AB T3c1k5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012570 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Balmoral Junior High | 220 16th Avenue Calgary, AB T2m0h4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012571 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Banff Trail | 3232 Cochrane Road Nw Calgary, AB T2m4j3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012572 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Bel Aire Elementary | 1011 Beverly Blvd Sw Calgary, AB T2v2c4 | AB (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claims Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012573 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Clinton Ford | 5003 20th Street Sw Calgary, AB T2t6a5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012574 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Collingwood Elem. | 3826 Collingwood Drive NW Calgary, AB T2k3h6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 0°2575 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Highlands School | 11509 62 Street Edmonton, AB T6w4c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012576 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ja Fife School | 15004 76 Street Edmonton, AB T6c1c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012577 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Jasper Place School | 8950 163 Street Edmonton, AB T5r2p2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012578 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ly Cairns School | 10510 45 Avenue Edmonton, AB T6h0a1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012579 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Lauderdale School | 10810 129 Avenue Edmonton, AB T5e4v6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012580 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | King Edward School | 8530 101 Street Edmonton, AB T6e3z5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012581 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Londonderry School | 7104 144 Avenue Edmonton, AB T5c2r4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012582 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mckernan School | 11330 76 Avenue Edmonton, AB T6g0k1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012583 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mcnally School | 8440 105 Avenue Edmonton, AB T6a1b6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012584 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Fraser Academy | 2294 West 10th Avenue Vancouver, BC V6k2h8 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012585 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sunnyside Community | 211 7th Street Nw Calgary, AB T2n1s2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012586 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Nickle Junior High | 2500 Lake Bonavista Se Calgary, AB T2j2y6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012587 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | North Haven | 4922 North Haven Drive Nw Calgary, AB T2k2k2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012588 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Ogden Elementary School | 1919 76th Avenue Se Calgary, AB T2c0g6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012589 | Telus Communications | Daniel A Speights | Speights & Runyan | Len Werry Bldg | 622 1st Sw Calgary, AB T2p1m6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012590 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Parkdale Elementary | 728 32nd Street NW Calgary, AB T2n2v9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012591 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Queen Elizabeth High | 512 18th Street NW Calgary, AB T2n2g5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012592 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rideau Park Elementary | 829 Rideau Rd SW Calgary, AB T2s0s2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012593 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rosedale Junior High | 905 13th Avenue NW Calgary, AB T2m0g3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012594 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rosemount Elementary | 19 Rosevale Drive NW Calgary, AB T2k1n6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012610 | The California State University | Daniel A Speights | Speights & Runyan | Student Health Service | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-1 |
