# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Re: Docket No. 9315 *and 9 311* |
| | ) | |

*Modified*

### SCHEDULING ORDER REGARDING CERTAIN OF DEBTORS'
### FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS (SUBSTANTIVE)

WHEREAS, on August 29, 2005, the Court entered the Case Management Order for the

Adjudication of Asbestos Property Damage Claims Objections, which called for the Debtors to

make a good faith effort to have on file all of their objections to Asbestos PD Claims, including

but not limited to Gateway Objections, by September 1, 2005;

WHEREAS, on September 1, 2005, the Debtors filed the Fifteenth Omnibus Objection

(Substantive) to all PD Claims (the "Fifteenth Omnibus Objection")[2];

WHEREAS, on September 19, 2005 the Court entered an order (the "9/19 Order")

scheduling certain matters with respect to the Debtors' Fifteenth Omnibus Objection;

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2] Capitalized terms used but not defined herein are as defined in the Fifteenth Omnibus Objection.

WHEREAS, as of October 24, 2005, the Debtors had received over 1000 Responses to the Fifteenth Omnibus Objection and the Debtors determined, as outlined in the 9/19 Order at paragraph 5, that the schedule and objection process set forth in the 9/19 Order was unmanageable and it would be in the best interest of all parties to bifurcate the Fifteenth Omnibus Objections into batches;

WHEREAS, on October 24, 2005, the Court granted the Debtors' request to vacate certain dates outlined in the 9/19 Order and directed the Debtors to submit a new Order providing a proposal for the briefing and hearing of matters with respect to the Fifteenth Omnibus Objection;

WHEREAS, on November 10, 2005 the Court entered a Scheduling Order Regarding Certain of Debtors' Fifteenth Omnibus Objections to Claims (Substantive) (Docket No. 11035) (the "Scheduling Order") to which the PD Committee and Speights objected;

WHEREAS, upon consideration of the matters set forth herein and the Court being fully advised of the premises, it is hereby

ORDERED that the Scheduling Order entered by this Court on November 10, 2005 is hereby vacated and replaced by this Scheduling Order; and it is further

ORDERED that the following Objections to claims shall be heard on January 24, 2006 and January 26, 2006, commencing at 9:00 a.m. each day, pursuant to the Agenda set forth on the attached Schedule 1:

- Exhibit A Objections:[3] *Improperly submitted PD claims* ( wrong form);

- Exhibit B Objections: *Previously settled or adjudicated claims;*

- Exhibit C-1 (a, b, c, e) Objections: *Proof of Claim Forms Incomplete on their face* as they are missing basic address information, are not signed or assert claims for multiple properties;

---

[3] All Exhibit references are references to the Exhibits attached to the Fifteenth Omnibus Objection and the substantive categories of Objections outlined therein.

2

- Exhibit C-3 (a-c) Objections: *No Product Identification Documents of any kind submitted;*

- Exhibit D-1 (a)Objections: Claims for *buildings built too late* to contain MK-3

- Certain Exhibit D 1-5 Objections: *Claims brought too late* under the *statute of limitations* for Georgia and the *statute of repose* for Tennessee;

- Certain Exhibit F Objections: *Flawed Speights and Runyan ("S&R")* Claims: Certain S&R Claims remaining after withdrawals and disallowance pursuant to previous orders on the 13th and 15th Omnibus Objections;

- Exhibit G-1 Objections: *Category II* "stigma" claims from Minneapolis; and

- Exhibit H Objections: *Contribution and/or indemnification claims;* and it is further

ORDERED that the Objections which shall be heard on January 24, 2006 and January 26, 2006 shall be with respect to the specific Claims listed on Schedule 2 (Non-S&R Claims), Schedule 3 (S&R Claims addressed in the 15th Omnibus Objection), Schedule 4 (S&R claims addressed in the 13th Omnibus Objection containing no proof of authority to file); and Schedule 5 (S&R Claims addressed in the 13th Omnibus Objection containing no proof of authority to file as of the Bar Date); and it is further

ORDERED that the Debtors' Reply with respect to these Objections is due December 22, 2005 and in the Reply, the Debtors' shall set forth the specific omissions in the non-S&R claimant's claims in respect of those Objections based on the omission of "basic information" as outlined in the Exhibit C-1(c) Objections; and it is further

ORDERED that any Sur-replies claimants wish to file are due January 18, 2006, and it is further

ORDERED that if any claim in respect of which an Objection is heard pursuant to this Order is subject of an additional Objection(s) as set forth in the Fifteenth Omnibus Objection, such additional Objection(s) shall be set for hearing by a future scheduling order, provided,

3

absent consent of the claimant, no claim, other than potentially an S&R claim, shall be subjected to more than two hearings on Objections thereto; and it is further

ORDERED that the above schedule does not apply to any claims held by claimants represented by the firm of Dies & Hile or claims filed by claimants located in the State of Louisiana. Those claimants were granted additional time to respond to the Fifteenth Omnibus Objection pursuant to separate Orders and separate scheduling orders with respect to those claimants shall be entered at a later date; and it is further

ORDERED that nothing contained in this Order shall in any way abridge or abrogate the right of any claimant to take discovery or to present evidence in respect of the objections being asserted by the Debtors to such claimant's claims, as appropriate; and it is further

ORDERED that upon entry of this Order, the Debtors will send a copy of the Order and Schedules to counsel for all PD Claimants who have pending claims in these cases and to all pro se PD claimants whose claims are affected by this Order.

Dated: December 19, 2005

_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

4

## SCHEDULE 1

## JANUARY 24 AND 26, 2006 HEARING AGENDA

I.    **TRADITIONAL PD CLAIMS, OTHER THAN SPEIGHTS & RUNYAN CLAIMS:**
**13 CLAIMS - To be heard January 24, 2006**

    A.    **Motley Rice Clients**

        3 claims: B-2[1], previously settled

    B.    **State of California**

        1 claim: C-1(b), no signature

        1 claim: D-1(a), built after 1973

    C.    **City of Philadelphia**

        2 claims: C-1(c), missing basic information

    D.    **The Burlington Northern and Santa Fe Railway**

        1 claim: C-1(a), missing basic property address information

    E.    **The Prudential Insurance Company of America**

        2 claims: D-4, Georgia, actual notice and D-2, Georgia constructive notice.

    F.    **Building & Construction Laborers Local 310**

        1 claim: A-3, not submitted on PD claim form and C-1(c), missing basic
information and C-3(a), no product ID.

    G.    **Individual Pro se Claimants**

        1 claim: Phillip Shawn Moore, C-1(c), missing basic information

        1 claim: Marcella Paulette, A-3, not submitted on PD claim form and C-1(c),
missing basic information and C-3(a), no product ID

II.    **NON-TRADITIONAL PD CLAIMS: 109 CLAIMS - To be heard January 24, 2006**

    A.    **Biersdorf & Associates' Clients**

        53 claims: G-1, "Stigma" to Minneapolis properties

        1 claim: C-1(b), no signature

---

1    All Exhibit references are references to the Exhibits attached to the Fifteenth Omnibus Objection and the
substantive categories of Objections outlined therein.

B. **GAF Corporation**

56 claims: H-1, contribution and indemnification, <u>and</u> C-3(a), no product ID, <u>and</u> C-1(c), missing basic information

III. **TRADITIONAL PD CLAIMS, SPEIGHTS & RUNYAN - To be heard January 24 and January 26, 2006**

A. **Unauthorized Claims (per 13th omnibus objection)**

38 claims, no proof of authority to file

71 claims, no proof of authority to file as of Bar Date

B. **Previously Adjudicated Claims**

3 claims, B-1

C. **Previously Settled Claims**

4 claims, B-2

D. **Missing Basic Property Address**

2 claims, C-1(a)

E. **No Signature**

41 claims, C-1(b)

F. **Missing Basic Information**

1 claim, C-1(c)

G. **No Product ID**

2 claims, C-3(a)

372 claims, C-3(c)

H. **Built Too Late To Contain MK-3**

17 claims, D-1(a)

I. **Georgia Claims Barred By Constructive Notice**

1 Claim, D-2

J. **Tennessee Claims Barred By Statute of Repose**

2 claims, D-5

K. **Falsely Assert 2003 As Date Of Knowledge Of Asbestos**

2

621 claims, F-2

K&E 10857730.4

# Schedule 2 - Non–Speights Claims Scheduled for January 24, 2006 Omnibus Hearing
## *123 Claims*

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 004075 | Church Of St Joseph | James M Hughes | Motley Rice LLC | Church Of St Joseph | 1154 Seminole Avenue West St. Paul, MN 55118 | MN | B-2 | D-1 (c); D-2; D-5; D-8; E-1 |
| 006934 | The Church Of St Luke | James M Hughes | Motley Rice LLC | The Church Of St Luke | 1079 Summit Avenue St. Paul, Mn 55105 | MN | B-2 | C-2; C-3 (f); D-1 (c); D-2; D-4; D-5; D-8; E-1 |
| 006935 | Church Of St Leo The Great 42655 Bohard Ave St. Paul, MN 55116 | James M Hughes | Motley Rice LLC | Church Of St Leo The Great | 2017 Bohard Avenue St. Paul, MN 55116 | MN | B-2 | D-1 (c); D-2; D-4; D-5; D-8; E-1 |
| 010652 | State Of California Dept Of General Services | Robert E Asperger | State Of California Dept Of Justice | | 714 P Street Sacramento, CA 95814 | CA | C-1 (b) | C-1 (d); C-3 (f); D-2; D-4; D-5; E-1 |
| 010648 | State Of California Dept Of General Services | Robert E Asperger | State Of California Dept Of Justice | | 28 Civic Center Plaza Santa Ana CA 92701 | CA | D-1 (a) | C-1 (d); C-4; D-2; D-4; D-5; E-1 |
| 011313 | City of Philadelphia | Patrick O'Neill | Law Department City Of Philadelphia One Parkway | Philadelphia International Airport Term E | Philadelphia, PA 19153 | PA | C-1 (c) | C-1 (d); C-3 (d); D-2; D-6; E-1 |
| 011514 | City of Philadelphia | Patrick O'Neill | Law Department City Of Philadelphia One Parkway | | 555 South 43rd Street Philadelphia, PA 19104 | PA | C-1 (c) | C-1 (d); D-2; D-8; E-1 |
| 008251 | The Burlington Northern And Santa Fe Railway | Peter Lee | The Burlington Northern And Santa Fe Railway | | P.O. Box 789 Libby, MT 59923 | MT | C-1 (e) | E-1; C-3 |
| 006945 | The Prudential Insurance Company 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center I | 2200 Century Parkway Atlanta, GA 30345 | GA | D-2; D-4 | C-2; C-4; D-5; D-6; E-3 |
| 006948 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center Iv | 2600 Century Parkway Atlanta, GA 30345 | GA | D-2; D-4 | C-4; D-5; D-6; E-4 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 000879 | Building & Construction Laborers Local 310 3250 | Richard L. Stoper, Jr. | Rotatori, Bender, Gragel, Stoper and Alexander Co., L.P.A. | | 3250 Euclid Ave. Cleveland, OH 44115 | OH | A-3; B-2; C-1 (c); C-3 (a) | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 014400 | Moore, Phillip Shawn 680 A Adams Road Benson, NC 27504 | No Counsel Specified | No Counsel Specified | | 680 A Adams Road Benson, NC 27504 | NC | C-1 (c) | D-4; D-5; D-8; E-1 |
| 015352 | Paulette, Marcella M | No Counsel Specified | No Counsel Specified | | 287 Township Road 257, OH 43903-7909 | OH | A-3; C-1 (c); C-3 (a) | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 005581 | Hughes, Patricia Michele 2212 Howard St Ne Minneapolis, MN 55918 | William B Butler | Biersdorf & Associates PA | | 2212 Howard St Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-3 (e); D-4; D-6; E-1 |
| 011264 | Caswell, Scott 1915 Sixth Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1915 Sixth Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011331 | Barker, Lawrance 1606 Jefferson Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1606 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011332 | Barke Jr, Wallace 1916 Third Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1910 Third Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011333 | Branch, Sue 1226 Washington St Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1226 Washington St NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011335 | Cisewski, Caroline 1332 - 1334 Madison Street Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1332 - 1334 Madison Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011335 | Christensen, Dwight 881 Summer Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 881 Summer Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011338 | Dausler, Brad 508 20th Avenue NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 508 20th Avenue NE Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); D-4; D-6; E-1 |
| 011339 | Depauw, Mark 1338 Jefferson Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1338 Jefferson Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011340 | Fiebiger, David & Gail 1316 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1316 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011341 | Fineberg, Jordan 825 19th Ave NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 825 19th Ave NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011342 | Forland, Jean 1515 Fourth Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1515 Fourth Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011343 | Foss, Patricia 636 22nd Avenue NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 636 22nd Avenue NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011344 | Fuller, Steven 1212 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1212 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011345 | Gallagher, Larry 1417 Fifth Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1417 Fifth Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011346 | Gublin, Julie 1508 Madison Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1508 Madison Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011347 | Harris, Tobi Christine 1530 California Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1530 California Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011348 | Hughes, Patricia Michele 2212 Howard Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2212 Howard Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; D-4; D-8; E-1 |
| 011349 | Johnson, Keith 2314 Quincy Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 2314 Quincy Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011350 | Jonk, Tricia 1813 Jackson Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1813 Jackson Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011351 | Kouri, Martin 1139 Jefferson Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1212 Jefferson Street NE Minneapolis, | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011352 | Kouri, Nannie 1139 Jefferson Street NE Minneapolis, MN | William B Butler | Biersdorf & Associates PA | | 1139 Jefferson Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011353 | Kouri, Thomas 2000 Fourth Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 2000 Fourth Street NE Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011354 | Kovensky, Wayne 1407 Adams Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1407 Adams Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011355 | Kuelbs, Lee 33 South Sixth Street, Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 1202 Jefferson St. Street NE Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011356 | Kuha, Ella 2106 4th Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2106 4th Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011357 | Landry, John 20276 Spoonbill Ct Rogers, MN 55374 | William B Butler | Biersdorf & Associates PA | | 1813 Fourth Street NE Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011358 | Lees, Timothy 1518 Madison St. NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1518 Madison Street NE Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011360 | Martin, Philip 1610 Madison Street NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1610 Madison Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011361 | Martin, Sharon 1134 Jefferson Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1134 Jefferson Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011362 | Miskiewlek, Michael 1432 Fifth Street Ne #3 Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1432 5th Street Ne #3 Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011363 | Noodstrom, Robert 690 Lowry Avenue Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 690 Lowry Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011364 | Ostlund, Chyleen 1412 Monroe Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1412 Monroe Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011365 | Pakrcih, Zaharias 7201 36th Avenue N Apt 116 Minneapolis, MN 55427 | William B Butler | Biersdorf & Associates PA | | 612 20th Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011366 | Palch, Gary 33 South Sixth Street Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 1502 Madison Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011367 | Razal, Mahtab 1539 4th Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1539 4th Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011368 | Rurstanik, John 429 20th Avenue Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 429 20th Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); E-1 |
| 011369 | Schack, Gail 1210 Jefferson Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1210 Jefferson Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011370 | Schaefer, William 1435 Adams Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1435 Adams Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011371 | Sellers, Carla 1732 Jefferson Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1732 Jefferson Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-8; E-1 |
| 011372 | Seymour, Jean 1812 5 Street Ne Minneapolis, MN 55416 | William B Butler | Biersdorf & Associates PA | | 1812 5 Street Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011373 | Smith, John 33 South Sixth Street, Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 2415 Garfield Street Ne Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-8; E-1 |
| 011374 | Soucek, Albert Jon 1715 Fifth Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1715 Fifth Street Ne Minneapolis, MN 55413 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-8; E-1 |
| 011375 | Speidel, Timothy Jon 1724 Jefferson St. NE Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1724 Jefferson Street Ne Minneapolis, MN 55473 | MN | G-1 | C-1 (e); C-2; C-3 (e); D-4; D-8; E-1 |
| 011376 | Sydziski, Delores 1431 4 Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1431 Fourth Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); D-4; D-8; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011377 | Szykrski, Clemens 2407 Jefferson Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2407 Jefferson Street Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); D-4; D-6; E-1 |
| 011378 | St. John's Evangelical Lutheran Church | William B Butler | Biersdorf & Associates PA | St. John's Evangelical Lutheran Church | 610 Broadway Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2, C-3 (e); D-4; D-6; E-1 |
| 011379 | Treffert, Brian 33 South Sixth Street Suite 4100 Minneapolis, MN 55402 | William B Butler | Biersdorf & Associates PA | | 2331 Monroe Street Minneapolis, MN 55418 | MN | G-1 | C-1 (d); C-2; C-3 (e); D-4; D-6; E-1 |
| 011380 | Taft, Elizabeth 1718 Jefferson Street Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1718 Jefferson Street Ne Minneapolis, MN 55418 | MN | G-1 | . C-1 (d); C-2; C-3 (e); E-1 |
| 011381 | Van Rysulk, Paul 1927 University Avenue Ne Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 1927 University Avenue Ne Minneapolis, MN 55418 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011382 | Vanderwoof, Randy 1337 Adams Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1337 Adams Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1 |
| 011383 | Worley, William 1720 Sixth Street Ne Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1720 Sixth Street Ne Minneapolis, MN 55413 | MN | G-1 | C-2; C-3 (e); E-1· |
| 011337 | Cralg, James 2101 5th Street NE Minneapolis, MN 55418 | William B Butler | Biersdorf & Associates PA | | 2101 5th Street NE Minneapolis, MN 55418 | MN | C-1 (b); G-1 | C-2; C-3 (e); E-1 |
| 011334 | Chase, Adam Stephen - 1424 Adams St. Minneapolis, MN 55413 | William B Butler | Biersdorf & Associates PA | | 1427 Adams Street NE Minneapolis, MN 55413 | MN | C-3 (a) | C-2; C-3 (e); E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007825 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007826 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007827 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007828 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (c); C-3 (e); D-2; D-6; E-1 |
| 007829 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (c); C-3 (e); D-2; D-6; E-1 |
| 007831 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007832 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (a); D-2; D-6; E-1 |
| 007836 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007837 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007838 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007839 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (c); C-3 (e); D-2; D-6; E-1 |
| 007840 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007841 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (e); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |
| 007842 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |
| 007843 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007844 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |
| 007845 | Gaf Corp C-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |
| 007846 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A. | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007847 | Gaf Corp G-1 Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007848 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007849 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007850 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 00785* | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |
| 007852 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007853 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (e); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007854 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007855 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (e); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007856 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (e); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007857 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (e); C-3 (a); D-2; D-6, E-1 |
| 007858 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (e); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007859 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007860 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007861 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007862 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007863 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007864 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007863 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (c); C-3 (e); D-2; D-6; E-1 |
| 007867 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007868 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007869 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007870 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007871 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007872 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007873 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (e); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007874 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007875 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007876 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007877 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (e); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 007878 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007879 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007880 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (b); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007881 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-8; E-1 |
| 007882 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007883 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007884 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |
| 007885 | Gaf Corp G-I Holdings And Its Affiliates C/o Jose | William F. Taylor, Jr. | McCarter and English, LLP | | | N/A | C-1 (c); C-3 (a); H-1 | C-1 (d); C-3 (e); D-2; D-6; E-1 |