| 012615 | The California State University | Daniel A Speights | Speights & Runyan | University Student Union | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012616 | The California State University | Daniel A Speights | Speights & Runyan | University Theater | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012617 | The California State University | Daniel A Speights | Speights & Runyan | Vivian Engineering Ctr | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 013950 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Delta Secondary School ** | 1284 Main Street East Hamilton, ON L8k1b2 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 014410 | Jamestown Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Jamestown Memorial Hospital | 1211 Wilmington Avenue New Castle, PA 16105 | PA | F-2 | C-2; D-2; D-6; E-1 |
| 014865 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Altadore Elementary | 4506 16th Street SW Calgary, AB T2t4h9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 015470 | The California State University | Daniel A Speights | Speights & Runyan | Butte Hall | CSU Chico - Chico, CA 95929 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015471 | The California State University | Daniel A Speights | Speights & Runyan | Physical Science Bldg | CSU Chico - Chico, CA 95929 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015472 | The California State University | Daniel A Speights | Speights & Runyan | Educ Resource Center | CSU Dominguez Hills - Carson CA 90747 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015473 | The California State University | Daniel A Speights | Speights & Runyan | North Gymnasium | CSU Fresno - Fresno, CA 93740 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 015474 | The California State University | Daniel A Speights | Speights & Runyan | Psychology/Human Svcs | CSU Fresno - Fresno, CA 93740 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015475 | The California State University | Daniel A Speights | Speights & Runyan | Humanities - Social Sci | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 015476 | The California State University | Daniel A Speights | Speights & Runyan | Performing Arts Center | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015477 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015478 | The California State University | Daniel A Speights | Speights & Runyan | Pj&g Pollak Library | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015479 | The California State University | Daniel A Speights | Speights & Runyan | Meikle John Hall | CSU Hayward - Hayward, CA 94542 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015480 | The California State University | Daniel A Speights | Speights & Runyan | Music And Business | CSU Hayward - Hayward, CA 94542 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015481 | The California State University | Daniel A Speights | Speights & Runyan | Main Library | CSU Long Beach - Long Beach CA 90840 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015482 | The California State University | Daniel A Speights | Speights & Runyan | University Theater | CSU Long Beach - Long Beach CA 90840 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015483 | The California State University | Daniel A Speights | Speights & Runyan | Darlene May Gymnasium | CSU Pomona - Pomona CA 91768 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015484 | The California State University | Daniel A Speights | Speights & Runyan | Gymnasium | CSU Pomona - Pomona CA 91768 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015485 | The California State University | Daniel A Speights | Speights & Runyan | Alpine Hall | CSU Sacramento - Sacramento, CA 95819 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015486 | The California State University | Daniel A Speights | Speights & Runyan | Kadema Hall | CSU Sacramento - Sacramento, CA 95819 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| C15487 | The California State University | Daniel A Speights | Speights & Runyan | Art Ii | San Diego State Univ - San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015488 | The California State University | Daniel A Speights | Speights & Runyan | Aztec Center | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015489 | The California State University | Daniel A Speights | Speights & Runyan | Dramatic Arts | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 015490 | The California State University | Daniel A Speights | Speights & Runyan | East Commons | San Diego State Unive - San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015491 | The California State University | Daniel A Speights | Speights & Runyan | East Commons Addition | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015492 | The California State University | Daniel A Speights | Speights & Runyan | West Commons | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015493 | The California State University | Daniel A Speights | Speights & Runyan | Hensill Hall | SF State Univ - San