# Schedule 3 – Speights' 15th Omnibus Objection Claims Scheduled for January 24, 2006 Hearing

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 006526 | Exxon Research & Engineering-tower | Amanda G Steinmeyer | Speights & Runyan | Exxon Research & Engineering-tower | 150 Park Avenue Florham Park, NJ 07932 | NJ | F-2 | D-2; D-6; E-1 |
| 006634 | The Cleveland Museum Of Art | Amanda G Steinmeyer | Speights & Runyan | The Cleveland Museum Of Art | 1150 East Boulevard Cleveland, OH 44106 | OH | F-2 | C-2; D-2; D-6; E-1 |
| 006636 | F F Thompson Continuing Care Center Inc | Amanda G Steinmeyer | Speights & Runyan | | 350 Parrish Street Canandaigua, NY 14424 | NY | F-2 | C-2; D-2; D-6; E-1 |
| 006639 | Eden Medical Center | Amanda G Steinmeyer | Speights & Runyan | Eden Medical Center | 20103 Lake Chabot Road Castro Valley, CA 94546 | CA | F-2 | C-2; D-2; D-6; E-1 |
| 006640 | Exxon Research & Engineering-bldg. Fp 102 | Amanda G Steinmeyer | Speights & Runyan | Exxon Research & Engineering-bldg. Fp 102 | 150 Park Avenue Florham Park, NJ 07932 | NJ | F-2 | D-2; D-6; E-1 |
| 006684 | Community Center Congregation Beth Israel | Amanda G Steinmeyer | Speights & Runyan | Community Center Congregation Beth Israel | 425 Summit Drive Greenville, SC 29609 | SC | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-6; D-6; E-1 |
| 006697 | Methodist Hospital | Amanda G Steinmeyer | Speights & Runyan | Methodist Hospital | Omaha, NE | NE | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 008740 | Wells Fargo Building | Amanda G Steinmeyer | Speights & Runyan | Wells Fargo Building | San Francisco, CA | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 006850 | Mercham; S Mildown Bank Div Valley Nat Bank | Amanda G Steinmeyer | Speights & Runyan | Branch #134 | 62 W. 47th Street - New York, NY 10036 | NY | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 006801 | Bayshore Community Hospital | Amanda G Steinmeyer | Speights & Runyan | Bayshore Community Hospital | 727 N Beers Street Holmdel, NJ 07733 | NJ | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 009938 | The California State University | Daniel A Speights | Speights & Runyan | CSU Fresno - McKee Fisk (Business Bldg) | CSU Fresno McKee Fisk Fresno, CA 93740 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009939 | The California State University | Daniel A Speights | Speights & Runyan | Forbes PE Complex (Humboll State University) | Humboldt State Univ Forbes PE Complex - Arcata, CA 95521 | CA | F-2 | C-2; C-3 (e); D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009840 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hillcrest Hospital Med Ctr | UC San Diego - La Jolla CA 92093 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009841 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Humanities & Social Sciences | UC San Diego - La Jolla, CA 92093 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009842 | The California State University | Daniel A Speights | Speights & Runyan | Natural Resources Bldg | Humboldt Univ- Arcata, CA 95521 | CA | F-2 | C-2; C-3 (e); D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009843 | Regents Of The University Of California | Daniel A Speights | Speights & Runyan | National Primate Center | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009844 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Shields Library | UC Davis - Davis, CA 95816 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009845 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science Library | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009846 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Mrack Bldg | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009847 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Chemistry | UC Davis - Davis, CA 95616 CA | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009848 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Asucling Union Bldg | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009849 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boalt Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009850 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Calvin Lab | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009851 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Beatter Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009852 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hedrick Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009853 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Life Sciences Bldg | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009854 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Math Sciences Building | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009855 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Melnitz Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009856 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Rieber Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009857 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Sproul Hall | Us Los Angeles - Los Angeles, CA 90095 | CA | D-1 (a); F-2 | C-2; C-3 (d); C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009858 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Engineering I | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009859 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Medical Center Bldg 53 | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009860 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Science Lecture Hall | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009861 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Joseph M. Long Hospital | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-1 (d); C-2; D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009862 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Ambulatory Care Center | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009863 | Regents Of The University Of California 802 | Daniel A Speights | Speights & Runyan | Health Sciences Tr East | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009864 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Moffit Hospital | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-8; E-1; F-1 |
| 009865 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Health Sciences tr West | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009966 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Laurel Heights | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-3; D-4; D-8; E-1; F-1 |
| 009967 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Milberry Union Bldg | UC San Francisco - San Francisco, CA 94143 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009968 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science 1 - Rowland | UC Irvine - Irvine, CA 92897 | CA | F-2 | C-2; C-3 (d); D-2; D-4; D-8; E-1; F-1 |
| 009969 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Computer Science Bldg | UC Irvine - Irvine, CA 92697 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009970 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Biology II | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009971 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Buchannan Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009972 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall 1301 | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009973 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall Projection | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-8; E-1; F-1 |
| 009974 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Music Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009975 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | North Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-8; E-1; F-1 |
| 009976 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Psychology Building | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009977 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Student Health Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |

*Tuesday, December 13, 2005*

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009878 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Lawrence Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009879 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Center | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 009880 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Playhouse Lobby | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009881 | Regents Of The University Of California 102 | Daniel A Speights | Speights & Runyan | Wheeler Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009882 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | A&I Dorms | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009883 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Olmsted Hall Theater | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009884 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics Room 2156 | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009885 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics 2000 Theater | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009886 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins House | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009887 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins Art Gallery | UC Riverside - Riverside, CA 92521 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009888 | The California State University | Daniel A Speights | Speights & Runyan | Educ Resource Center | CSU Dominguez Hills - Carson CA 90747 | CA | F-2 | C-2; D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 009889 | The California State University | Daniel A Speights | Speights & Runyan | Science | CSU Fresno - Fresno, CA 93740 | CA | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009890 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Professional Bldg | UC Davis Medical Center - Sacramento CA 95817 | CA | D-2; D-4; F-2 | C-2; D-1 (c); D-8; E-1; F-1 |