Francisco, CA 94132 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015494 | The California State University | Daniel A Speights | Speights & Runyan | Cafeteria | San Jose State Univ - San Jose, CA 95192 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015495 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015496 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015497 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West Add | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | D-1 (a); F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015498 | The California State University | Daniel A Speights | Speights & Runyan | Farm Shop | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015499 | The California State University | Daniel A Speights | Speights & Runyan | Mott Physical Educ | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015500 | The California State University | Daniel A Speights | Speights & Runyan | Research Development | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015501 | The California State University | Daniel A Speights | Speights & Runyan | Transportation Services | CSU San Luis Obispo- San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015502 | The California State University | Daniel A Speights | Speights & Runyan | Drama Building | CSU Stanislaus - Turlock CA 95382 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015503 | The California State University | Daniel A Speights | Speights & Runyan | Music Building | CSU Stanislaus - Turlock CA 95382 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015739 | The Record | Daniel A Speights | Speights & Runyan | | 225 Fairway Rd South Kitchener ON N2g4e5 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 015740 | Carleton University | Daniel A Speights | Speights & Runyan | Macodrum Library | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 01574-1 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | William Aberhart | 3009 Morley Trail NW Calgary, AB T2m4g9 | AB (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |

*Tuesday, December 13, 2005*

# Schedule 4 – Speights' Claims with No Authority
## *Total 38 Claims*

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 01152C | 1st National Bank Building | Daniel A Speights | 1st National Bank Building | Sherman & Main Hutchinson, KS | KS |
| 014079 | Anaheim Convention | Amanda G Steinmeyer | Anaheim Convention | Katella Avenue Anaheim, CA | CA |
| 010971 | Bell Telephone Building | Amanda G Steinmeyer | Bell Telephone Building | South Main Street Wilkes-Barre, PA | PA |
| 01087C | Berea Industrial Park | Amanda G Steinmeyer | | Greenville, SC | SC |
| 015741 | Calgary Board Of Education | Daniel A Speights | William Aberhart | 3009 Morley Trail NW Calgary, AB  T2m4g9 | AB (Canada) |
| 012420 | Carleton University | Daniel A Speights | Robertson Hall | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| 012418 | Carleton University | Daniel A Speights | The Commons | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| 012415 | Carleton University | Daniel A Speights | Russell Granville | 1125 Colonel By Drive  Ottawa, ON  K1s5b8 | ON (Canada) |
| 012395 | Carleton University | Daniel A Speights | Mcodrum Library | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| 012417 | Carleton University | Daniel A Speights | Glengary House | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| C12434 | Carleton University | Daniel A Speights | Patterson Hall | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| 015740 | Carleton University | Daniel A Speights | Macodrum Library | 1125 Colonel By Drive Ottawa, ON  K1s5b6 | ON (Canada) |
| 012419 | Carleton University | Daniel A Speights | Dunton Tower | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| 012416 | Carleton University | Daniel A Speights | Leeb | 1125 Colonel By Drive  Ottawa, ON  K1s5b6 | ON (Canada) |
| 010878 | Carolina Motor Inn | Amanda G Steinmeyer | Carolina Motor Inn | Columbia, SC | SC |
| 011212 | Chateau Lemoyne Hotel | Amanda G Steinmeyer | Chateau Lemoyne Hotel | New Orleans, LA | LA |
| 011237 | Diamond Shamrock Building | Amanda G Steinmeyer | Diamond Shamrock Building | Superior Square Cleveland, OH | OH |
| 036639 | Eden Medical Center | Amanda G Steinmeyer | Eden Medical Center | 20103 Lake Chabot Road Castro Valley, CA 94546 | CA |
| 006640 | Exxon Research & Engineering -bldg. Fp 102 | Amanda G Steinmeyer | Exxon Research & Engineering -bldg. Fp 102 | 150 Park Avenue Florham Park, NJ 07932 | NJ |
| 006626 | Exxon Research & Engineering-tower | Amanda G Steinmeyer | Exxon Research & Engineering-tower | 150 Park Avenue Florham Park, NJ 07932 | NJ |
| 010749 | Glen Oak Country Club | Amanda G Steinmeyer | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY |
| 010948 | Glen Oak Country Club | Amanda G Steinmeyer | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY |
| 011612 | Holiday Inn | Daniel A Speights | Halicay Inn | San Francisco, CA | CA |

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011125 | Hospital In Carroll | Amanda G Steinmeyer | | Carroll, IA | IA |
| 009915 | Hyatt Corporation Etc | Daniel A Speights | Hyatt Regency San Francisco | 5 Embarcadero San Francisco, CA 94111 | CA |
| 009908 | Hyatt Corporation Etc | Daniel A Speights | Hyatt Regency Dallas | 300 Reunion Blvd Dallas, TX 75207 | TX |
| 012514 | Hyatt Equities | Daniel A Speights | Hyatt Regency | 655 Burrard Street Vancouver, BC V6c2r7 | BC (Canada) |
| 012510 | Ipsco Inc | Daniel A Speights | ERW Mill Bldg | 6735 75th Street Edmonton, AB | AB (Canada) |
| 012511 | Ipsco Inc | Daniel A Speights | Rolling Mill Bldg | Po Box 1670 Regina, SK S4p3c7 | SK (Canada) |
| 010522 | John Hancock Insurance Company | Daniel A Speights | | Boston, MA | MA |
| 011207 | Lafayette Memorial Hospital | Amanda G Steinmeyer | Lafayette Memorial Hospital | Lafayette LA | LA |
| 010738 | Rockrose A.K.A. 127 John Street Realty L.L.C. | Amanda G Steinmeyer | | 127 John Street New York, NY 10017 | NY |
| 011010 | Ruden Building | Amanda G Steinmeyer | Ruden Building | 41 Madison Avenue New York, NY | NY |
| 010952 | Ruden Job | Amanda G Steinmeyer | | 1 Madison Square 25th & Madison New York, NY | NY |
| 010960 | Ruden Management | Amanda G Steinmeyer | | 25th Street & Madison Avenue New York, NY | NY |
| 010526 | St. Luke's Hospital | Daniel A Speights | St. Luke's Hospital | Duluth MN | MN |
| 011165 | Union Hospital | Amanda G Steinmeyer | Union Hospital | Elkston, MD | MD |
| 006740 | Wells Fargo Building | Amanda G Steinmeyer | Wells Fargo Building | San Francisco, CA | CA |

# Schedule 5 - Speights' Claims with No Proof of Authority to File as of the Bar Date
## *Total 71 Claims*

| Claim No. | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011703 | 310 W 43rd Street Building | Amanda G Steinmeyer | 310 W 43rd Street Building | 310 W. 43rd Street New York, NY | NY |
| 011133 | Abbeville Hospital | Amanda G Steinmeyer | Abbeville Hospital | Abbeville LA | LA |
| 011128 | Arkansas Baptist Medical Center | Amanda G Steinmeyer | Arkansas Baptist Medical Center | Little Rock, AR | AR |
| 006901 | Bayshore Community Hospital | Amanda G Steinmeyer | Bayshore Community Hospital | 727 N Beers Street Holmdel, NJ 07733 | NJ |
| 011236 | Bayshore Hospital | Amanda G Steinmeyer | Bayshore Hospital | 727 N. Beers Street Holmdel, NJ 07733 | NJ |
| 010323 | Bethesda Hospital | Daniel A Speights | Bethesada Hospital | St. Paul, MN | MN |
| 011639 | Bristol Investments LTD & Barsfield Realty LTD | Daniel A Speights | Braemar Gardens | 1000 Brunette Avenue Coquitlam, BC V3k1e3 | BC (Canada) |
| 011422 | Buffalo Memorial Hospital | Amanda G Steinmeyer | Buffalo Memorial Hospital | Mordovi, WI | WI |
| 011110 | Captain Cook Hotel | Amanda G Steinmeyer | Captain Cook Hotel | 5th & K Street Anchorage, AK | AK |
| 011555 | Carson Pierre Scott Store | Daniel A Speights | Carson Pierre Scott Store | Waukegan, IL | IL |
| 010947 | Cayuga Co. Office Building | Amanda G Steinmeyer | Cayuga Co. Office Building | Auburn, NY | NY |
| 010962 | Children's Hospital | Amanda G Steinmeyer | Children's Hospital | Corner Of 5th & Desoto Pittsburgh, PA | PA |
| 011550 | Dodge County Hospital Job | Daniel A Speights | Dodge County Hospital | Eastman GA | GA |
| 011579 | Elliott Hospital | Daniel A Speights | Elliott Hospital | Keene, NH | NH |
| 011144 | Farrell Hospital | Amanda G Steinmeyer | Farrell Hospital | Titusville, PA | PA |
| 010534 | First National Bank | Daniel A Speights | | Memphis, TN | TN |
| 010533 | First National Bank | Daniel A Speights | | Memphis, TN | TN |
| 010762 | Founders Plaza | Amanda G Steinmeyer | Founders Plaza | Gilbert Street Hartford, CT | CT |
| 010516 | Foxridge Office Building | Daniel A Speights | Foxridge Office Building | 57th Broadmore Kansas City, KS | KS |
| 010747 | Friendly Homes | Amanda G Steinmeyer | | 3156 East Avenue Rochester NY | NY |
| 011158 | Fulton County Health Center | Amanda G Steinmeyer | Fulton County Health Center | S. Shoop Avenue Wausein OH | OH |
| 011389 | Garden State Hospital | Amanda G Steinmeyer | Garden State Hospital | Evesham Township, NJ | NJ |

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011572 | Harry C Levy Garders | Daniel A Speights | | Las Vegas, NV | NV |
| 010782 | Immanuel Hospital | Amanda G Steinmeyer | Immanuel Hospital | Omaha, NE | NE |
| 011179 | Investment Tower Job | Amanda G Steinmeyer | | 1901 E. Ninth Street Cleveland, OH | OH |
| 014410 | Jamestown Memorial Hospital | Amanda G Steinmeyer | Jamestown Memorial Hospital | 1211 Wilmington Avenue New Castle, PA 16105 | PA |