| Claim Number | Claimants Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009991 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hospital | UC Davis Medical Center - Sacramento, CA 95817 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009992 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Cypress Bldg | UC Davis Medical Center - Sacramento, CA 95817 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 009993 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | McGill Hall | UC San Diego - La Jolla, CA 92093 | CA | F-2 | C-2; D-2; C-4; D-6; E-1; F-1 |
| 009995 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Eschelman Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 008896 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Etcheverry Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; C-3 (d); D-1 (c); D-2; C-4; D-6; E-1; F-1 |
| 009897 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Kroeber | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009908 | Hyatt Corporation Etc | Daniel A Speights | Speights & Runyan | Hyatt Regency Dallas | 300 Reunion Blvd Dallas, TX 75207 | TX | D-1 (e); F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 009909 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009910 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Davis Hall | UC Berkeley - Berkeley, CA 94720 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 009912 | Kerk-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (East Building) | Third And Louisiana Streets Little Rock, AR 72201 | AR | F-2 | C-3 (d); D-2; D-4; D-6; E-1 |
| 009913 | Kerk-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (West Annex) | Third And Center Streets Little Rock, AR 72201 | AR | F-2 | C-3 (d); D-2; D-4; D-6; E-1 |
| 009915 | Hyatt Corporation Etc | Daniel A Speights | Speights & Runyan | Hyatt Regency San Francisco | 5 Embarcadero San Francisco, CA 94111 | CA | F-2 | C-2; D-2; D-6; E-1 |
| 009925 | The California State University | Daniel A Speights | Speights & Runyan | Aztec Center | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (c); D-2; D-4; D-6; E-1; F-1 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 009928 | The California State University | Daniel A Speights | Speights & Runyan | Art II | San Diego State Univ - San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009970 | The California State University | Daniel A Speights | Speights & Runyan | Kadema Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009988 | The California State University | Daniel A Speights | Speights & Runyan | Alpine Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 009993 | The California State University | Daniel A Speights | Speights & Runyan | West Commons | San Diego State University - San Diego, CA | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010010 | The California State University | Daniel A Speights | Speights & Runyan | Kellogg West | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010011 | The California State University | Daniel A Speights | Speights & Runyan | Kellogg West Main Lodge | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010012 | The California State University | Daniel A Speights | Speights & Runyan | Kellogg West Addition | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010018 | The California State University | Daniel A Speights | Speights & Runyan | Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010016 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010020 | The California State University | Daniel A Speights | Speights & Runyan | PL&G Pollak Library | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010024 | The California State University | Daniel A Speights | Speights & Runyan | Student Health Center | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010048 | The California State University | Daniel A Speights | Speights & Runyan | Palmitas Hall | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010053 | The California State University | Daniel A Speights | Speights & Runyan | Humanities - Social Sci | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010057 | The California State University | Daniel A Speights | Speights & Runyan | McCarthy Hall | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010058 | The California State University | Daniel A Speights | Speights & Runyan | Performing Arts Center | CSU Fullerton - Fullerton CA 92834 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010059 | The California State University | Daniel A Speights | Speights & Runyan | Rec Equipt Ckout Center | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010065 | The California State University | Daniel A Speights | Speights & Runyan | Shasta Hall Building | CSU Sacramento - Sacramento, CA 95819 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010074 | The California State University | Daniel A Speights | Speights & Runyan | Engineering | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010076 | The California State University | Daniel A Speights | Speights & Runyan | Darlene May Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010081 | The California State University | Daniel A Speights | Speights & Runyan | Cedritos Hall | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010083 | The California State University | Daniel A Speights | Speights & Runyan | Campus Center | CSU Pomona - Pomona CA 91768 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010113 | The California State University | Daniel A Speights | Speights & Runyan | Student Services | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010115 | The California State University | Daniel A Speights | Speights & Runyan | Sierra Hall | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010116 | The California State University | Daniel A Speights | Speights & Runyan | Sierra Hall Tower | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010117 | The California State University | Daniel A Speights | Speights & Runyan | Science | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010120 | The California State University | Daniel A Speights | Speights & Runyan | Oviatt Library | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010128 | The California State University | Daniel A Speights | Speights & Runyan | Engineering | CSU Northridge - Northridge CA 91330 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-1 |
| 010160 | The California State University | Daniel A Speights | Speights & Runyan | Hensill Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010177 | The California State University | Daniel A Speights | Speights & Runyan | Thornton Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-1 |
| 010185 | The California State University | Daniel A Speights | Speights & Runyan | Mary Ward Hall | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 013167 | The California State University | Daniel A Speights | Speights S Runyan | Mary Park Hall | SF State Univ - San - Francisco, CA 94132 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010188 | The California State University | Daniel A Speights | Speights & Runyan | J.P. Leonard Library | SF State Univ - San Francisco, CA 94132 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-2; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010197 | The California State University | Daniel A Speights | Speights & Runyan | Library Addition | Sonoma State Univ - Rohnert Park CA 94928 | CA | F-2 | C-2; D-2; D-4; D-5; E-1; F-1 |
| 010198 | The California State University | Daniel A Speights | Speights & Runyan | Ives Hall (Music) | Sonoma State Univ - Rohnert Park CA 94928 | CA | F-2 | C-2; D-2; D-4; D-5; E-1; F-1 |
| 010208 | The California State University | Daniel A Speights | Speights & Runyan | East Commons | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010229 | The California State University | Daniel A Speights | Speights & Runyan | East Commons Addition | San Diego State Univ -San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010230 | The California State University | Daniel A Speights | Speights & Runyan | Dramatic Arts | San Diego State Univ- San Diego CA 92182 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010237 | The California State University | Daniel A Speights | Speights & Runyan | Main Library | CSU Long Beach- Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010244 | The California State University | Daniel A Speights | Speights & Runyan | Patterson Child Devlopmt | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010251 | The California State University | Daniel A Speights | Speights & Runyan | Liberal Arts 1 | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010257 | The California State University | Daniel A Speights | Speights & Runyan | Faculty Office 2 | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010303 | The California State University | Daniel A Speights | Speights & Runyan | Psychology/Human Svcs | CSU Fresno - Fresno, CA 93740 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010319 | The California State University | Daniel A Speights | Speights & Runyan | North Gymnasium | CSU Fresno - Fresno, CA 93740 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010408 | The California State University | Daniel A Speights | Speights & Runyan | Career Center | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010409 | The California State University | Daniel A Speights | Speights & Runyan | Eng - Industrial Studies | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010414 | The California State University | Danie. A Speights | Speights & Runyan | Parking Structure 1 | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010417 | The California State University | Daniel A Speights | Speights & Runyan | Simpson Twr/Salazar Hall | CSU Los Angeles - Los Angeles, CA 90032 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |
| 010483 | The California State University | Daniel A Speights | Speights & Runyan | Psychology | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-5; E-1; F-1 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010516 | Foxridge Office Building | Daniel A Speights | Speights & Runyan | Foxridge Office Building | 57th Broadmore Kansas City, KS | KS | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010522 | John Hancock Insurance Company | Daniel A Speights | Speights & Runyan | | Boston, MA | MA | F-2 | C-2; D-2; D-5; E-1 |
| 010523 | Bethesda Hospital | Daniel A Speights | Speights & Runyan | Bethesada Hospital | St. Paul, MN | MN | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010526 | St. Luke's Hospital | Daniel A Speights | Speights & Runyan | St. Luke's Hospital | Duluth MN | MN | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010533 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | D-5; F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010534 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010582 | The California State University | Daniel A Speights | Speights & Runyan | Aymer Jay Hamilton Bldg | CSU Chico - Chico, CA 95929 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010597 | The California State University | Daniel A Speights | Speights & Runyan | Butte Hall | CSU Chico - Chico, CA 95929 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010599 | The California State University | Daniel A Speights | Speights & Runyan | Continuing Education | CSU Chico - Chico, CA 95929 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010614 | The California State University | Daniel A Speights | Speights & Runyan | Langdon Engineering Ctr | CSU Chico - Chico, CA 95929 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010621 | The California State University | Daniel A Speights | Speights & Runyan | Physical Science Bldg | CSU Chico - Chico, CA 95929 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010625 | The California State University | Daniel A Speights | Speights & Runyan | Selvester Cafe | CSU Chico - Chico, CA 95929 | CA | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 010668 | Washington Hospital | Amanda G Steinmeyer | Speights & Runyan | Washington Hospital | Fremont, CA | CA | F-2 | C-2; D-2; D-6; E-1 |
| 010669 | Sutter Hospital | Amanda G Steinmeyer | Speights & Runyan | Sutter Hospital | Sacramento, CA | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010672 | New Hanover Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | New Hanover Memorial Hospital | Wilmington, NC | NC | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 010673 | Montgomery Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Montgomery Memorial Hospital | Troy, NC | NC | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010696 | Pierre Laclede Building | Amanda G Steinmeyer | Speights & Runyan | Pierre Laclede Building | Clayton, MO | MO | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010700 | St. Joseph Hill Infirmary | Amanda G Steinmeyer | Speights & Runyan | St. Joseph Hill Infirmary | St. Louis MO | MO | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010722 | Manufacturer Hanover | Amanda G Steinmeyer | Speights & Runyan | | Bridge Plaza/ North At 41st Street Long Island City, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010738 | Rodecos A.K.A. 127 John Street Realty L.L.C. | Amanda G Steinmeyer | Speights & Runyan | | 127 John Street New York, NY 10017 | NY | F-2 | C-2; D-2; D-8; E-1 |
| 010746 | St. Mary's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Mary's Hospital | 1st Avenue & 25th Street Huntington WV | WV | F-2 | C-2; C-3 (c); D-2; D-5; D-6; E-1 |
| 010747 | Friendly Homes | Amanda G Steinmeyer | Speights & Runyan | . | 3156 East Avenue Rochester NY NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010749 | Glen Oak Country Club | Amanda G Steinmeyer | Speights & Runyan | Glen Oak County Club | 151 Post Avenue Old Westberry, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010757 | Sutter Place Office Building | Amanda G Steinmeyer | Speights & Runyan | Sutter Place Office Building | San Francisco, CA | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010758 | Oakwood Hospital | Amanda G Steinmeyer | Speights & Runyan | Oakwood Hospital | Dearborn, MI | MI | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010782 | Founders Plaza | Amanda G Steinmeyer | Speights & Runyan | Founders Plaza | Gilbert Street Hartford, CT | CT | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010767 | Oneida Co. Office Building | Amanda G Steinmeyer | Speights & Runyan | Oneida Co. Office Building | Oneida, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010782 | Immanuel Hospital | Amanda G Steinmeyer | Speights & Runyan | Immanuel Hospital | Omaha, NE | NE | F-2 | C-2; D-2; D-6; E-1 |
| 010789 | Manor Oak #2 | Amanda G Steinmeyer | Speights & Runyan | Manor Oak #2 | Greentree, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 010805 | San Leandro Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | San Leandro Memorial Hospital | 2800 Benedict Drive San Leandro, CA | CA | D-1 (d); F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010870 | Berea Industrial Park | Amanda G Steinmeyer | Speights & Runyan | | Greenville, SC | SC | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010878 | Carolina Motor Inn | Amanda G Steinmeyer | Speights & Runyan | Carolina Motor Inn | Columbia, SC | SC | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 010885 | Four Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Four Embarcadero Center | Four Embarcadero Center San Francisco, CA 94111 | CA | F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 010888 | Three Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Three Embarcadero Center | Three Embarcadero Center San Francisco, CA 94111 | CA | F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 010887 | Two Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Two Embarcadero Center | Two Embarcadero Center San Francisco, CA 94111 | CA | B-1; F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 010888 | One Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | One Embarcadero Center | One Embarcadero Center San Francisco, CA 94111 | CA | B-1; F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 010947 | Cayuga Co. Office Building | Amanda G Steinmeyer | Speights & Runyan | Cayuga Co. Office Building | Auburn, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010948 | Glen Oak Country Club | Amanda G Steinmeyer | Speights & Runyan | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010952 | Ruden Jcb | Amanda G Steinmeyer | Speights & Runyan | | 1 Madison Square 26th & Madison New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010960 | Ruden Management | Amanda G Steinmeyer | Speights & Runyan | | 26th Street & Madison Avenue New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 010962 | Children's Hospital | Amanda G Steinmeyer | Speights & Runyan | Children's Hospital | Corner Of 5th & Desoto Pittsburgh, PA | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010971 | Bell Telephone Building | Amanda G Steinmeyer | Speights & Runyan | Bell Telephone Building | South Main Street Wilkes-Barre, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 010990 | Transamerica | Amanda G Steinmeyer | Speights & Runyan | | San Francisco, CA | CA | B-2; F-2 | C-2; D-2; D-6; E-1 |
| 010995 | North Arkansas Regional Medical Center | Amanda G Steinmeyer | Speights & Runyan | North Arkansas Regional Medical Center | 620 N. Willow Harrison, AR 72601 | AR | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 010998 | St. Luke's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Luke's Hospital | Fountain Hill Section Bethlehem PA | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011003 | Schuyler Hospital | Amanda G Steinmeyer | Speights & Runyan | Schuyler Hospital | Montour Falls, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011005 | YWCA Of The Hartford Region | Amanda G Steinmeyer | Speights & Runyan | | Hartford, CT | CT | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011009 | 211 Main Street Building | Amanda G Steinmeyer | Speights & Runyan | 211 Main Street Building | 211 Main Street San Francisco, CA 94105 | CA | F-2 | C-2; D-2; D-6; E-1 |
| 011010 | Ruden Building | Amanda G Steinmeyer | Speights & Runyan | Ruden Building | 41 Madison Avenue New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011012 | Crocker Plaza Company | Amanda G Steinmeyer | Speights & Runyan | | One Post Street San Francisco, CA | CA | F-2 | C-2; D-2; D-6; E-1 |
| 011018 | Santa Teresa Medical Office Building | Amanda G Steinmeyer | Speights & Runyan | Santa Teresa Medical Office Building | San Jose, CA | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011026 | John Muir Hospital | Amanda G Steinmeyer | Speights & Runyan | John Muir Hospital | 1801 Ygnacid Valley Road Walnut Creek, CA 94598 | CA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011027 | Bergdorf Building | Amanda G Steinmeyer | Speights & Runyan | Bergdorf Building | 80 Coventry Street Hartford, CT 06112 | CT | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011036 | Two Allegheny Center | Amanda G Steinmeyer | Speights & Runyan | Two Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011037 | One Allegheny Center | Amanda G Steinmeyer | Speights & Runyan | One Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011039 | Fort Smith Convention Ctr & Civic Auditorium | Amanda G Steinmeyer | Speights & Runyan | Fort Smith Convention Ctr & Civic Auditorium | 55 South 7th Street Fort Smith, AR 72902 | AR | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011046 | Midborders Of America | Amanda G Steinmeyer | Speights & Runyan | | Omaha, NE | NE | F-2 | C-2; D-2; D-6; E-1 |
| 011055 | Folger Building #2 | Amanda G Steinmeyer | Speights & Runyan | Folger Building #2 | San Francisco, CA | CA | F-2 | C-2; D-2; D-6; E-1 |
| 011060 | Palos Hospital | Amanda G Steinmeyer | Speights & Runyan | Palos Hospital | Palos, IL | IL | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011079 | Anaheim Convention | Amanda G Steinmeyer | Speights & Runyan | Anaheim Convention | Katella Avenue Anaheim, CA, CA | CA | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011104 | Chicago Historical Society | Amanda G Steinmeyer | Speights & Runyan | Chicago Historical | Chicago, IL | IL | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011105 | Westmoreland Hospital | Amanda G Steinmeyer | Speights & Runyan | Westmoreland Hospital | Greensburg, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011106 | Titusville Hospital | Amanda G Steinmeyer | Speights & Runyan | Titusville Hospital | Titusville PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011110 | Captain Cook Hotel | Amanda G Steinmeyer | Speights & Runyan | Captain Cook Hotel | 5th & K Street Anchorage, AK AK | AK | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011124 | Locrosse Lutheran Hospital | Amanda G Steinmeyer | Speights & Runyan | Lacrosse Lutheran Hospital | Lacrosse, WI | WI | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011125 | Hospital In Carroll | Amanda G Steinmeyer | Speights & Runyan | | Carroll, IA | IA | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011128 | Arkansas Baptist Medical Center | Amanda G Steinmeyer | Speights & Runyan | Arkansas Baptist Medical Center | Little Rock, AR | AR | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011144 | Farrell Hospital | Amanda G Steinmeyer | Speights & Runyan | Farrell Hospital | Titusville, PA | PA | F-2 | C-2; C-3 (d); D-2; D-6; E-1 |
| 011151 | St. Anthony's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Anthony's Hospital | Carroll, IA | IA | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011153 | Ymca | Amanda G Steinmeyer | Speights & Runyan | | 8th & Grand Des Moines, IA | IA | F-2 | C-2; D-2; D-5; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 01:1158 | Fulton County Health Center | Amanda G Steinmeyer | Speights & Runyan | Fulton County Health Center | S. Snoop Avenue Wauseln OH | OH | F-2 | C-2; D-2; D-6; E-1 |
| 011165 | Union Hospital | Amanda G Steinmeyer | Speights & Runyan | Union Hospital | Elkston, MD | MD | F-2 | C-2; D-2; D-6; E-1 |
| 011179 | Investment Tower Job | Amanda G Steinmeyer | Speights & Runyan | | 1801 E. Ninth Street Cleveland, OH | OH | F-2 | C-2; D-2; D-6; E-1 |
| 011193 | St. Vincents Hospital - Addition | Amanda G Steinmeyer | Speights & Runyan | St. Vincent's Hospital - Addition | Erie PA | PA | C-3 (o); F-2 | C-2; C-3 (o); D-1 (o); D-2; D-6; E-1 |
| 011194 | St. Vincent's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Vincent's Hospital | Erie PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011200 | Scottish Rights Cad. Temple | Amanda G Steinmeyer | Speights & Runyan | Scottish Rights Cad. Temple | West & Linden Streets Allentown, PA | PA | F-2 | C-2; D-2; D-6; E-1 |
| 011228 | West Jersey Hospital | Amanda G Steinmeyer | Speights & Runyan | West Jersey Hospital | Voorhees Township, NJ | NJ | F-2 | C-2; C-3 (o); D-2; D-6; E-1 |
| 011227 | Teresa Office Building | Amanda G Steinmeyer | Speights & Runyan | Teresa Office Building | San Jose, CA | CA | F-2 | C-2; C-3 (o); D-2; D-6; E-1 |
| 011234 | Illinois Masonic Hospital | Amanda G Steinmeyer | Speights & Runyan | Illinois Masonic Hospital | 834 West Wellington Chicago, IL | IL | B-2; F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011238 | Bayshore Hospital | Amanda G Steinmeyer | Speights & Runyan | Bayshore Hospital | 727 N. Beers Street Holmdel, NJ 07733 | NJ | F-2 | C-2; D-2; D-6; E-1 |
| 011237 | Diamond Shamrock Building | Amanda G Steinmeyer | Speights & Runyan | Diamond Shamrock Building | Superior Square Cleveland, OH | OH | F-2 | C-2; D-2; D-6; E-1 |
| 011243 | St. Joseph's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Joseph's Hospital | 555 E. Market Street Elmira NY 14901 | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011252 | Methodist Hospital | Amanda G Steinmeyer | Speights & Runyan | Methodist Hospital | Omaha, NE | NE | F-2 | C-2; D-2; D-6; E-1 |
| 011263 | Yince | Amanda G Steinmeyer | Speights & Runyan | | NE | NE | C-1 (a); F-2 | C-2; D-2; D-6; E-1 |
| 011257 | Lehigh Tile/marble Warehouse | Amanda G Steinmeyer | Speights & Runyan | Lehigh Tile/marble Warehouse | 333 N. 7th Street Allentown, PA | PA | F-2 | C-2; C-3 (o); D-2; D-6; E-1 |