| 011589 | Jordan Hospital | Amanda G Steinmeyer | Jordan Hospital | Plymouth, MA | MA |
| 011384 | Keller Memorial Hospital | Amanda G Steinmeyer | Keller Memorial Hospital | Fayette, MO | MO |
| 011124 | Lacrosse Lutheran Hospital | Amanda G Steinmeyer | Lacrosse Lutheran Hospital | Lacrosse, WI | WI |
| 011257 | Lehigh Tile/Marble Warehouse | Amanda G Steinmeyer | Lehigh Tile/marble Warehouse | 335 N. 7th Street Allentown, PA | PA |
| 010789 | Manor Oak #2 | Amanda G Steinmeyer | Manor Oak #2 | Greentree, PA | PA |
| 010722 | Manufacturer Hanover | Amanda G Steinmeyer | | Bridge Plazer North At 41st Street Long Island City, NY | NY |
| 011262 | Mckenzie Hospital | Amanda G Steinmeyer | Mckenzie Hospital | Eugene, OR | OR |
| 011252 | Methodist Hospital | Amanda G Steinmeyer | Methodist Hospital | Omaha, NE | NE |
| 006697 | Methodist Hospital | Amanda G Stainmeyer | Methodist Hospital | Omaha, NE | NE |
| 011046 | Midicenters Of America | Amanda G Steinmeyer | | Omaha, NE | NE |
| 010673 | Montgomery Memorial Hospital | Amanda G Steinmeyer | Montgomery Memorial Hospital | Troy, NC | NC |
| 012426 | Morguard Real Estate Investment Trust | Daniel A Speights | Devonian Building | 11150 Jasper Avenue Edmonton, AB T5k0l2 | AB (Canada) |
| 012425 | Morguard Real Estate Investment Trust | Daniel A Speights | United Kingdom Building | 409 Granville Street Vancouvere BC V6c1t2 | BC (Canada) |
| 011722 | National Bank Building | Amanda G Steinmeyer | National Bank Building | Memphis, TN | TN |
| 010672 | New Hanover Memorial Hospital | Amanda G Steinmeyer | New Hanover Memorial Hospital | Wilmington, NC | NC |
| 010758 | Oakwood Hospital | Amanda G Steinmeyer | Oakwood Hospital | Dearborn, MI | MI |
| 010767 | Oneida Co. Office Building | Amanda G Steinmeyer | Oneida Co. Office Building | Oneida, NY | NY |
| 011066 | Palos Hospital | Amanda G Steinmeyer | Palos Hospital | Palos, IL | IL |
| 010696 | Pierre Laclede Building | Amanda G Steinmeyer | Pierre Laclede Building | Clayton, MO | MO |
| 010905 | San Leandro Memorial Hospital | Amanda G Steinmeyer | San Leandro Memorial Hospital | 2600 Benedict Drive San Leandro, CA | CA |
| 011018 | Santa Teresa Medical Office Building | Amanda G Steinmeyer | Santa Teresa Medical Office Building | San Jose, CA | CA |

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 012470 | Saskatchewan Power Corporation | Daniel A Speights | Saskatchewan Power Corporation Head Office Building | 2025 Victoria Avenue Regina, SK S4p0s1 | SK (Canada) |
| 011003 | Schuyler Hospital | Amanda G Steinmeyer | Schuyler Hospital | Montour Falls, NY | NY |
| 011200 | Scottish Rights Cad. Temple | Amanda G Steinmeyer | Scottish Rights Cad. Temple | West & Lindan Streets Allentown, PA | PA |
| 011151 | St. Anthony's Hospital | Amanda G Steinmeyer | St. Anthony's Hospital | Carroll, IA | IA |
| 010700 | St. Joseph Hill Infirmary | Amanda G Steinmeyer | St. Joseph Hill Infirmary | St. Louis MO | MO |
| 010998 | St. Luke's Hospital | Amanda G Steinmeyer | St. Luke's Hospital | Fountain Hill Section Bethlehem PA | PA |
| 010746 | St. Mary's Hospital | Amanda G Steinmeyer | St. Mary's Hospital | 1st Avenue & 29th Street Huntington WV | WV |
| 011194 | St. Vincent's Hospital | Amanda G Steinmeyer | St. Vincent's Hospital | Erie PA | PA |
| 011193 | St. Vincent's Hospital - Addition | Amanda G Steinmeyer | St. Vincent's Hospital - Addition | Erie PA | PA |
| 010669 | Sutter Hospital | Amanda G Steinmeyer | Sutter Hospital | Sacramento, CA | CA |
| 010757 | Sutter Place Office Building | Amanda G Steinmeyer | Sutter Place Office Building | San Francisco, CA | CA |
| 011227 | Teresa Office Building | Amanda G Steinmeyer | Teresa Office Building | San Jose, CA | CA |
| 012433 | The Record | Daniel A Speights | | | N/A |
| 015739 | The Record | Daniel A Speights | | 225 Fairway Rd South Kitchener ON N2g4b5 | ON (Canada) |
| 011106 | Titusville Hospital | Amanda G Steinmeyer | Titusville Hospital | Titusville PA | PA |
| 010990 | Transamerica | Amanda G Steinmeyer | | San Francisco, CA | CA |
| 012329 | University Of Guelph | Daniel A Speights | University Of Guelph | 488 Gordon Street Guelph, ON N1g2w1 | ON (Canada) |
| 010688 | Washington Hospital | Amanda G Steinmeyer | Washington Hospital | Fremont, CA | CA |
| 011701 | Webber Hospital | Amanda G Steinmeyer | Webber Hospital | Biddeford, ME | ME |
| 011226 | West Jersey Hospital | Amanda G Steinmeyer | West Jersey Hospital | Voorhees Township, NJ | NJ |
| 011105 | Westmoreland Hospital | Amanda G Steinmeyer | Westmoreland Hospital | Greenburg, PA | PA |
| 011153 | Ymca | Amanda G Steinmeyer | | 8th & Grand Des Moines, IA | IA |
| 011253 | Ymca | Amanda G Steinmeyer | | NE | NE |
| 011005 | YWCA Of The Hartford Region | Amanda G Steinmeyer | | Hartford, CT | CT |