| 011282 | Mckenzie Hospital | Amanda G Steinmeyer | Speights & Runyan | Mckenzie Hospital | Eugene, OR | OR | F-2 | C-2; C-3 (o); D-2; D-6; E-1 |
| 011322 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sherwood Secondary School | 25 High Street Hamilton, ON L8S3x4 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 013323 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Scott Park Secondary | 1055 King Street West Hamilton, ON L3m1e2 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011394 | Keller Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Keller Memorial Hospital | Fayette, MO | MO | F-2 | C-2; D-2; D-6; E-1 |
| 011399 | Garden State Hospital | Amanda G Steinmeyer | Speights & Runyan | Garden State Hospital | Evesham Township, NJ | NJ | F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011405 | Albany Ave Library NKA Hartford Ct Public Library | Amanda G Steinmeyer | Speights & Runyan | Albany Ave Library Nka Hartford Ct Public Library | Albany Avenue Hartford, CT | CT | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011422 | Buffalo Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Buffalo Memorial Hospital | Mordovi, WI | WI | F-2 | C-2; D-2; D-6; E-1 |
| 011423 | Presidential Towers Condo Fka Americana | Amanda G Steinmeyer | Speights & Runyan | Presidential Towers Condo FKA Americana | 1836 Metzerott Road Adelphi, MD 20783 | MD | F-2 | C-2; D-2; D-6; E-1 |
| 011520 | 1st Nat/onal Bank Building | Daniel A Speights | Speights & Runyan | 1st National Bank Building | Sherman & Main Hutchinson, KS | KS | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011550 | Dodge County Hospital Job | Daniel A Speights | Speights & Runyan | Dodge County Hospital | Eastman, GA | GA | D-2; F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011555 | Carson Pierre Scott Store | Daniel A Speights | Speights & Runyan | Carson Pierre Scott Store | Waukegan, IL | IL | F-2 | C-2; D-2; D-5; D-6; E-1 |
| 0'1572 | Harry C Levy Gardens | Daniel A Speights | Speights & Runyan | | Las Vegas, NV | NV | F-2 | C-2; C-3 (d); D-2; D-5; D-6; E-1 |
| 011579 | Elliott Hospital | Daniel A Speights | Speights & Runyan | Elliot Hospital | Keene, NH | NH | B-1; F-2 | C-2; D-2; D-5; D-6; E-1 |
| 011612 | Holiday Inn | Daniel A Speights | Speights & Runyan | Holiday Inn | San Francisco, CA | CA | C-1 (a); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 011616 | Hudson S Bay Company Zellers | Daniel A Speights | Speights & Runyan | | 1735 West Arthur Street Thunderbay, ON P7E5S2 | ON (Canada) | F-2 | C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 011620 | 354401 Alberta LTD. C/O Redcliff Realty Management Inc. | Daniel A Speights | Speights & Runyan | | 287 Broadway Winnipeg, MB R3c0r9 | MB (Canada) | F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 011621 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Bayview Elementary | 140 View Street Nanaimo, BC V9r9r6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011622 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Chase River Elementary | 1503 Cranberry Avenue Nanaimo, BC V9r6r7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011623 | School District 88 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Cilaire Elementary School | 25 Cilaire Drive Nanaimo, BC V9s3s9 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2005 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011624 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | John Barsby Secondary | 765 Bruce Avenue Nanaimo, BC V9r3z2 | BC (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011625 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Ladysmith Secondary School | 710 Sixth Street Ladysmith, BC V0r2e0 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 011626 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | N. Cedar Inter. School | 2215 Gould Road Rd#4 Nanaimo, BC V9r5x9 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011627 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Nanaimo Senior Secondary | 355 Wakesiah Ave Nanaimo, BC V9r3k5 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011628 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Princess Anen Elementary | 1551 Balkam Road Nanaimo, BC V9s3y9 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011629 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Rutherford Elementary | Road Nanaimo, BC V9t5m6 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011630 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Seaview Elementary | 7000 School Road Lantzville, BC V0r2h0 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011631 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Woodbank Elementary | Rd#4 Morland Road Nanaimo, BC V9r5x9 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011632 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Woodlands Secondary | 1270 Strathmore Street Nanaimo, BC V9s2l9 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011633 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | | 201 Kensington Avenue Burnaby, BC V5b4x2 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-6; E-1; F-5 |
| 011634 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Regency Court | 10520 132nd Street Surrey, BC V3t3v8 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011635 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Regency Square | 13325 105th Avenue Surrey, BC V3t1r2 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011636 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Villa Monaco | 33265 Bourquin Crescent Abbotsford, BC V2s1y3 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011637 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Bakerview Apts | 1040 Howie Avenue Coquitlam, BC V3j1j7 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011638 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Hampton Apartments | 540 Rochester Avenue Coquitlam, BC V3k2v1 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011639 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Braemar Gardens | 1000 Brunette Avenue Coquitlam, BC V3k1e3 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011640 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Braemar Gardens | 995 Adair Avenue Coquitlam, BC V3k3v3 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011641 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Braemar Gardens | 985 Adair Avenue Coquitlam, BC V3k3v3 | BC (Canada) | C-3 (c); F-2 | D-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011642 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Kingsley Manor | 2121 Franklin Street Vancouver, BC V5l1t7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011643 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Berkeley Manor | 2150 Pandora Street Vancouver, BC V5l1n5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011644 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Gary Manor | 2225 West 8th Avenue Vancouver, BC V8k2e6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011645 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Shelley Court | 230 E. 2nd Street North Vancouver, BC V7l1c5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011646 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Cheryl Manor | 210 E. 2nd Street North Vancouver, BC V7l1c5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011647 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Daylin Manor | 515 5th Street New Westminster, BC V3m3w6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011648 | Bristol Investments LTD & Barafield Realty LTD | Daniel A Speights | Speights & Runyan | Silver Manor | 6420 Silver Avenue Burnaby, BC V6l0y5 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011664 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Ancaster High School | 374 Jerseyville Road West Hamilton, ON L9g2k8 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011665 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Barton School | 75 Palmer Road Barton Hamilton, ON L8l5g1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011666 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Bell Stone Public School ** | 6025 White Church And Nebo Road Mount Hope ON L0r1w0 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011667 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Buchanan Park School ** | 30 Laurier Avenue Hamilton, ON L9c5h9 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011668 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Cardinal Heights School ** | 70 Bobolink Road Hamilton, ON L9a2p5 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011669 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Dalewood School ** | 1150 Main Street West Hamilton, ON L9s1c2 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011670 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Education Centre ** | 100 Main Street West Hamilton, ON L8n3l1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011671 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Glen Brae ** | 50 Second Drive Hamilton, ON L8k5w7 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011672 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Glendale School ** | 145 Rainbow Street, Hamilton, ON L8k4g1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011673 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Grange Public School ** | 906 Woodworth Drive Ancaster ON L9g2n1 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011674 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Greenville Public School ** | 625 Harvest Road Greensville ON L9h3k8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011675 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Highland Public School ** | 310 Governor S Road Dundas, ON L9h5p8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011676 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Mt. Hope Public School ** | 3149 Airport Road Mount Hope, ON L0r1w0 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011677 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Parkdale Public School** | 139 Parkdale Avenue North Hamilton, ON L8h5k3 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011678 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Paulina Johnson Public School ** | 25 Hummingbird Lane Hamilton ON L9a4b1 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 011679 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Ryerson School ** | 222 Robinson Street Hamilton, ON L8p1z2 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 011680 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sherwood Heights School ** | 105 High Street Hamilton, ON L8l2z4 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011681 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sir Alan Macnab School ** | 145 Magnolia Drive Hamilton, ON L9c5p4 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 011682 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sir John A. Macdonald Secondary School ** | 130 York Boulevard Hamilton, ON L8r1y5 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011683 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Westdale Secondary School ** | 700 Main Street West Hamilton, ON L8S1A5 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011684 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Westview School ** | 60 Rolston Drive Hamilton, ON L9C9x7 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 011689 | Jordan Hospital | Amanda G Steinmeyer | Speights & Runyan | Jordan Hospital | Plymouth, MA | MA | F-2 | C-2; D-2; D-6; E-1 |
| 017701 | Webber Hospital | Amanda G Steinmeyer | Speights & Runyan | Webber Hospital | Biddeford, ME | ME | F-2 | C-2; D-2; D-6; E-1 |
| 011703 | 310 W 43rd Street Building | Amanda G Steinmeyer | Speights & Runyan | 310 W 43rd Street Building | 310 W. 43rd Street New York, NY | NY | F-2 | C-2; D-2; D-6; E-1 |
| 011722 | National Bank Building | Amanda G Steinmeyer | Speights & Runyan | National Bank Building | Memphis, TN | TN | D-5; F-2 | C-1 (d); C-2; D-2; D-8; E-1 |
| 011735 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU San Luis Obispo - Administration - San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011742 | The California State University | Daniel A Speights | Speights & Runyan | Vista Grande | CSU San Luis Obispo- Vista Grande San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011745 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Transportation Services | CSU San Luis Obispo- Transportation Services San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011765 | The California State University | Daniel A Speights | Speights & Runyan | McPhee University Union | CSU San Luis Obispo- McPhee University Union San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2, D-4; D-6; E-1; F-1 |
| 011772 | The California State University | Daniel A Speights | Speights & Runyan | Fac Svcs Welding Shop | CSU San Luis Obispo- Fac Svcs Welding Shop San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011800 | The California State University | Daniel A Speights | Speights & Runyan | Research Development | CSU San Luis Obispo- Research Development San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011802 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Mott Physical Educ | CSU San Luis Obispo- Mott Physical Education San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011817 | The California State University | Daniel A Speights | Speights & Runyan | Farm Shop | CSU San Luis Obispo- Farm Shop San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011819 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West | CSU San Luis Obispo- Engineering West San Luis Obispo, CA 93407 | CA | C-3 (d); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011820 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West Add | CSU San Luis Obispo - Engineering West Addition San Luis Obispo, CA 93407 | CA | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011827 | The California State University | Daniel A Speights | Speights & Runyan | Arch And Envir Design | CSU San Luis Obispo- Arch and Envir Design San Luis Obispo, CA 93407 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011865 | The California State University | Daniel A Speights | Speights & Runyan | Music Building | CSU Stanislaus - Music Building Turlock CA 95382 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011876 | The California State University | Daniel A Speights | Speights & Runyan | Drama Building | CSU Stanislaus - Drama Building Turlock CA 95382 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011880 | The California State University | Daniel A Speights | Speights & Runyan | Student Union | San Jose State Univ - Student Union · San Jose, CA 95192 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011918 | The California State University | Daniel A Speights | Speights & Runyan | Cafeteria | San Jose State Univ - Cafeteria San Jose, CA 95192 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011922 | The California State University | Daniel A Speights | Speights & Runyan | Brocardo Business Cmplx | San Jose State Univ.- Brocardo Business Complex San Jose, CA 95192 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011957 | The California State University | Daniel A Speights | Speights & Runyan | Music And Business | CSU Hayward -Music and Business Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011961 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Hayward -Physical Education Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011962 | The California State University | Daniel A Speights | Speights & Runyan | Meilde John Hall | CSU Hayward - Meilde John Hall Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011964 | The California State University | Daniel A Speights | Speights & Runyan | Theatre | CSU Hayward - Theatre Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011965 | The California State University | Daniel A Speights | Speights & Runyan | Library | CSU Hayward - Library Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011966 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU Hayward - Administration Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 011968 | The California State University | Daniel A Speights | Speights & Runyan | Plant Operation Offices | CSU Hayward - Plant Operation Offices Hayward, CA 94542 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 011994 | The California State University | Daniel A Speights | Speights & Runyan | Whitney Hall | CSU Chico - Whitney Hall Chico, CA 95929 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012291 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rosscarrock Elementary | 1406 4th Street Calgary, AB T3c1w7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012292 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | RT Alderman | 725 Mapleton Drive Se Calgary, AB T2j1s1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012293 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Southwood Elementary | 899 Sylvester Cres Sw Calgary, AB T2w0r7 | AB (Canada) | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012294 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sunalta Elementary | 536 Sonora Avenue Sw Calgary, AB T3c2t9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012295 | University Of Western Ontario | Daniel A Speights | Speights & Runyan | University Of Western Ontario | 31151 Richmond Street London, ON N6a4b3 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012296 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Surrey Hospital | 13750 96th Avenue Surrey, BC V3v1z2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-8; E-1; F-5 |
| 012297 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Burnaby Hospital | 3935 Kincaid Street Burnaby, BC V5g2x6 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012298 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Ridge Meadows Hospital | PO Box 5000, 11665 Laity St Maple Ridge, BC V2x7g5 | BC (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012299 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Fellburn Care Centre | 6050 E. Hastings St. Burnaby, BC V5b1r6 | BC (Canada) | B-2; C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012300 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Royal Columbia Hospital | 330 E. Columbia St. New Westminster, BC V3l3w7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012301 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | MSA Hospital | 2179 Mccallum Road Abbotsford, BC V2s3n1 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012302 | Fraser Health Authority | Daniel A Speights | Speights & Runyan | Sherbrooke Centre | 330 E.columbia Street New Westminster, BC V3l3w7 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012303 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Bloor Collegiate Institute | 1141 Bloor Street West Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012304 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Deer Park Junior And Senior School | 23 Ferndale Avenue Toronto, ON M4t2b4 | ON (Canada) | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012305 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Bloor Collegiate Institue | 55 Concord Avenue Toronto, ON M9r2n9 | ON (Canada) | F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012306 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Humberside Collegiate Institute | 50 Heathdale Drive Toronto, ON M6W1H4 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012307 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Fairmount Junior Public School | 31 Sidley Road Toronto, ON M1m1c7 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012308 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Humberside Collegiate Institute | 280 Quebec Avenue Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012309 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Indian Road Crescent Junior Public School | 285 Indian Road Crescent Toronto, ON | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012310 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Monarch Park Secondary School | 1 Hanson Street Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012311 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Oakwood Collegiate Institute | 991 St Clair Avenue West Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012312 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Old Administration Building | 155 College Street Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012313 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Perth Avenue Junior Public School | 14 Ruskin Avenue Toronto, ON M6p3q8 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012314 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Queen Alexandra Senior Public School | 181 Broadview Ave Toronto, ON M4m2g3 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012315 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Roden Junior Public School | 151 Hiawatha Road Toronto, ON M4l2y1 | ON (Canada) | D-1 (a); F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012316 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Western Technical Commercial School | 125 Evelyn Crescent Toronto, ON M6s3e3 | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012317 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Withrow Avenue Junior Public School | 25 Bain Avenue Toronto, ON | ON (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012318 | Cocacola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 650 Babcock Avenue Ukiah, CA 95482 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012319 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 415 West Pikes Peak Avenue Colorado Springs, CO 80916 | CO | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012320 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 3140 Oihana Street Kauai, HI 96766 | HI | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012321 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 120 East Jones Street Santa Marfa, CA 93454 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012322 | William Osler Health Centre | Daniel A Speights | Speights & Runyan | William Osler Health Centre | 101 Humber College Boulevard Etobicoke, ON M9v1r8 | ON (Canada) | D-1 (a); F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012323 | Westin Harbour Castle Kessinger Hunter | Daniel A Speights | Speights & Runyan | Westin Harbour Castle | 1 Harbour Square Toronto, ON M5j1a6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012324 | York University | Daniel A Speights | Speights & Runyan | Building 4 | 122 Assiniboine Road Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012325 | York University | Daniel A Speights | Speights & Runyan | Building 2 | 4700 Keele Street Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012326 | York University | Daniel A Speights | Speights & Runyan | Building 3 | 4700 Keele Street Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012327 | York University | Daniel A Speights | Speights & Runyan | Building 6 | 4700 Keele Street Toronto, ON | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012328 | Ryerson University | Daniel A Speights | Speights & Runyan | Howard Kerr Hall | 40, 50, 60 Gould Streets Toronto, ON M5b2k3 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012330 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Senator Patrick Burns | 2155 Chilcotin Rd Nw Calgary, AB T2b0x2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012331 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir James Lougheed - Elementary | 3519 38 Ave Sw Calgary, AB T3e1c2 | AB (Canada) | F-2 | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-5 |
| 012332 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir John A Macdonald - Junior High | 6600 4th Street Nw Calgary, AB T2ktx2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012333 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir Wilfrid Laurier - Junior High | 819 32nd Street Se Calgary, AB T2a0v9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012334 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir Winston Churchill - High School | 5220 Northland Dr Nw Calgary, AB T2l2j8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012335 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Commercial Building 1 | 1420 Howe Street Vancouver, BC V6z1r8 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012336 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Electrical Operations Building | 301 West 1st Avenue Burnaby, BC V5y4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012337 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Commercial Building | 1830-1838 West 5th Aven Vancouver, BC V6j1p3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012338 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Central Library (Old) | 750 Burrard Street Vancouver, BC V6z2v6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012339 | City Of Vancouver | Daniel A Speights | Speights & Runyan | City Analyst/police Museum | 239-240 E. Condova Vancouver, BC V6a1l3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012340 | City Of Vancouver | Daniel A Speights | Speights & Runyan | City Hall (Old) | 453 West 12th Avenue Vancouver, BC V5y1v4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012341 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Continental Hotel | 1390 Granville Street Vancouver, BC V6z1m7 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012342 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Former Fletcher Lumber | 1615 Main Street Vancouver, BC V6a2x6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012343 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Hastings Community Centre | 3096 East Hastings Street Vancouver, BC V5k2s3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012344 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Kerrisdale Library | 2112 West 42nd Avenue Vancouver, BC V6m2b6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012345 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Maritima Museum | 1905 Ogden Avenue Vancouver, BC V6t1a3 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012346 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Parkade | 700 Georgia Street Vancouver, BC | BC (Canada) | C-1 (b); F-2 | C-2; C-3 (c); D-2; D-4; D-6; E-1; F-5 |
| 012347 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Planetarium Centennial Museum & Archives | 1100 Chestnut Vancouver, BC V6j3j9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012348 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Irvine Jr High | 412 northmount Dr Nw Calgary, AB T2k3h6 | AB (Canada) | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012349 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Macleod School | 1610 8th Street Ne Calgary, AB T2e3y9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012350 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Sanders Elementary | 228 Northmount Dr Nw Calgary, AB T2k3g5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012351 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Crescent Heights High | 1019 1st Street Sw Calgary, AB T2m2s2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012352 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Dr Oakley School | 3804 20th Street Sw Calgary, AB T2t4rg | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012353 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Eboye Elementary School | 4504 6th Street Sw Calgary, AB T2s2n3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012354 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Ernst Manning High School | 3600-16th Ave Sw Calgary, AB T3c1s5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012355 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building SW14 | 3700 Willingdon Avenue Burnaby, BC V5g3h2 | BC (Canada) | B-2; C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012356 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Eugene Coste Elementary | 10 Hillgrove Crescent Sw Calgary, AB T2v3k7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012357 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Fairview School | 7940 Fairmount Drive Se Calgary, AB T2h0y1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012358 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | F.E Osborne Junior High | 5315 Varsity Drive Calgary, AB T3a1a7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012359 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Forest Lawn High School | 1304 44th Street Se Calgary, AB T2a1n8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012360 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | George P. Vanier | 509-32nd Avenue Ne Calgary, AB T2e2h3 | AB (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012361 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glamorgan Elementary School | 50 Grafton Drive Sw Calgary, AB T3e4w3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012362 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glenbrook Elementary | 4725 33rd Avenue Sw Calgary, AB T3e4w3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012363 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glendale Elementary | 2415 Kelwood Drive Sw Calgary, AB T3e3z8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012367 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | Town & Country Shopping Centre | 3447-3651 Douglas St & 3456-3494 Saanich Rd Victoria, BC V8x2l8 | BC (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012370 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Dothan Facility | 308 North St. Andrews Street Amarillo (Should be Dothan – Incorrect on POC), AL 36301 | AL | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 012371 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Amarillo Facility | 701 South Lincoln Amarillo, TX 79101 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012372 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Midland Cooler | 303 Texas Avenue Midland, TX 79701 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 012373 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Bissonnet Facility | 2800 Bissonnet Houston, TX 77005 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012374 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Laredo Facility | 1402 Industrial Boulevard Laredo, TX 78041 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012375 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Britannia School | 16018 104 Avenue Edmonton, AB T5p0e3 | AB (Canada) | C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012376 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Crestwood School | 9735 144 Street Edmonton, AB T5n2h3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012377 | Edmonton Public Schools | Danie A Speights | Speights & Runyan | Delton School | 12126 89 Street Edmonton, AB T5b2w4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012378 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Delwood School | 7315 Delwood Road Edmonton, AB T5c3g9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012379 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Donnan School | 7803 87th Street Edmonton, AB T6c3g6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012380 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | North Texas Division Headquarters (Lemmon Av. Facility) | 6011 Lemmon Avenue Dallas, TX 75209 | TX | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012381 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Sales Center | 88 600 Paraz Road Cathedral City, CA 92234 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-8; E-1 |
| 012382 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Goodland Sales Center | 719 West Highway 24 Goodland, KS 80918 | KS | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-6; E-1 |
| 012383 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Lakewood Building | 11445 South Lakewood Blvd Downey, CA 90241 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012384 | Coca Cola Enterprises Inc | Daniel A Speights | Speights & Runyan | Niles Division Office | 7400 North Oak Park Avenue Niles, IL 60714 | IL | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-6; E-1 |
| 012385 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Erd #13 Fire Station | 4035 119 Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012386 | City Of Edmonton | Daniel A Speights | Speights & Runyan | JP Arena | 9200 163 Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012387 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Prince Of Wales Armoury | 10404 108 Avenue Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012388 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Allendale | - 6415 106 Street Edmonton, AB T6h2v5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012389 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Argyll School | - 8540 69 Avenue Edmonton, AB T6e0r6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012390 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Avalon School | - 5425 114 Street Edmonton, AB T6h3m | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012391 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Avonmore School | 7340 78 Street Edmonton, AB T6c2n1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012392 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bellevue School | 11516 71 Street Edmonton, AB T5B1w1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012393 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bennett Center | 9703 94 Street Edmonton, AB T5h1v1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012394 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bonnie Doon School | 8205 90 Avenue Edmonton, AB T6c1n8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012395 | Carleton University | Daniel A Speights | Speights & Runyan | Maddorum Library | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-8; E-1; F-5 |
| 012396 | Fairmall Leasehold Inc | Daniel A Speights | Speights & Runyan | Fairview Mall | 1800 Sheppard Ave E, Ste330 P.o Box 330 Willowdale, ON M2j5a7 | ON (Canada) | F-2 | C-2; D-2; D-4; D-8; E-1; F-6 |
| 012397 | Bell Canada | Daniel A Speights | Speights & Runyan | | 100 Wynford Drive Toronto, ON | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012398 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Belgravia School | 11605 74th Avenue Edmonton, AB T6g0g1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012399 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Chancery Hall | #3 Sir Winston Churchill Square Edmonton, AB T5j2c3 | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012402 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Erd Ambulance Station | 10527 142th Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012403 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Erd #12 Fire Station | 9020 156th Street Edmonton, AB | AB (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012404 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Idylwylde Health Clinic | 8310 88 Avenue Edmonton, AB T6c1f1 | AB (Canada) | C-3 (c) | C-2; C-3 (c); D-2; D-4; D-6; E-1; F-5 |
| 012405 | Southern Ontario Properties | Daniel A Speights | Speights & Runyan | | 1243 Islington Square Toronto, ON M8x1y9 | ON (Canada) | F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012408 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Belfast Elementary | 1229 17a Street Ne Calgary, AB T2e4v4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012409 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Branton Junior High | 2103 20th Street Nw Calgary, AB T2m3w1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012410 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Briar Hill Elementary | 1233 21st Street Nw Calgary, AB T2n2l8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012411 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Bridgeland Elementary | 414 11a Street Ne Calgary, AB T2e4p3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012412 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Cambrian Heights Elementary | 840 Northmount Dr Nw Calgary, AB T2K3J5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012413 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Capital Hill Elementary | 2210 18th Street Nw Calgary, AB T2m3t4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012414 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Chinook Park Elementary | 1312 75th Ave. Sw Calgary, AB T2v0g6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012415 | Carleton University | Daniel A Speights | Speights & Runyan | Russell Granville | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (d); C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012416 | Carleton University | Daniel A Speights | Speights & Runyan | Loeb | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012417 | Carleton University | Daniel A Speights | Speights & Runyan | Glengarry House | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012418 | Carleton University | Daniel A Speights | Speights & Runyan | The Commons | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012419 | Carleton University | Daniel A Speights | Speights & Runyan | Dunton Tower | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (e); C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012420 | Carleton University | Daniel A Speights | Speights & Runyan | Robertson Hall | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012421 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | | 10025-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) | D-1 (a) | B-1; C-2; D-2; D-4; D-6; E-1; F-5 |
| 012422 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | Edmonton City Centre East | Between 100/101/102 & 102a St Edmonton, AB T5j2x8 | AB (Canada) | D-1 (a) | B-1; C-2; D-2; D-4; D-6; E-1; F-5 |
| 012423 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | | 10088-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) | D-1 (a) | B-1; C-2; D-2; D-4; D-6; E-1; F-5 |
| 012424 | Shell Canada Inc | Daniel A Speights | Speights & Runyan | Shell Canada Limited's Oakville Research Centre Facilities | 3415 Lakeshore Road West Oakville, ON L6j5c7 | ON (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012425 | Morguard Real Estate Investment Trust | Daniel A Speights | Speights & Runyan | United Kingdom Building | 409 Granville Street Vancouvere BC V6c1t2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012426 | Morguard Real Estate Investment Trust | Daniel A Speights | Speights & Runyan | Devonian Building | 11150 Jasper Avenue Edmonton, AB T5k0c2 | AB (Canada) | C-3 (c); F-2 | C-1 (d); C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012428 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 25 Peel Centre Drive Brampton, ON L6R3S5 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012429 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 350 Sparks Street Ottawa, ON K1a7s8 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012430 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 201-32500 South Fraser Way Abbotsford, BC V2s5a1 | BC (Canada) | D-1 (a); F-2 | D-2; D-3; D-4; D-6; E-1; F-5 |
| 012431 | Labatt Brewing Company Limited | Daniel A Speights | Speights & Runyan | | 435 Ridout Street London, ON N6a2p6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012432 | Labatt Brewing Company Limited | Daniel A Speights | Speights & Runyan | | 451 Ridout Street London, ON N6a2n6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012433 | The Record | Daniel A Speights | Speights & Runyan | | | NA | C-1 (c); F-2 | C-1 (c); D-2; D-4; D-6; E-1 |
| 012434 | Carleton University | Daniel A Speights | Speights & Runyan | Patterson Hall | 1125 Colonel By Drive Ottawa, ON K1S5b5 | ON (Canada) | C-3 (c) | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012435 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Thomas B Riley Junior High | 3915 69th Street Nw Calgary, AB T3c2g9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012436 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Thorncliffe Elementary | 5846 Thornton Rd Nw Calgary, AB T2k3b9 | AB (Canada) | C-3 (c); F-2 | C-1 (c); C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012437 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Varsity Acres | 4255 40th Street Nw Calgary, AB T3a0h7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012438 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Vincent Massey Junior High | 939 45th St Sw Calgary, AB T3c2r9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012439 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Viscount Bennett | 2519 Richmond Road Sw Calgary, AB T3e4m2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012440 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Western Canada High | 841 17th Avenue Sw Calgary, AB T2c0b5 | AB (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012441 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Westgate Elementary | 150 Westminster Dr Sw Calgary, AB T3c2t3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012442 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Wildwood Elementary | 120 45th Street Sw Calgary, AB T3c2d3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012443 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | William Aberhart High | 3009 Morley Trail Nw Calgary, AB T2m4g9 | AB (Canada) | F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012444 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Woodman Junior High | 8708 Elbow Drive Sw Calgary, AB T2v1l2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012445 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Arts Building | 9 Campus Dr. Saskatoon, SK S7n5a5 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012446 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Health Sciences Building | 107 Wiggins Road Saskatoon, SK S7n5e5 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012447 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Lutheran Theological Seminary | 114 Seminary Cres Saskatoon, SK S7n0x3 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012448 | University Of Saskatchewan | Daniel A Speights | Speights & Runyan | Physics Building | 116 Science Place Saskatoon, SK S7n5e2 | SK (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012449 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Glenmeadows Elementary | 4931 Grove Hill Road Sw Calgary, AB T3e4g4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012450 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Greenview Elementary | 211 McKnight Blvd Ne Calgary, AB T2e5s7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012451 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Haysboro Elementary | 1123 87h Avenue Sw Calgary, AB T2vow2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012452 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Henry Wise Wood High | 910-75th Ave Sw Calgary, AB T2v0e6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012453 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Huntington Hill Elementary | 820 64 Avenue Nw Calgary, AB T2k0m5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012454 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | James Fowler High | 4004-4th St. Nw Calgary, AB T2k1a1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012455 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Killarney Elementary | 3008 33rd Street Sw Calgary, AB T3e2l8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012456 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | King Edward Elementary | 1720-30th Ave Sw Calgary, AB T2t1p6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012457 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Kingsland Elementary | 7430 5th Street Sw Calgary, AB T2v1b1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012458 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Knob Hill Elementary | 2036 20th Avenue Sw Calgary, AB T2t0n2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012459 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Lakeview School | 6304 Larkspur Way Sw Calgary, AB T3e5p7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012460 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Langevin Elementary Junior High | 3009 Morley Trail Nw Calgary, AB T2m4g8 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012461 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Lord Beaverbrook High | 9019 Fairmount Dr Se Calgary, AB T2j2z4 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012462 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Lord Shaughnessy High | 2335 53rd Avenue Sw Calgary, AB T3e1l2 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012463 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Melville Scott Junior High | 1726 33rd St Sw Calgary, AB T3e1p4 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012464 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Milton William School | 92 Mallbou Road Sw Calgary, AB T2v1c3 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012465 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Rupert Park Pitch & Putt | East 1st Avenue Vancouver, BC V5m1c1 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012466 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Stanley Park Pavilion Restaurant | Pips Line Road Vancouver, BC | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012467 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Sunset Community Cenre | 404 East 51st Avenue Vancouver, BC V5x1e7 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012468 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Trout Lake Cc | 3350 Victoria Drive Vancouver, BC V5n1m4 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012469 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | West End Cc | 870 Denman Street Vancouver, BC V6g2l8 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012470 | Saskatchewan Power Corporation | Daniel A Speights | Speights & Runyan | Saskatchewan Power Corporation Head Office Building | 2025 Victoria Avenue Regina, SK S4p0s1 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012471 | Torika Realty Advisors LTD | Daniel A Speights | Speights & Runyan | Telus Plaza | 10025 Jasper Avenue Edmonton, AB T5j2b8 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-3; D-4, D-6; E-1; F-5 |
| 012472 | Telus Communications | Daniel A Speights | Speights & Runyan | Telus Plaza South Tower | 10020 100st. Nw Edmonton, AB T5j0n5 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012473 | Telus Communications | Daniel A Speights | Speights & Runyan | William Farrel Bldg | 768 Seymour Street Vancouver, BC V6b3h8 | BC (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012474 | Telus Communications | Daniel A Speights | Speights & Runyan | Grande Prairie Toll Bldg | 10103 99 Ave. Grande Prairie AB T8v0s1 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012475 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Public Safety Building | 312-324 Main Street Vancouver, BC V6a0x2 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012476 | City Of Vancouver | Daniel A Speights | Speights & Runyan | O.e. And Playhouse Theatres | 649-695 Cambie Vancouver, BC | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012477 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | BC Pavilion | 3475 E. Hastings Vancouver, BC V5k2a5 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012478 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Douglas Park Cc | 801 West 22nd Avenue Vancouver, BC V5z1z3 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012479 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Kerrisdale Cc | 5851 West Boulevard Vancouver, BC V6m3w5 | BC (Canada) | C-1 (b); C-3 (e); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012480 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Killarney Co | 6260 Killarney Street Vancouver, BC V5s2x7 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012481 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Marpole Oak Cc | 990 West 59th Avenue Vancouver, BC V6p1s9 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012482 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Mt Pleasant Cc | 3161 Ontario Street Vancouver, BC V5t2z1 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012483 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Renfrew Cc | 2929 East 22nd Avenue Vancouver, BC V6m2y5 | BC (Canada) | C-1 (b); C-3 (e); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012484 | Vancouver Board Of Parks And Recreation | Daniel A Speights | Speights & Runyan | Riley Park Pool & CC | 50 East 30th Avenue Vancouver, BC V5v2r9 | BC (Canada) | C-1 (b); C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012485 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | McQueen School | 14425 Mcqueen Road Edmonton, AB T5n3l3 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012486 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Me Lazarie School | 6804 144 Avenue Edmonton, AB T5c3c7 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012487 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mill Creek School | 9750 74 Avenue Edmonton, AB T6e1e8 | AB (Canada) | C-5 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012488 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Montrose School | 11931 62 Street Edmonton, AB T5w4c7 | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |
| 012489 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Century Place | 9803 102a Avenue Edmonton, AB T5j3a5 | AB (Canada) | D-1 (a) | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012490 | Atlantic Shopping Centres LTD | Daniel A Speights | Speights & Runyan | | 2000 Berrington Street Halifax, NS B3j3k1 | NS (Canada) | D-1 (a); F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012491 | Avalon East School Board | Daniel A Speights | Speights & Runyan | | 391 Topsail Road St John's, NL A1e2a7 | NL (Canada) | D-1 (a); F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012492 | Avalon East School Board | Daniel A Speights | Speights & Runyan | | Bonaventure Avenue St John's, NL A1c3z3 | NL (Canada) | C-3 (o); F-2 | C-2; C-3 (o); D-2; D-4; D-6; E-1; F-5 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012493 | Health Care Corporation Of St.John's | Daniel A Speights | Speights & Runyan | | 300 Prince Philip Drive St John' NL A1b3v6 | NL (Canada) | D-1 (d); F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012494 | Health Care Corporation Of St.John's | Daniel A Speights | Speights & Runyan | | 154 Lemarchant Road St John's, NL A1c5b8 | NL (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1 F-5 |
| 012495 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Prince Charles School | 12323 127 Street Edmonton, AB T5l0z9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012496 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Prince Rupert School | 11515 113 Avenue Edmonton, AB T5g0g9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012497 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Princeton School | 7720 130 Avenue Edmonton, AB T5c1y2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012498 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Queen Alexandra School | 7730 106 Street Edmonton, AB T6g0v4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012499 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Queen Elizabeth School | 9425 132 Avenue Edmonton, AB T5e0y4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012500 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ritchie School | 9750 74 Avenue Edmonton, AB T6j1k4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012501 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ross Sheppard School | 13546 111 Avenue Edmonton, AB T5m2p2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012502 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Rutherford School | 8620 91 Street Edmonton, AB T6c0n2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012503 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Sherbrooke School | 12245 131 Street Edmonton, AB T5l1m8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012504 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Spruce Avenue School | 11424 102 Street Edmonton, AB T5g2e7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012505 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building Sw1 | Sw1 3700 Willingdon Avenue Burnaby, BC V5g9h2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012506 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building Sw5 | Sw5 3700 Willingdon Avenue Burnaby, BC V5g3h2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012507 | British Columbia Institute Of Technology | Daniel A Speights | Speights & Runyan | Building Sw6 | Sw6 3700 Willingdon Avenue Burnaby, BC V5g3h2 | BC (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012508 | Saskatchewan Property Management Corporation | Daniel A Speights | Speights & Runyan | Royal Saskatchewan Museum | 2445 Albert Street Regina, SK S4p3v7 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012509 | Saskatchewan Property Management Corporation | Daniel A Speights | Speights & Runyan | Legislative Bldg | 2901 Albert Street Regina, SK S4pav7 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012510 | Ipsco Inc | Daniel A Speights | Speights & Runyan | ERW Mill Bldg | 6735 75th Street Edmonton, AB | AB (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012511 | Ipsco Inc | Daniel A Speights | Speights & Runyan | Rolling Mill Bldg | Po Box 1670 Regina, SK S4p3c7 | SK (Canada) | C-3 (o); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012512 | City Of Richmond | Daniel A Speights | Speights & Runyan | Old City Hall | 6911 No. 3 Road Richmond, BC V6y2c1 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012513 | City Of Richmond | Daniel A Speights | Speights & Runyan | Minoru Arena | 7551 Minoru Gate Richmond, BC V6y1r6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012514 | Hyatt Equities | Daniel A Speights | Speights & Runyan | Hyatt Regency | 655 Burrard Street Vancouver, BC V6c2r7 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012515 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Locker Building | 201 Kensington Av Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012516 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Maint Bldg | 201 Kensington Ave Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012517 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Terminal Off Bldg | 201 Kensington Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012518 | Shell Canada Products | Daniel A Speights | Speights & Runyan | Shellburn Laboratory Bld | 201 Kensington Ave Burnaby, BC V5b4b2 | BC (Canada) | C-1 (b); C-3 (c); S-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012519 | Providence Health Care | Daniel A Speights | Speights & Runyan | Holy Family Hospital | 7801 Argyle Street Vancouver, BC V5p3l6 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012520 | Providence Health Care | Daniel A Speights | Speights & Runyan | Mt St Joseph | 3080 Prince Edward Street Vancouver, BC V5t3n4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012521 | Providence Health Care | Daniel A Speights | Speights & Runyan | St Vincent's Hospital | 749 West 33rd Avenue Vancouver, BC V5z2k4 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012522 | Providence Health Care | Daniel A Speights | Speights & Runyan | St Paul's Hospital | 1081 Burrard Street Vancouver, BC V6z1y6 | BC (Canada) | C-1 (b); F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012523 | Providence Health Care | Daniel A Speights | Speights & Runyan | Youville Residence | 4950 Heather Street Vancouver, BC V6z5l9 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012524 | Great West Life Insurance Building | Daniel A Speights | Speights & Runyan | Great West Life Insurance Building | 60 Osborne Winnipeg, MB R3c1b9 | MB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012525 | Hudson Bay Company | Daniel A Speights | Speights & Runyan | | 450 Portage Avenue Winnipeg, MB R3c0e7 | MB (Canada) | F-2 | C-1 (d); D-2; D-4; D-6; E-1; F-5 |
| 012526 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 3625 Shaganappi Trail North West Calgary, AB T3a0e6 | AB (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012527 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 32900 South Fraser Way Abbotsford, BC V2s5a1 | BC (Canada) | D-1 (a); F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012528 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Anderson Road South East Calgary, AB | AB (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012529 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 73 Rideau Street Ottawa, ON K1n5w6 | ON (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012530 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Bayshore Drive Ottawa, ON K2b8c1 | ON (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012531 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Bayshore Drive Unit 10 Ottawa, ON K2b8c1 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 012532 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 3625 Shaganappi Trail North West-caller 435 Calgary, AB T3a0e6 | AB (Canada) | F-2 | D-2; D-4; D-6; E-1; F-5 |
| 012533 | Conseillers Immobiliers Gwl Inc | Daniel A Speights | Speights & Runyan | | 2001 University Street Montreal, QC H3a2a6 | QC (Canada) | D-1 (a); F-2 | C-2; D-2; D-3; D-4; D-6; E-1; F-5 |
| 012535 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Wp Wagner School | 6310 Wagner Road Edmonton, AB T6e4n5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012536 | Canadian Imperial Bank Of Commerce | Daniel A Speights | Speights & Runyan | | 215 Water Street St. John's, NL A1c6c9 | NL (Canada) | D-1 (a); F-2 | C-2; C-3 (c); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012537 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Parkview School | 14313 92 Street Edmonton, AB T5c8b3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012538 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Administration Building | 10010 107e Avenue Edmonton, AB T5j1j2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012539 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Parkallen School | 6703 112 Street Edmonton, AB T6h3j9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012540 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Mount Royal School | 11203 55 Street Edmonton, AB T6W0p5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012541 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Newton School | 5523 122 Avenue Edmonton, AB T5w1b3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012542 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | North Edmonton School | 8920 128 Avenue Edmonton, AB T5c1s7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012543 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Mount Pleasant School | 10541 80a Avenue Edmonton, AB T6h1k4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012544 | Northwoodcare Incorporated | Daniel A. Speights | Speights & Runyan | | 2630 Galigan Street Halifax, NS B3k3s6 | NS (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012545 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Steele Heights School | 14607 39 Street Edmonton, AB T5b1v3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012546 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Strathcona School | 10450 72 Avenue Edmonton, AB T6b0z8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012547 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Strathearn School | 8728 93 Avenue Edmonton, AB T6c1t8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012548 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Victoria School | 10210 108 Avenue Edmonton, AB T5h1a8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012549 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Wellington School | 13160 127 Street Edmonton, AB T5l1b2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012550 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Westbrook School | 11915 40 Avenue Edmonton, AB T6j0b1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012551 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Westlawn School | 9520 165 Street Edmonton, AB T5r1b2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012552 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Westminster School | 13712 104 Avenue Edmonton, AB T5now4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012553 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Winterburn School | 8527 Winterburn Road Edmonton, AB T0e2n0 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012554 | Edmonton Public Schools | Daniel A. Speights | Speights & Runyan | Woodcroft School | 13750 Woodcroft Avenue Edmonton, AB T5s2a9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012555 | Northwoodcare Incorporated | Daniel A. Speights | Speights & Runyan | | 2641 Northwood Terrace Halifax, NS B3k3s6 | NS (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012556 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Da Mackenzie | 4020 106th Street Edmonton, AB T6l1a8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012557 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Eastglen School | 11430 68 Street Edmonton, AB T5b1p1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012558 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ellerslie School | 521 68 Street Edmonton, AB T5b2s3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012559 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Forest Heights School | 10304 81 Street Edmonton, AB T6a3s4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (c); D-2; D-4; D-6; E-1; F-5 |
| 012560 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Garneau School | 10925 87 Avenue Edmonton, AB T6g0x4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012561 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Glenora School | 13520 102 Avenue Edmonton, AB T5n0n7 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| C12562 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Hs Gary School | 12140 103 Street Edmonton, AB T5g0r9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012563 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Hardisty School | 10534 62 Street Edmonton, AB T6a2m3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012564 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Harry Ainlay School | 4350 111 Street Edmonton, AB T6j1e8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012565 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Mount Royal Junior High | 2234 14th St Sw Calgary, AB T2t3a3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012566 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Ae Cross | 3445 37th Street Sw Calgary, AB T3e3c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012567 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Acadia Elementary School | 9903 5th St Se Calgary, AB T2j1k4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012568 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Alex Ferguson | 1704 26th Street Sw Calgary, AB T3c1k5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012570 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Balmoral Junior High | 220 16th Avenue Calgary, AB T2m0h4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012571 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Banff Trail | 3232 Cochrana Road Nw Calgary, AB T2m1j3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012572 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Bel Aire Elementary | 1011 Bavary Blvd Sw Calgary, AB T2v2c4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012573 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Clinton Ford | 5003 20th Street Sw Calgary, AB T2b5a5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012574 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Collingwood Elem. | 3826 Collingwood Drive NW Calgary, AB T2k3n6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012575 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Highlands School | 11509 62 Street Edmonton, AB T6w4c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012576 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ja Fife School | 15004 76 Street Edmonton, AB T6c1c2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012577 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Jasper Place School | 8950 163 Street Edmonton, AB T5r2p2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012578 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ly Cairns School | 13510 45 Avenue Edmonton, AB T6h0a1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012579 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Lauderdale School | 10810 129 Avenue Edmonton, AB T5e4v6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012580 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | King Edward School | 8530 101 Street Edmonton, AB T6e3z5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012581 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Londonderry School | 7104 144 Avenue Edmonton, AB T5c2r4 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-8; E-1; F-5 |
| 012582 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mckernan School | 11330 76 Avenue Edmonton, AB T6g0k1 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012583 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Mcnally School | 8440 105 Avenue Edmonton, AB T6a1b6 | AB (Canada) | C-1 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012584 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Fraser Academy | 2294 West 10th Avenue Vancouver, BC V6k2h8 | BC (Canada) | C-1 (b); C-3 (c); F-2 | C-2; C-3 (e); D-2; D-3; D-4; D-6; E-1; F-5 |
| 012585 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sunnyside Community | 211 7th Street Nw Calgary, AB T2n1s2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (b); D-2; D-4; D-6; E-1; F-5 |
| 012586 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Nickle Junior High | 2500 Lake Bonavista Se Calgary, AB T2j2n6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012587 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | North Haven | 4922 North Haven Drive Nw Calgary, AB T2k2k2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012588 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Ogden Elementary School | 1919 76th Avenue Se Calgary, AB T2c0p8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012589 | Telus Communications | Daniel A Speights | Speights & Runyan | Len Werry Bldg | 622 1st Sw Calgary, AB T2p1m6 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (a); D-2; D-4; D-6; E-1; F-5 |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 012590 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Parkdale Elementary | 728 32nd Street NW Calgary, AB T2n2v9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012591 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Queen Elizabeth High | 512 18th Street NW Calgary, AB T2n2g5 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012592 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rideau Park Elementary | 829 Rideau Rd SW Calgary, AB T2s0a2 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012593 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rosedale Junior High | 905 13th Avenue NW Calgary, AB T2m0g3 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012594 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Rosemount Elementary | 19 Rosedale Drive NW Calgary, AB T2k1n8 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 012610 | The California State University | Daniel A Speights | Speights & Runyan | Student Health Service | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012615 | The California State University | Daniel A Speights | Speights & Runyan | University Student Union | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012616 | The California State University | Daniel A Speights | Speights & Runyan | University Theater | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 012617 | The California State University | Daniel A Speights | Speights & Runyan | Vivian Engineering Ctr | CSU Long Beach - Long Beach CA 90840 | CA | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-1 |
| 013550 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Delta Secondary School** | 1284 Main Street East Hamilton, ON L8k1b2 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 014410 | Jamestown Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Jamestown Memorial Hospital | 1211 Wilmington Avenue New Castle, PA 16105 | PA | F-2 | C-2; D-2; D-6; E-1 |
| 014885 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Altadore Elementary | 4506 16th Street SW Calgary, AB T2t4h9 | AB (Canada) | C-3 (c); F-2 | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-5 |
| 015470 | The California State University | Daniel A Speights | Speights & Runyan | Butte Hall | CSU Chico - Chico, CA 95929 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015471 | The California State University | Daniel A Speights | Speights & Runyan | Physical Science Bldg | CSU Chico - Chico, CA 95929 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015472 | The California State University | Daniel A Speights | Speights & Runyan | Educ Resource Center | CSU Dominguez Hills - Carson CA 90747 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015473 | The California State University | Daniel A Speights | Speights & Runyan | North Gymnasium | CSU Fresno - Fresno, CA 93740 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 015474 | The California State University | Daniel A Speights | Speights & Runyan | Psychology/human. Swcs | CSU Fresno - Fresno, CA 93740 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015475 | The California State University | Daniel A Speights | Speights & Runyan | Humanities - Social Sci | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-1 (b); D-2; D-4; D-6; E-1; F-1 |
| 015476 | The California State University | Daniel A Speights | Speights & Runyan | Performing Arts Center | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015477 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015478 | The California State University | Daniel A Speights | Speights & Runyan | Pfkg Pofakt Library | CSU Fullerton - Fullerton CA 92834 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015479 | The California State University | Daniel A Speights | Speights & Runyan | Meikle-John Hall | CSU Hayward - Hayward, CA 94542 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015480 | The California State University | Daniel A Speights | Speights & Runyan | Music And Business | CSU Hayward - Hayward, CA 94542 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015481 | The California State University | Daniel A Speights | Speights & Runyan | Main Library | CSU Long Beach - Long Beach CA 90840 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015482 | The California State University | Daniel A Speights | Speights & Runyan | University Theater | CSU Long Beach - Long Beach CA 90840 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015483 | The California State University | Daniel A Speights | Speights & Runyan | Darlene May Gymnasium | CSU Pomona - Pomona CA 91768 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015484 | The California State University | Daniel A Speights | Speights & Runyan | Gymnasium | CSU Pomona - Pomona CA 91768 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015485 | The California State University | Daniel A Speights | Speights & Runyan | Alpine Hall | CSU Sacramento - Sacramento, CA 95819 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015486 | The California State University | Daniel A Speights | Speights & Runyan | Kadema Hall | CSU Sacramento - Sacramento, CA 95819 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015487 | The California State University | Daniel A Speights | Speights & Runyan | Art li | San Diego State Univ - San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015488 | The California State University | Daniel A Speights | Speights & Runyan | Aztec Center | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015489 | The California State University | Daniel A Speights | Speights & Runyan | Dramatic Arts | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |

Tuesday, December 13, 2005

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for January 24, 2006 | To be Scheduled |
|---|---|---|---|---|---|---|---|---|
| 015490 | The California State University | Daniel A Speights | Speights & Runyan | East Commons | San Diego State Unive- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015491 | The California State University | Daniel A Speights | Speights & Runyan | East Commons Addition | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015492 | The California State University | Daniel A Speights | Speights & Runyan | West Commons | San Diego State Univ- San Diego CA 92182 | CA | F-2 | C-2; D-2; D-4; D-8; E-1; F-1 |
| 015493 | The California State University | Daniel A Speights | Speights & Runyan | Hensill Hall | SF State Univ - San Francisco, CA 94132 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015494 | The California State University | Daniel A Speights | Speights & Runyan | Cafeteria | San Jose State Univ - San Jose, CA 95192 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015495 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015496 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015497 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West Add | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | D-1 (a); F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015498 | The California State University | Daniel A Speights | Speights & Runyan | Farm Shop | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015499 | The California State University | Daniel A Speights | Speights & Runyan | Mot Physical Educ | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015500 | The California State University | Daniel A Speights | Speights & Runyan | Research Development | CSU San Luis Obispo - San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015501 | The California State University | Daniel A Speights | Speights & Runyan | Transportation Services | CSU San Luis Obispo- San Luis Obispo, CA 93407 | CA | F-2 | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-1 |
| 015502 | The California State University | Daniel A Speights | Speights & Runyan | Drama Building | CSU Stanislaus - Turlock CA 95382 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015503 | The California State University | Daniel A Speights | Speights & Runyan | Music Building | CSU Stanislaus - Turlock CA 95382 | CA | F-2 | C-2; D-2; D-4; D-6; E-1; F-1 |
| 015739 | The Record | Daniel A Speights | Speights & Runyan | | 225 Fairway Rd South Kitchener ON N2g4c5 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 015740 | Carleton University | Daniel A Speights | Speights & Runyan | Macodrum Library | 1125 Colonal By Drive Ottawa, ON K1s5b6 | ON (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |
| 11574-1 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | William Aberhart | 3009 Morley Trail NW Calgary, AB T2m4g8 | AB (Canada) | F-2 | C-2; D-2; D-4; D-6; E-1; F-5 |

*Tuesday, December 13, 2005*

## Schedule 4 – Speights' Claims with No Authority
### *Total 38 Claims*

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011620 | 1st National Bank Building | Daniel A Speights | 1st National Bank Building | Sherman & Main Hutchinson, KS | KS |
| 011079 | Anaheim Convention | Amanda G Steinmeyer | Anaheim Convention | Ketella Avenue Anaheim, CA | CA |
| 010971 | Bell Telephone Building | Amanda G Steinmeyer | Bell Telephone Building | South Main Street Wilkes-Barre, PA | PA |
| 010570 | Berea Industrial Park | Amanda G Steinmeyer | | Greenville, SC | SC |
| 015741 | Calgary Board Of Education | Daniel A Speights | William Aberhart | 3009 Morley Trail NW Calgary, AB T2m4g9 | AB (Canada) |
| 012420 | Carleton University | Daniel A Speights | Robertson Hall | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012418 | Carleton University | Daniel A Speights | The Commons | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012415 | Carleton University | Daniel A Speights | Russell Grenville | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012395 | Carleton University | Daniel A Speights | Woodroum Library | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012417 | Carleton University | Daniel A Speights | Glengarry House | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012434 | Carleton University | Daniel A Speights | Patterson Hall | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 015740 | Carleton University | Daniel A Speights | Macodrum Library | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012419 | Carleton University | Daniel A Speights | Dunton Tower | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 012446 | Carleton University | Daniel A Speights | Loeb | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) |
| 010878 | Carolina Motor Inn | Amanda G Steinmeyer | Carolina Motor Inn | Columbia, SC | SC |
| 011212 | Chateau Lemoyne Hotel | Amanda G Steinmeyer | Chateau Lemoyne Hotel | New Orleans, LA | LA |
| 011237 | Diamond Shamrock Building | Amanda G Steinmeyer | Diamond Shamrock Building | Superior Square Cleveland, OH | OH |
| 008039 | Eden Medical Center | Amanda G Steinmeyer | Eden Medical Center | 20103 Lake Chabot Road Castro Valley, CA 94546 | CA |
| 008640 | Exxon Research & Engineering -bldg. Fp 102 | Amanda G Steinmeyer | Exxon Research & Engineering -bldg. Fp 102 | 150 Park Avenue Florham Park, NJ 07932 | NJ |
| 008628 | Exxon Research & Engineering-tower | Amanda G Steinmeyer | Exxon Research & Engineering-tower | 150 Park Avenue Florham Park, NJ 07932 | NJ |
| 010749 | Glen Oak Country Club | Amanda G Steinmeyer | Glen Oak Country Club | 151 Post Avenue Old Westbery, NY | NY |
| 010948 | Glen Oak Country Club | Amanda G Steinmeyer | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY |
| 011512 | Holiday Inn | Daniel A Speights | Holiday Inn | San Francisco, CA | CA |

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011125 | Hospital In Carroll | Amanda G Steinmeyer | | Carroll, IA | IA |
| 009915 | Hyatt Corporation Etc | Daniel A Speights | Hyatt Regency San Francisco | 5 Embarcadero San Francisco, CA 94111 | CA |
| 009908 | Hyatt Corporation Etc | Daniel A Speights | Hyatt Regency Dallas | 300 Reunion Blvd Dallas, TX 75207 | TX |
| 012514 | Hyatt Equities | Daniel A Speights | Hyatt Regency | 655 Burrard Street Vancouver, BC V6c2r7 | BC (Canada) |
| 012510 | Ipsco Inc | Daniel A Speights | ERW Mill Bldg | 6735 75th Street Edmonton, AB | AB (Canada) |
| 012511 | Ipsco Inc | Daniel A Speights | Rolling Mill Bldg | Po Box 1670 Regina, SK S4p3c7 | SK (Canada) |
| 010522 | John Hancock Insurance Company | Daniel A Speights | | Boston, MA | MA |
| 011207 | Lafayette Memorial Hospital | Amanda G Steinmeyer | Lafayette Memorial Hospital | Lafayette LA | LA |
| 010738 | Rickarose A.K.A. 127 John Street Realty L.L.C. | Amanda G Steinmeyer | | 127 John Street New York, NY 10017 | NY |
| 011010 | Ruden Building | Amanda G Steinmeyer | Ruden Building | 41 Madison Avenue New York, NY | NY |
| 010952 | Ruden Job | Amanda G Steinmeyer | | 1 Madison Square 25th & Madison New York, NY | NY |
| 010960 | Ruden Management | Amanda G Steinmeyer | | 25th Street & Madison Avenue New York, NY | NY |
| 010526 | St. Luke's Hospital | Daniel A Speights | St. Luke's Hospital | Duluth MN | MN |
| 011165 | Union Hospital | Amanda G Steinmeyer | Union Hospital | Elkston, MD | MD |
| 006740 | Wells Fargo Building | Amanda G Steinmeyer | Wells Fargo Building | San Francisco, CA | CA |

*Tuesday, December 13, 2005*

# Schedule 5 - Speights' Claims with No Proof of Authority to File as of the Bar Date
## *Total 71 Claims*

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011703 | 310 W 43rd Street Building | Amanda G Steinmeyer | 310 W 43rd Street Building | 310 W. 43rd Street New York, NY | NY |
| 011133 | Abbeville Hospital | Amanda G Steinmeyer | Abbeville Hospital | Abbeville LA | LA |
| 011128 | Arkansas Baptist Medical Center | Amanda G Steinmeyer | Arkansas Baptist Medical Center | Little Rock, AR | AR |
| 005601 | Bayshore Community Hospital | Amanda G Steinmeyer | Bayshore Community Hospital | 727 N Beers Street Holmdel, NJ 07733 | NJ |
| 011236 | Bayshore Hospital | Amanda G Steinmeyer | Bayshore Hospital | 727 N. Beers Street Holmdel, NJ 07733 | NJ |
| 010523 | Bethesada Hospital | Daniel A Speights | Bethesada Hospital | St. Paul, MN | MN |
| 011839 | Bristol Investments LTD & Barsfield Realty LTD | Daniel A Speights | Breemar Gardens | 1000 Beunetta Avenue Coquitlam, BC V3k1s3 | BC (Canada) |
| 011422 | Buffalo Memorial Hospital | Amanda G Steinmeyer | Buffalo Memorial Hospital | Mandovi, WI | WI |
| 011110 | Captain Cook Hotel | Amanda G Steinmeyer | Captain Cook Hotel | 5th & K Street Anchorage, AK | AK |
| 011555 | Carson Pierre Scott Store | Daniel A Speights | Carson Pierre Scott Store | Waukegan, IL | IL |
| 010947 | Cayuga Co. Office Building | Amanda G Steinmeyer | Cayuga Co. Office Building | Auburn, NY | NY |
| 010962 | Children's Hospital | Amanda G Steinmeyer | Children's Hospital | Corner Of 5th & Desoto Pittsburgh, PA | PA |
| 011550 | Dodge County Hospital Job | Daniel A Speights | Dodge County Hospital | Eastman GA | GA |
| 011579 | Elliott Hospital | Daniel A Speights | Elliott Hospital | Keena, NH | NH |
| 011144 | Farrell Hospital | Amanda G Steinmeyer | Farrell Hospital | Titusville, PA | PA |
| 010534 | First National Bank | Daniel A Speights | First National Bank | Memphis, TN | TN |
| 010533 | First National Bank | Daniel A Speights | First National Bank | Memphis, TN | TN |
| 010762 | Founders Plaza | Amanda G Steinmeyer | Founders Plaza | Gilbert Street Hartford, CT | CT |
| 010516 | Foxridge Office Building | Daniel A Speights | Foxridge Office Building | 57th Broadmore Kansas City, KS | KS |
| 010747 | Friendly Homes | Amanda G Steinmeyer | | 3156 East Avenue Rochester NY | NY |
| 011158 | Fulton County Health Center | Amanda G Steinmeyer | Fulton County Health Center | S. Snoop Avenue Wauslein OH | OH |
| 011389 | Garden State Hospital | Amanda G Steinmeyer | Garden State Hospital | Evestham Township, NJ | NJ |

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 011572 | Harry C Levy Gardens | Daniel A Speights | | Las Vegas, NV | NV |
| 010782 | Immanuel Hospital | Amanda G Steinmeyer | Immanuel Hospital | Omaha, NE | NE |
| 011179 | Investment Tower Job | Amanda G Steinmeyer | | 1601 E. Ninth Street Cleveland, OH | OH |
| 014410 | Jamestown Memorial Hospital | Amanda G Steinmeyer | Jamestown Memorial Hospital | 1211 Wilmington Avenue New Castle, PA 16105 | PA |
| 011889 | Jordan Hospital | Amanda G Steinmeyer | Jordan Hospital | Plymouth, MA | MA |
| 011384 | Keifer Memorial Hospital | Amanda G Steinmeyer | Keifer Memorial Hospital | Fayette, MO | MO |
| 011124 | Lacrosse Lutheran Hospital | Amanda G Steinmeyer | Lacrosse Lutheran Hospital | Lacrosse, WI | WI |
| 011257 | Lehigh Tile/marble Warehouse | Amanda G Steinmeyer | Lehigh Tile/marble Warehouse | 335 N. 7th Street Allentown, PA | PA |
| 010789 | Manor Oak #2 | Amanda G Steinmeyer | Manor Oak #2 | Greentree, PA | PA |
| 010722 | Manufacturer Hanover | Amanda G Steinmeyer | | Bridge Plazzr North At 41st Street Long Island City, NY | NY |
| 011262 | Mckenzie Hospital | Amanda G Steinmeyer | Mckenzie Hospital | Eugene, OR | OR |
| 011252 | Methodist Hospital | Amanda G Steinmeyer | Methodist Hospital | Omaha, NE | NE |
| 008697 | Methodist Hospital | Amanda G Steinmeyer | Methodist Hospital | Omaha, NE | NE |
| 011046 | Midcenters Of America | Amanda G Steinmeyer | | Omaha, NE | NE |
| 010673 | Montgomery Memorial Hospital | Amanda G Steinmeyer | Montgomery Memorial Hospital | Troy, NC | NC |
| 012426 | Morguard Real Estate Investment Trust | Daniel A Speights | Devorian Building | 11150 Jasper Avenue Edmonton, AB T5K0Z2 | AB (Canada) |
| 012435 | Morguard Real Estate Investment Trust | Daniel A Speights | United Kingdom Building | 409 Granville Street Vancouvere BC V6c1t2 | BC (Canada) |
| 011722 | National Bank Building | Amanda G Steinmeyer | National Bank Building | Memphis, TN | TN |
| 010672 | New Hanover Memorial Hospital | Amanda G Steinmeyer | New Hanover Memorial Hospital | Wilmington, NC | NC |
| 010259 | Oakwood Hospital | Amanda G Steinmeyer | Oakwood Hospital | Dearborn, MI | MI |
| 010767 | Oneida Co. Office Building | Amanda G Steinmeyer | Oneida Co. Office Building | Oneida, NY | NY |
| 011066 | Palos Hospital | Amanda G Steinmeyer | Palos Hospital | Palos, IL | IL |
| 010696 | Pierre Laclede Building | Amanda G Steinmeyer | Pierre Laclede Building | Clayton, MO | MO |
| 010805 | San Leandro Memorial Hospital | Amanda G Steinmeyer | San Leandro Memorial Hospital | 2800 Benedict Drive San Leandro, CA | CA |
| 011018 | Santa Teresa Medical Office Building | Amanda G Steinmeyer | Santa Teresa Medical Office Building | San Jose, CA | CA |

*Tuesday, December 13, 2005*

| Claim No | Claimant Name | Counsel | Building Name | Property Address | State of Property |
|---|---|---|---|---|---|
| 012470 | Saskatchewan Power Corporation | Daniel A Speights | Saskatchewan Power Corporation Head Office Building | 2025 Victoria Avenue Regina, SK S4p0s1 | SK (Canada) |
| 011003 | Schuyler Hospital | Amanda G Steinmeyer | Schuyler Hospital | Montour Falls, NY | NY |
| 011200 | Scottish Rights Cad. Temple | Amanda G Steinmeyer | Scottish Rights Cad. Temple | West & Linden Streets Allentown, PA | PA |
| 011151 | St. Anthony's Hospital | Amanda G Steinmeyer | St. Anthony's Hospital | Carroll, IA | IA |
| 010700 | St. Joseph Hill Infirmary | Amanda G Steinmeyer | St. Joseph Hill Infirmary | St. Louis MO | MO |
| 010998 | St. Luke's Hospital | Amanda G Steinmeyer | St. Luke's Hospital | Fountain Hill Section Bethlehem PA | PA |
| 010746 | St. Mary's Hospital | Amanda G Steinmeyer | St. Mary's Hospital | 1st Avenue & 25th Street Huntington WV | WV |
| 011194 | St. Vincent's Hospital | Amanda G Steinreyer | St. Vincent's Hospital | Erie PA | PA |
| 011193 | St. Vincent's Hospital - Addition | Amanda G Steinmeyer | St. Vincent's Hospital - Addition | Erie PA | PA |
| 013669 | Sutter Hospital | Amanda G Steinmeyer | Sutter Hospital | Sacramento, CA | CA |
| 010757 | Sutter Place Office Building | Amanda G Steinmeyer | Sutter Place Office Building | San Francisco, CA | CA |
| 011227 | Teresa Office Building | Amanda G Steinmeyer | Teresa Office Building | San Jose, CA | CA |
| 212453 | The Record | Daniel A Speights | | | N/A |
| 015739 | The Record | Daniel A Speights | | 225 Fairway Rd South Kitchener ON N2g4e5 | ON (Canada) |
| 011108 | Titusville Hospital | Amanda G Steinmeyer | Titusville Hospital | Titusville PA | PA |
| 010990 | Transamerica | Amanda G Steinmeyer | | San Francisco, CA | CA |
| 012329 | University Of Guelph | Daniel A Speights | University Of Guelph | 488 Gordon Street Guelph, ON N1g2w1 | ON (Canada) |
| 010668 | Washington Hospital | Amanda G Steinmeyer | Washington Hospital | Fremont, CA | CA |
| 011701 | Webber Hospital | Amanda G Steinmeyer | Webber Hospital | Biddeford, ME | ME |
| 011226 | West Jersey Hospital | Amanda G Steinmeyer | West Jersey Hospital | Voorhees Township, NJ | NJ |
| 011105 | Westmoreland Hospital | Amanda G Steinmeyer | Westmoreland Hospital | Greenburg, PA | PA |
| 011153 | Ymca | Amanda G Steinmeyer | | 8th & Grand Des Moines, IA | IA |
| 012253 | Ymca | Amanda G Steinmeyer | | NE | NE |
| 011005 | YWCA Of The Hartford Region | Amanda G Steinmeyer | | Hartford, CT | CT |