# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** January *8*, 2006, at 4:00 p.m. |
| | ) | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2005 THROUGH NOVEMBER 30, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2005 | Janet S Baer | 0.30 | Review BDM construction motion and confer re same. |
| 11/29/2005 | Andrea L Johnson | 0.40 | Conference with J. Kapp re lift stay motion (.2); review documents re same (.2). |
| 11/29/2005 | James W Kapp | 1.70 | Review BDM Construction motion to modify automatic stay (.6); attend to issues re response to same (.9); prepare correspondence to J. Posner re same (.2). |
| 11/30/2005 | Andrea L Johnson | 1.40 | Numerous conferences with J. Kapp re BDM motion to lift stay (.3); review BDM documents (.4); correspondence with J. Kapp and J. Baer re same (.2); review objection precedent (.5). |
| 11/30/2005 | James W Kapp | 1.40 | Prepare responses to J. Posner correspondence re BDM stay motion (.3); attend to issues re response to BDM motion (.7); conference with J. Posner re same (.4). |
| | Total: | 5.20 | |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Rachel Schulman | 1.90 | Review and revise memorandum in support of motion for summary judgment re Pearson (1.2); review files re status on claims (.7). |
| 11/01/2005 | James W Kapp | 1.10 | Review Debtors reply re objections to Archer claim. |
| 11/02/2005 | Rachel Schulman | 3.00 | Review and revise motion for summary judgment. |
| 11/02/2005 | James W Kapp | 0.30 | Review correspondence re PacifiCorp appeal. |
| 11/03/2005 | Lori Sinanyan | 0.50 | Review PacifiCorp's response to motion to strike issue on appeal and email to J. Baer and J. Kapp re same. |
| 11/03/2005 | Rachel Schulman | 4.50 | Review e-mail and respond to M. Davis re stipulation and order (.1); revise same and send to M. Davis (.2); draft e-mail to S. Herrschaft re certain claims (.1); draft e-mails to J. O'Neil re agenda for 11/14/05 hearing (.3); review and revise claim charts (.3); review and revise memorandum of law and motion for summary judgment (3.5). |
| 11/03/2005 | James W Kapp | 1.20 | Review appellants response to motion to strike issues on appeal (.4); attend to issues re same (.3); attend to issues re Archer response (.5). |
| 11/04/2005 | Janet S Baer | 0.50 | Review Van Cott Bagley appeal issue and confer re same. |
| 11/04/2005 | James W Kapp | 0.70 | Review local rules re PacifiCorp response to motion to strike (.4); attend to issues re same (.3). |
| 11/07/2005 | Lori Sinanyan | 0.30 | Review and respond to correspondene from J. Baer and J. Kapp on PacifiCorp appeal pleading and email to J. Kapp re same. |
| 11/07/2005 | James W Kapp | 1.60 | Attend to issues re PacifiCorp appeal (.3); review revised opposition to Pearson's summary judgment motion (1.3). |
| 11/08/2005 | Rachel Schulman | 1.50 | Review and revise claim status charts (.4); review and revise order (.3); review files re outstanding objections (.8). |
| 11/09/2005 | Lori Sinanyan | 0.20 | Respond to request of BofA auditors for Debtors' organizational chart. |
| 11/09/2005 | Rachel Schulman | 2.80 | Review and revise order for 5th omnibus (.3); confer with J. Kapp re Archer claim replies (.3); research issues for motion for summary judgment (1.3); review claim charts re filing objections (.8); draft e-mails to S. Herrschaft re filing new objections (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2005 | James W Kapp | 1.40 | Review memo in opposition to Pearson's motion for summary judgment (.4); develop strategies re response to Archer claim (1.0). |
| 11/10/2005 | Lori Sinanyan | 0.40 | Confer with J. Baer re BofA stipulation (.1); contact BofA counsel re signature to revised stipulation and request for Debtors' organization chart (.2); confer with J. O'Neil re filing of revised BofA stipulation under certification of counsel (.1). |
| 11/10/2005 | Rachel Schulman | 6.40 | Prepare for hearing on 11/14/05 (1.5); review and respond to e-mails re National Union stipulation and order (.5); review comments to memo in support of motion for summary judgment (.5); conduct research on statute of limitations issues (1.2); review and revise reply to claim objection response (2.7). |
| 11/10/2005 | James W Kapp | 5.30 | Review and revise memorandum of law regarding Pearson summary judgment. |
| 11/11/2005 | Rachel Schulman | 0.80 | Review and respond to e-mails and questions raised by unsecured committee counsel re National Union stipulation and order (.5); review and respond to inquiries re orders for 11/14/05 (.3). |
| 11/11/2005 | James W Kapp | 1.20 | Attend to issues re Pearson response (.9); attend to issues re PacifiCorp stipulation (.3). |
| 11/14/2005 | Rachel Schulman | 6.10 | Review and revise memorandum in support of motion for summary judgment (2.5); research statute of limitations issues (1.2); research workers compensation issues (1.3); revise memorandum re same (.8); confer with claimant Precee re question on status of claim (.1); research re same (.2). |
| 11/14/2005 | James W Kapp | 1.50 | Develop Pearson response. |
| 11/15/2005 | Lori Sinanyan | 0.10 | Follow-up with J. Baer and M. Grummer re PacifiCorp appeal. |
| 11/15/2005 | Rachel Schulman | 8.70 | Continue researching and reading results (2.3); review and revise memorandum (2.5); confer with client re affidavits (.1); review and respond to e-mails re claimant questions (.3); review and revise memorandum (3.5). |
| 11/15/2005 | James W Kapp | 1.30 | Attend to issues re response in support of Pearson claim objection. |
| 11/16/2005 | Lori Sinanyan | 0.20 | Review and respond to emails re PacifiCorp appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2005 | Rachel Schulman | 5.60 | Review and revise memorandum of law (3.5); research legal issues re memorandum of law (1.5); confer with J. Kapp re same (.2); confer with client re affidavits (.2); review and revise affidavit (.2). |
| 11/16/2005 | James W Kapp | 3.00 | Attend to issues re PacifiCorp stipulation and briefing schedule (.4); review Debtors memorandum of law in opposition to Pearson summary judgment motion (2.6). |
| 11/17/2005 | Rachel Schulman | 5.20 | Confer with client re upcoming filings and affidavits (1.3); confer with J. Kapp re filings (.3); review and revise memorandum for 11/21/05 filing (2.5); review and respond to e-mails re status on claims (.4); research workers compensation and 14th amendment issues (.7). |
| 11/17/2005 | James W Kapp | 5.80 | Revise memorandum in support of opposition to Pearson summary judgment motion (5.4); attend to issues re PacifiCorp and mediation request (.4). |
| 11/18/2005 | Lori Sinanyan | 0.20 | Follow-up with B. Nelson re PacifiCorp appeal (.1); confer with J. Baer re same (.1). |
| 11/18/2005 | Rachel Schulman | 3.50 | Review and revise memorandum of law re Pearson claim (1.5); confer with client re same (.4); review and revise affidavit in support of memorandum (.6); review and respond to e-mails and correspondence from J. Kapp re memorandum of law (.3); review and revise memorandum of law re comments (.7). |
| 11/18/2005 | James W Kapp | 3.10 | Review modified memo in support of opposition to Pearson summary judgment motion (1.9); attend to issues re affidavits in support (.6); review T. Barry affidavit re same (.2); attend to issues re same (.4). |
| 11/19/2005 | Rachel Schulman | 1.60 | Revise memorandum of law to incorporate supporting affidavit (.8); review and revise memorandum (.8). |
| 11/20/2005 | Rachel Schulman | 3.00 | Westcheck memorandum of law and revise document (1.8); continue to review and revise memorandum (.8); prepare table of contents and table of authorities for same (.4). |
| 11/21/2005 | Janet S Baer | 1.00 | Review Pearson summary judgment memo and affidavit and confer re same. |
| 11/21/2005 | Lori Sinanyan | 0.20 | Confer with creditor and follow-up with BMC re inquiry of same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2005 | Rachel Schulman | 4.70 | Review and revise memorandum, motion and declaration re P. Peterson claim (2.3); confer with client re same (.5); finalize and prepare motion, memorandum and declaration for filing (1.5); review and respond to e-mails re questions on claims (.3); draft e-mail to client re status on claim (.1). |
| 11/21/2005 | James W Kapp | 2.00 | Review revised memo in support of opposition to Pearson summary judgment motion (1.0); attend to issues re format and filing re same (1.0). |
| 11/22/2005 | Lori Sinanyan | 0.10 | Confer with creditor re expunged claim. |
| 11/22/2005 | James W Kapp | 1.30 | Attend to PacifiCorp scheduling order re appeal (.3); attend to issues re Pearson summary judgment motion (.4); attend to issues re PacifiCorp stipulation (.6). |
| 11/23/2005 | James W Kapp | 1.10 | Review correspondence from P. Pearson re claims (.1); attend to issues re same (.2); review executed National Union stipulation (.3); attend to issues re same (.3); review executed Bank of America stipulation (.2). |
| 11/28/2005 | James W Kapp | 0.20 | Review executed PacifiCorp stipulation. |
| 11/29/2005 | Rachel Schulman | 3.50 | Review reply re P. Pearson claim (.3); confer with J. Kapp re same (.2); review and revise reply to claim objections (2.5); review exhibits re claim objections (.5). |
| 11/29/2005 | James W Kapp | 2.80 | Attend to issues re PacifiCorp appeal (.2); review P. Pearson's reply to Debtor's motion for summary judgment (.6); attend to development of response re same (.6); review PacifiCorp's appellants brief (1.4). |
| 11/30/2005 | Rachel Schulman | 8.30 | Draft, review and revise reply re P. Pearson claim objection and motions for summary judgment (6.0); research issues for same (1.5); work on claim issues and conferences (.8). |
| 11/30/2005 | James W Kapp | 3.20 | Review PacifiCorp's appellant brief and exhibits (1.5); develop response re same (1.7). |
|  | Total: | 112.90 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Janet S Baer | 1.60 | Conference with Grace management re status of all matters (.5); conference with unsecured creditors committee re case status (.7); review newly filed pleadings and attend to issues re same (.4). |
| 11/01/2005 | Katherine K Phillips | 3.50 | Review and update omnibus responses (1.5); review conflicts search results re 14th and 15th omnibus objection (.5); review and update key documents list (1.5). |
| 11/01/2005 | Rachel Schulman | 0.50 | Review correspondence re conflict issues and meetings. |
| 11/01/2005 | Lauren DeVault | 5.80 | Revise exhibit to be filed with the court (4.2); create chart re 15th omnibus objection default claimants (1.4); prepare materials for Washington office re claims (.2). |
| 11/01/2005 | Kristen Weber | 1.50 | Prepare materials for DC office re claims (.3); retrieve pleadings from docket and add to Grace key documents list (.7); review files for entry into central files (.5). |
| 11/02/2005 | Katherine K Phillips | 4.50 | Search, retrieve and distribute document production (2.0); search, retrieve and organize document requests (.5); search, retrieve and organize transcripts (.5); review and update key documents list (1.0); review and update contact lists (.5). |
| 11/02/2005 | Lori Sinanyan | 0.20 | Review several paperflow memoranda. |
| 11/02/2005 | Lauren DeVault | 6.10 | Revise default response chart (.8); search and retrieve pleadings from docket (.5); search record keeping database for documents re production (1.0); prepare for conference (.3); conference with team members re various projects (.5); revise exhibit for court filing (3.0). |
| 11/02/2005 | Whitney Lappley | 1.00 | Update key document list re case memorandum. |
| 11/02/2005 | Kristen Weber | 1.90 | Prepare and review files for entry into central files (1.4); conference with J. Baer re workload (.5). |
| 11/02/2005 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2005 | Katherine K Phillips | 6.00 | Conference with team members re conflicts investigation (.5); review and analyze 15th omnibus default list (.5); review and update key documents list (1.5); search, retrieve and distribute NJ adversary pleadings (1.0); search, retrieve and organize precedent pleadings (1.0); review and analyze pleadings and correspondence re incorporation into central files (1.5). |
| 11/03/2005 | Rachel Schulman | 1.30 | Confer with E. Kratofil, K. Phillips and L. DeVault re conflict searches and issues (.5); draft e-mails re potential issues and disclosures (.3); review and respond to various conflict check questions (.5). |
| 11/03/2005 | Lauren DeVault | 9.20 | Prepare for conference (.4); search and retrieve pleadings from docket (.9); revise exhibit to be filed with court (1.8); conference with team members re conflicts investigation (.4); analyze statistics re claims and responses (4.7); correspond with team members re revised exhibit (.5); revise default chart (.5). |
| 11/03/2005 | Kristen Weber | 3.50 | Revise Grace key documents list (1.0); review and prepare pleadings for entry into central files (2.0); conference with team members re court dates (.5). |
| 11/03/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 11/04/2005 | Katherine K Phillips | 7.00 | Search, retrieve and organize conflicts information re property addresses and counsel (1.5); prepare and distribute binders re precedent hearing transcripts (1.0); search, retrieve and organize pleadings re Solow appeal (1.5); conferences re 2019 statements (.5); search, retrieve and organize 2019 statements and exhibits (1.0); prepare and update status chart re 14th omnibus objection (1.5). |
| 11/04/2005 | Lauren DeVault | 9.30 | Revise exhibit to be filed (.4); review and update central files (.5); revise charts re default and response claims (7.7); prepare correspondence and case materials to be sent to team member (.7). |
| 11/04/2005 | Kristen Weber | 4.30 | Conference with team members re status (.3); create binder for attorney re New Jersey adversary case (3.0); retrieve case law from Lexis Nexis (1.0). |
| 11/04/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 11/04/2005 | Kathleen E Cawley | 3.90 | Review BMC's property claims file database and edit same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2005 | Lauren DeVault | 7.80 | Update New Jersey file (.1); conference with team member re exhibit revisions (.2); revise exhibits to be filed (4.7); catalog and prepare case materials to be sent to BMC (1.4); search and retrieve pleadings from docket (1.4). |
| 11/06/2005 | Michael A Rosenberg | 4.00 | Assemble PD claims database per M. Browdy. |
| 11/06/2005 | Lauren DeVault | 5.20 | Revise contested claims and default claims charts to be filed (4.4); search and retrieve pleadings from docket (.7); catalog and update central files (.1). |
| 11/07/2005 | Katherine K Phillips | 8.00 | Review and analyze 14th and 15th conflicts results (1.6); search, retrieve and organize recent hearing transcripts (.5); review and update key documents list (2.5); review and distribute 11/14 hearing agenda (.4); review and analyze property damage claims counts (.5); search, retrieve and organize case management pleadings and related transcripts (1.5); search, retrieve and organize Vancott pleadings (.7); search, retrieve and organize Bear Stearns pleadings (.3). |
| 11/07/2005 | Jonathan Knisley | 4.00 | Review and organize PD documents per M. Rosenberg. |
| 11/07/2005 | Lauren DeVault | 2.50 | Organize and prepare claimant response materials to be sent to BMC (1.5); revise claimant response charts (1.0). |
| 11/07/2005 | Erin Skowron | 7.50 | Prepare and assemble withdrawn and disallowed claims database for K. Phillips per M. Rosenberg. |
| 11/07/2005 | James W Kapp | 0.30 | Review pleadings and correspondence and distribute same. |
| 11/07/2005 | Kathleen E Cawley | 1.80 | Review property claims file database and edit same. |
| 11/08/2005 | Katherine K Phillips | 9.00 | Prepare and update 11/14 hearing binders (3.8); review and update key documents list (2.5); review and analyze conflicts results (1.0); organize conferences re Speights withdrawal issues (.2); search, retrieve, organize and distribute class certification pleadings (1.0); review and revise claims database (.5). |
| 11/08/2005 | Rachel Schulman | 2.00 | Confer with E. Kratofil re charts and exhibits for 15th supplemental affidavit (.4); review and revise affidavit for filing (1.1); review conflict search results (.5). |
| 11/08/2005 | Lauren DeVault | 9.60 | Search for case materials (.8); prepare hearing binder for team member (8.7); set up telephonic appearances for November hearing (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2005 | Erin Skowron | 0.40 | Prepare and assemble withdrawn and disallowed claims database for K. Phillips per M. Rosenberg. |
| 11/08/2005 | Elizabeth Ori | 0.40 | Review documents per attorney request. |
| 11/08/2005 | Kristen Weber | 7.00 | Review and create excel chart re all responses to 15th omnibus. |
| 11/09/2005 | Katherine K Phillips | 9.50 | Search, retrieve and organize cases and keycites re various motions (3.5); organize and review Canadian file (.7); search, retrieve and organize case precedent (2.5); conference re Speights withdrawal issues (.5); review remaining category A-G claims and Celotex claims (.8); search, retrieve and distribute new pleadings filed (1.0); search, retrieve and organize omnibus objections and relevant filing dates (.5). |
| 11/09/2005 | Lori Sinanyan | 0.20 | Review several paperflow memoranda. |
| 11/09/2005 | Rachel Schulman | 1.90 | Review and revise supplemental affidavit (.7); review and revise exhibits to supplemental affidavit (.6); draft e-mails to E. Kratofil re revisions to exhibits (.2); review files re additions to exhibits (.4). |
| 11/09/2005 | Michael A Rosenberg | 5.50 | Update PD claims database re 15th omnibus objection for M. Browdy. |
| 11/09/2005 | Lauren DeVault | 5.70 | Prepare hearing binder (3.1); conference with team re work load (.5); prepare hearing binder (.5); prepare for conference (.5); conference with team re sample analysis of claimant responses and response chart (1.1). |
| 11/09/2005 | Elizabeth Ori | 0.80 | Obtain information from docket and distribute to team. |
| 11/09/2005 | Kristen Weber | 6.30 | Review responses to 15th omnibus objections on excel spreadsheet (1.5); revise excel chart re the matters to be heard at the 12/19/05 hearing (2.0); organize and review pleadings for entry into central files (.3); prepare hearing materials for team member (2.5). |
| 11/09/2005 | James W Kapp | 0.80 | Review pleadings and correspondence and distribute same (.5); conference with creditor re status of chapter 11 cases (.3). |
| 11/10/2005 | Janet S Baer | 1.00 | Review and attend to creditor communications and newly filed pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2005 | Katherine K Phillips | 5.50 | Review and distribute November 14, 2005 hearing agenda (.4); prepare and review hearing binder (2.0); search, retrieve, organize and distribute hearing transcripts (.6); review and analyze pleadings and correspondence re incorporation into central files (1.5); review conflicts information (.5); search, retrieve and distribute case management orders (.5). |
| 11/10/2005 | Rachel Schulman | 1.20 | Review and respond to e-mails re claim objections withdrawn and claims expunged (.7); review draft affidavit re same (.5). |
| 11/10/2005 | Lauren DeVault | 3.60 | Catalog and circulate pro se response (1.3); search and retrieve pleadings from docket (.9); conference with team re response charts and sample analysis (.8); conference with team re work load (.6). |
| 11/10/2005 | Kristen Weber | 4.50 | Prepare pleadings for entry into central files (.4); review responses re 15th omnibus (2.7); conference with BMC and Rust (.8); conference with K. Phillips and L. DeVault re work load (.6). |
| 11/11/2005 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to issues re same. |
| 11/11/2005 | Katherine K Phillips | 6.00 | Search, retrieve and organize Bear Stearns' pleadings (.5); prepare and review November 14, 2005 hearing binder and organize various hearing materials (5.5). |
| 11/11/2005 | Lori Sinanyan | 0.40 | Review and respond to miscellaneous emails. |
| 11/11/2005 | Lauren DeVault | 12.50 | Conference with team re work load (.6); search and retrieve pleadings from docket (.1); create and revise sorts for November 14, 2005 hearing (11.5); catalog pleadings and update central files (.3). |
| 11/11/2005 | Kristen Weber | 0.50 | Conference with team members re work load. |
| 11/11/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 11/11/2005 | Kathleen E Cawley | 3.00 | Review and edit property claims database. |
| 11/14/2005 | Katherine K Phillips | 5.00 | Search, retrieve and organize cases, keycites and relevant pleadings re Grace brief (2.5); review and update key documents list re case precedent (1.9); distribute hearing agenda (.1); review and distribute supplemental claim documents (.5). |
| 11/14/2005 | Rachel Schulman | 0.50 | Review and respond to e-mails re clarification on expunged and duplicate claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2005 | Lauren DeVault | 4.20 | Prepare team for hearing (1.1); prepare and send claimant responses to BMC (.5); catalog pleadings and update central files (.5); search and retrieve pleadings from docket (1.4); create and sort excel spreadsheets re default claimants (.7). |
| 11/14/2005 | Whitney Lappley | 4.50 | Update key documents list re precedent cases. |
| 11/14/2005 | Kristen Weber | 1.00 | Pull pleadings from docket (.2); review breakdown material re claims withdrawn and stricken (.8). |
| 11/14/2005 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |
| 11/15/2005 | Janet S Baer | 1.30 | Conference and coordinate rescheduled company and unsecured creditors conference (.3); conference with Grace and committee (1.0). |
| 11/15/2005 | Katherine K Phillips | 3.50 | Search, retrieve and organize cases and keycites re various Grace motions (2.0); search, retrieve and distribute orders entered at November 14, 2005 hearing (.5); review and analyze pleadings and correspondence re incorporation into central files (1.0). |
| 11/15/2005 | Lauren DeVault | 0.90 | Search and retrieve pleadings from docket (.5); create settlement agreement chart (.4). |
| 11/15/2005 | Whitney Lappley | 6.70 | Update key documents list. |
| 11/15/2005 | Kristen Weber | 1.90 | Prepare and review pleadings for entry into central files (1.2); review and retrieve pleadings for attorney from docket (.7). |
| 11/15/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 11/15/2005 | Kathleen E Cawley | 4.00 | Conference re additional reports needed for briefs and filing with court and edit database re same. |
| 11/16/2005 | Janet S Baer | 1.30 | Attend Grace reorganization conference (.8); review newly filed pleadings and attend to issues re same (.5). |
| 11/16/2005 | Katherine K Phillips | 8.00 | Conference re settlement agreement project (.3); search, retrieve and organize settlement agreements (.7); search, retrieve and organize claims and corresponding responses (2.5); prepare binder re same (1.5); review and analyze conflicts reports (1.0); search, retrieve and organize case precedent (2.0). |
| 11/16/2005 | Rachel Schulman | 0.70 | Review and respond to e-mails re check on claims expunged (.2); confer with J. Baer re same (.1); confer with M. Rosenberg re lists of claims (.1); review and revise draft affidavit (.3). |
| 11/16/2005 | Michael A Rosenberg | 6.00 | Create and organize various reports re PD claims objections for M. Browdy and J. Baer. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2005 | Jonathan Knisley | 2.00 | Organize and assemble various documents per M. Rosenberg. |
| 11/16/2005 | Lauren DeVault | 4.50 | Search and retrieve pleadings from docket (1.5); update settlement agreement chart (.7); conference with team members re settlement agreement chart (.5); compile and organize case materials (.7); create production request binder (1.1). |
| 11/16/2005 | Elizabeth Ori | 0.30 | Retrieve documents and distribute to team. |
| 11/16/2005 | Whitney Lappley | 3.50 | Update key documents list. |
| 11/16/2005 | Kristen Weber | 0.50 | Conference with team members re status of case (.3); prepare and review pleadings for entry into central files (.2). |
| 11/16/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 11/17/2005 | Kimberly Davenport | 9.00 | Review and update claims files per M. Rosenberg. |
| 11/17/2005 | Katherine K Phillips | 8.50 | Search, retrieve and organize Sealed Air discovery pleadings (3.0); search, retrieve and distribute 2019 pleadings (1.0); search, retrieve and organize wage pleadings (1.0); search, retrieve and distribute 15th omnibus claims and corresponding responses (2.0); review and analyze pleadings re incorporation into central files (1.5). |
| 11/17/2005 | Rachel Schulman | 0.50 | Review and respond to e-mails and calls re list of claims. |
| 11/17/2005 | Jonathan Knisley | 3.00 | Organize and assemble various documents per M. Rosenberg. |
| 11/17/2005 | Lauren DeVault | 8.90 | Organize files for offsite storage (.7); search and retrieve pleadings from docket (2.8); update settlement chart (5.4). |
| 11/17/2005 | Kristen Weber | 3.50 | Conference with team members re exhibits (.7); retrieve and review pleadings from docket (.1); conference with team members re case status (.2); review and prepare pleadings for entry into central files (2.5). |
| 11/17/2005 | Deborah L Bibbs | 7.00 | Review W.R. Grace claims files per M. Rosenberg. |
| 11/18/2005 | Kimberly Davenport | 6.00 | Review and update claims files per M. Rosenberg. |
| 11/18/2005 | Janet S Baer | 0.50 | Review correspondence and attend to various case follow-up issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2005 | Katherine K Phillips | 5.00 | Search, retrieve and organize Sealed Air pleadings and correspondence (2.0); search, retrieve and organize Chakarian pleadings (.5); review and update key documents list (.5); search, retrieve and organize case precedent (2.0). |
| 11/18/2005 | Jonathan Knisley | 4.00 | Assemble various documents per M. Rosenberg's review. |
| 11/18/2005 | Lauren DeVault | 3.50 | Search and retrieve pleadings from case files (.4); organize case materials for offsite storage (2.2); update central files (.2); update settlement chart (.7). |
| 11/18/2005 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |
| 11/18/2005 | Deborah L Bibbs | 3.50 | Review claims files per M. Rosenberg. |
| 11/21/2005 | Janet S Baer | 0.80 | Review newly filed pleadings and attend to issues re same. |
| 11/21/2005 | Lori Sinanyan | 0.10 | Review several paperflow memoranda. |
| 11/21/2005 | Rachel Schulman | 1.10 | Review and revise affidavit (.8); confer with E. Kratofil re same (.3). |
| 11/21/2005 | Jonathan Knisley | 2.00 | Organize and assemble various documents re W.R. Grace per M. Rosenberg. |
| 11/21/2005 | Kristen Weber | 4.10 | Retrieve for attorney the notice program (.1); review and prepare files for entry into central files (3.8); conference with team member re Grace status (.2). |
| 11/21/2005 | Kathleen E Cawley | 9.50 | Review PD claims database and review Speights back up for claims (5.3); organize deposition materials from Sealed Air cases (4.2). |
| 11/22/2005 | Kimberly Davenport | 2.00 | Search and compile materials re response to interrogatories per J. Whittingham. |
| 11/22/2005 | Katherine K Phillips | 3.50 | Search, retrieve and organize hearing transcripts (1.0); review and update key documents index (2.5). |
| 11/22/2005 | Lori Sinanyan | 0.50 | Review and respond to miscellaneous emails. |
| 11/22/2005 | Jonathan Knisley | 4.30 | Organize and assemble various documents per M. Rosenberg. |
| 11/22/2005 | Kristen Weber | 2.00 | Review and prepare pleadings for entry into central files. |
| 11/22/2005 | Bibliographic Research | 0.50 | Bibliographic Research re Identify and obtain ordinances. |
| 11/22/2005 | Gov't Agency Research | 0.80 | Government Agency Research re asbestos ordinance. |
| 11/22/2005 | Legislative Research | 1.00 | Legislative Research re Asbestos spraying ordinances. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2005 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |
| 11/23/2005 | Lori Sinanyan | 0.30 | Review responses from J. Baer to miscellaneous emails and follow-up re same. |
| 11/23/2005 | Jonathan Knisley | 4.00 | Organize and assemble various documents re Sealed Air discovery response issues per D. Mendelson. |
| 11/23/2005 | Lauren DeVault | 5.60 | Update central files (2.0); update settlement chart (1.6); update case materials (2.0). |
| 11/23/2005 | Kristen Weber | 3.00 | Review and prepare files for entry into central files (2.7); search docket for pleadings (.1); correspond with attorney re remaining claims (.2). |
| 11/23/2005 | Bibliographic Research | 0.50 | Bibliographic Research re transcripts. |
| 11/23/2005 | Gov't Agency Research | 2.30 | Government Agency Research re asbestos ordinance. |
| 11/23/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 11/26/2005 | Gov't Agency Research | 3.00 | Government Agency Research re asbestos ordinance. |
| 11/27/2005 | Gov't Agency Research | 1.00 | Government Agency Research re asbestos ordinance. |
| 11/28/2005 | Janet S Baer | 2.80 | Review newly filed pleadings and attend to same (.8); conference re status of all pending matters (1.5); prepare status report for T. Freedman (.5). |
| 11/28/2005 | Katherine K Phillips | 4.50 | Search, retrieve, organize and distribute expert reports (1.0); search, retrieve and organize automatic stay pleadings (1.5); review and revise key documents index (1.2); search, retrieve and organize hearing presentations (.8). |
| 11/28/2005 | Rachel Schulman | 0.70 | Confer with S. Herrschaft re claims withdrawn and expunged (.2); review e-mails re updated charts (.3); draft e-mails re same (.2). |
| 11/28/2005 | Jonathan Knisley | 9.20 | Organize and assemble various deposition materials (5.0); organize and assemble various documents re Sealed Air discovery response issues (4.2). |
| 11/28/2005 | Lauren DeVault | 2.50 | Sort and organize case materials. |
| 11/28/2005 | Whitney Lappley | 1.20 | Update key documents list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2005 | Kristen Weber | 4.00 | Review and prepare files for entry into central files (2.9); conference with L. DeVault re Grace case materials and filing information (.2); review Concordance with L. DeVault (.1); search for power point productions re hearings from 2004 through July 2005 (.5); prepare slides for digital services and reprographics (.1); retrieve pleading for attorneys (.2). |
| 11/28/2005 | Bibliographic Research | 0.50 | Bibliographic Research re case concerning spraying of asbestos. |
| 11/28/2005 | Gov't Agency Research | 1.30 | Government Agency Research re asbestos ordinance. |
| 11/28/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 11/28/2005 | Kathleen E Cawley | 4.90 | Organize and send exhibits and expert materials to D. Mendelson re Sealed Air. |
| 11/29/2005 | Janet S Baer | 2.60 | Company conference re status (1.0); arrange Grace team conference (.2); conference with client re ordinary course issues (.3); review newly filed pleadings and attend to same (.5); confer re December hearing agenda (.3); review and revise same (.3). |
| 11/29/2005 | Katherine K Phillips | 3.50 | Review and update key documents index (.6); search, retrieve and organize hearing presentation slides (1.0); review and update contact list (.4); search, retrieve and distribute document production (.5); search, retrieve and organize precedent pleadings (1.0). |
| 11/29/2005 | Lori Sinanyan | 0.30 | Review and respond to miscellaneous emails (.1); review several paperflow memoranda and follow-up on appeal scheduling from same (.2). |
| 11/29/2005 | Rachel Schulman | 1.60 | Confer with E. Kratofil re updating 15th omnibus conflict check (.2); review and revise 15th affidavit (.4); review chart re search results (1.0). |
| 11/29/2005 | Jonathan Knisley | 7.00 | Organize and assemble various deposition materials per D. Mendelson. |
| 11/29/2005 | Kristen Weber | 4.00 | Review and organize pleadings for entry into central files (2.3); retrieve pleadings for attorney review (.1); review pleadings and create binder for attorney (.6); review and coordinate distribution of hearing slides (1.0). |
| 11/29/2005 | Gov't Agency Research | 6.50 | Government Agency Research re asbestos ordinance. |
| 11/29/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2005 | Kimberly Davenport | 2.50 | Review W.R. Grace claims files per M. Rosenberg. |
| 11/30/2005 | Katherine K Phillips | 6.00 | Search, retrieve and organize PacifiCorp Vancott pleadings (2.5); search, retrieve and organize 2019 statements (.5); search, retrieve and organize precedent pleadings (1.5); search, retrieve and organize hearing presentation slides (1.5). |
| 11/30/2005 | Rachel Schulman | 0.80 | Review edits and comments from A. Huber and incorporate same in affidavit (.5); conference with San Francisco office (.3). |
| 11/30/2005 | Jonathan Knisley | 10.80 | Organize various documents re solvency report (4.0); organize various deposition materials and exhibits (6.8). |
| 11/30/2005 | Kristen Weber | 1.00 | Review and prepare pleadings for entry into central files. |
| 11/30/2005 | Gov't Agency Research | 1.50 | Government Agency Research re asbestos ordinance. |
| 11/30/2005 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 11/30/2005 | Kathleen E Cawley | 9.30 | Conference with J. Bear re re-running reports for the January 24th hearing (.2); edit database re same (9.1). |
|  | Total: | 479.70 |  |

**<u>Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 10/03/2005 | Barbara M Harding | 10.50 | Review and revise D. Mendelson memorandum re projects (1.2); correspondence with D. Mendelson re same (.3); correspondence with A. Basta re 9/26 hearing follow up issues (.2); review documents re same (1.0); review documents re causation issues (.7); correspondence with B. Stansbury re same (.4); review research re same (1.5); draft correspondence to T. Fitzsimmons re research project (.2); correspondence with B. Stansbury re expert retention issues (.3); review and respond to issues re claimant's questionnaire (1.8); review documents re witness disclosures (.5); correspondence with A. Basta re October 24 hearing preparation (.2); review documents re exposure issues (2.2). |
| 10/05/2005 | Barbara M Harding | 12.20 | Review and revise letter to J. Liessemer (.3); review documents re bar date motion (2.5); draft correspondence to S. Bianca re same (.3); correspondence with B. Stansbury re expert conferences and preparation (.5); draft correspondence to J. Hughes re claims issues (.3); review draft mediator orders (.5); draft correspondence to A. Basta re same (.2); review and draft comments re draft response to RMQ motion (1.4); review pleadings re same (1.2); review data and correspondence re same (2.0); review documents and transcripts re same (2.5); correspondence with D. Mendelson and B. Stansbury re same (.5). |
| 10/06/2005 | Barbara M Harding | 15.10 | Review and draft comments re POC motion (2.2); review document and research re same (1.5); draft correspondence to D. Bernick re same (.2); work on draft RMQ response (4.7); review and revise correspondence re claimant questionnaire (1.5); draft correspondence re expert issues (1.5); conference with vendors re claims issues (.5); review and draft correspondence re hearing agenda (.5); correspondence with J. Baer re claims and estimation issues (.5); preparation for conference with experts (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/2005 | Barbara M Harding | 11.20 | Preparation for conference with expert (2.2); conference with experts, D. Marchant, S. Bianca and T. Fitzsimmons re separation for estimation (2.0); draft notes and diagrams re estimation arguments re same (1.2); review documents re RMQ response (.5); review and draft comments re RMQ response (.7); revise and edit RMQ response (1.0); conferences with B. Stansbury re revisions (.4); conferences with J. Baer, S. Bianca and J. Hughes re revisions to RMQ response (1.5); review correspondence re law firm objections to attorney discovery (.5); conference with A. Basta and S. Bianca re same (.2); correspondence with M. Utgoff re preparation of materials re same (.2); begin review of objections (.8). |
| 10/08/2005 | Barbara M Harding | 6.90 | Revise POC motion (3.9); draft correspondence re follow up research (.8); conferences with S. Bianca and D. Mendelson re same (.2); review research re same (2.0). |
| 10/09/2005 | Barbara M Harding | 7.40 | Review documents re POC motion (3.3); revise POC motion (2.5); correspondence with D. Mendelson and S. Bianca re same (1.2); correspondence with D. Bernick re POC motion and RMQ response (.2); correspondence with J. Baer re same (.2). |
| 10/10/2005 | Barbara M Harding | 6.00 | Preparation for team conference (.5); PI team conference (1.0); conference with D. Bernick re revisions to POC motion (.5); revise and edit POC motion and related documents (4.0). |
| 10/10/2005 | Barbara M Harding | 3.00 | Correspondence with J. Baer re ZAI issues (.2); review documents re same (.8); review documents and correspondence re objections to attorney discovery motion (.6); correspondence with B. Stansbury re expert preparation (.4); correspondence with W. Jacobson re coordination issues (.3); review T. Fitzsimmons analysis re expert issue; correspondence with J. Hughes re POC motion (.2); correspondence with legal assistants re 2019 issues (.2). |
| 10/11/2005 | Elli Leibenstein | 0.50 | Analyze PD claims. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/2005 | Barbara M Harding | 11.50 | Preparation for conference with expert (3.5); conference with expert, J. Hughes and B. Stansbury (1.7); review of documents re expert issues (1.3); correspondence with M. Utgoff re same (.2); correspondence with M. Utgoff re revision of task list (.2); review documents re Rust issues (.8); correspondence with A. Basta re same (.4); correspondence with local counsel office re tech issues for next hearing (.2); correspondence with S. Bianca and D. Marchant re Daubert issues (.3); review documents re same (1.5); review insurer correspondence and proposed order (1.2); draft correspondence to J. Baer re same (.2). |
| 10/12/2005 | Salvatore F Bianca | 4.40 | Correspondence with BMC re review of Speights & Runyan documents (.3); review documents re settled property damage claims (.6); conference with B. Harding and A. Basta re 2019 statement/silica retread issues (.4); review documents re same (.6); review documents re EPA risk assessment (2.5). |
| 10/12/2005 | Barbara M Harding | 11.60 | Review documents re Daubert memorandum (1.3); review discovery and related documents (2.0); correspondence with J. Cohen re 2019 issue (.2); correspondence with experts re retention and preparation (1.7); review and respond to T. Fitzsimmons correspondence re review of documents (.5); review and respond to B. Stansbury correspondence re expert prep issues (.8); review of S. Sherman correspondence (.2); correspondence with A. Basta re same (.2); review and comment re draft response (.8); review documents re bar date motion (1.6); review documents re previous depositions (2.0); conference with D. Mendelson re meeting re discovery (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2005 | Barbara M Harding | 12.40 | Review documents re preparation for omnibus hearing (4.8); review and respond to correspondence re Rust issues (.6); review and respond to correspondence re expert document review issues (1.5); review documents re discovery requests (1.3); confer with J. Baer re insurers proposed order (.3); draft correspondence to insurers re same (.2); conference with R. Finke re press inquiry and draft correspondence to PI committee re attorney discovery issue (.2); review draft outline re supplemental pleading (1.0); draft comments re same (.5); review documents re claims data (1.5); review documents re response to RMQ (.3); correspondence with D. Marchant re causation issues (.2). |
| 10/14/2005 | Elli Leibenstein | 1.00 | Analyze estimation issues (.5); conference with consulting expert re PI claims (.5). |
| 10/14/2005 | Barbara M Harding | 5.40 | Review documents and draft outline re medical issues (1.0); draft comments re same (.4); correspondence with J. Hughes re database issues (.2); conference with criminal and PD team re coordination (.5); review and respond to insurer correspondence to D. Boll and T. Freedman re same (.3); review mediator order and draft comments re same (.5); conference with J. Hughes and others re database issues (1.0); review correspondence and reports re PD estimation issues (1.3); draft correspondence to S. Esserman re attorney discovery issues (.2). |
| 10/17/2005 | James W Kapp | 1.10 | Attend to issues re potential insurance settlement (.5); review correspondence re same (.6). |
| 10/17/2005 | Barbara M Harding | 12.20 | Review task list and draft comments re revisions (.7); preparation for team conference re status of projects (1.2); PI estimation team meeting with D. Mendelson, B. Stansbury, P. MacDonald, and T. Fitzsimmons re assignment and review of status of projects (1.0); review discovery requests (1.5); conference with J. Hughes re discovery requests (.2); review and revise order of proof (1.8); draft correspondence re same (1.2); review transcript and other documents re insurers' proposed order (2.0); conferences with T. Freedman, J. Baer, J. Hughes, J. Posner and D. Boll re proposed insurer order (.7); conference with J. Baer and lawyers for insurers (.5); conference with J. Baer re same (.2); conference with J. Baer and R. Wyran (.2); review documents re Grace claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2005 | Barbara M Harding | 3.30 | Conferences with J. Hughes, A. Basta and D. Mendelson re claims analysis (.7); draft notes re presentation for omnibus hearing (1.5); review and revise status report (.2); review and revise attorney discovery questionnaire (.5); conference with B. Stansbury re same (.2); conferences with RMQ counsel re RMQ retreads (.2). |
| 10/18/2005 | Salvatore F Bianca | 2.40 | Review and respond to email correspondence re Speights & Runyan documents (.3); preparation for hearing re attorney discovery motion (2.1). |
| 10/18/2005 | James W Kapp | 1.10 | Conference with R. Finke, B. Tarola, M. Shelnitz, D. Siegel and other Grace representatives re certain insurance settlements (.8); attend to follow-up issues re same (.3). |
| 10/18/2005 | Barbara M Harding | 13.30 | Preparation for conference with experts (2.2); conference with expert, J. Hughes, B. Stansbury and T. Fitzsimmons (5.0); conference with J. Hughes and D. Bernick (.2); conference with J. Hughes re preparation for attorney discovery hearing (.5); review documents re same (1.5); review and draft correspondence re comments re first draft of slides re attorney discovery motion (2.0); correspondence with D. Boll and J. Baer re draft insurer order (.4); correspondence with V. Hooker re RMQ claimants (.2); review agenda re science meeting and draft comments re same (.3); review and revise new draft of attorney questionnaire (1.0). |
| 10/19/2005 | Jonathan Friedland | 0.20 | Review emails re questions related to questionnaire. |
| 10/19/2005 | James W Kapp | 0.40 | Review correspondence re potential insurance settlement. |
| 10/19/2005 | Elli Leibenstein | 1.00 | Review ACC discovery requests and analyze same. |
| 10/19/2005 | Barbara M Harding | 12.30 | Review documents re insurance issue (.5); correspondence with client re same (.2); conference with M. Shelnitz, J. Hughes, T. Freedman, J. Baer and D. Boll re same (1.0); correspondence re media inquiry (.8); draft correspondence re RMQ issues (.3); correspondence with J. Baer and J. O'Neill re agenda issues (.3); review revised draft re insurer order (.5); review draft supplemental pleading (1.4); review documents re preparation for argument re revision of claimant questionnaire (3.5); review and draft comments re attorney discovery presentation (2.6); draft and respond to A. Basta correspondence re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2005 | Elli Leibenstein | 1.00 | Prepare for conference with expert consultant re claims. |
| 10/20/2005 | Barbara M Harding | 6.10 | Draft outline re attorney discovery argument (1.5); review and comment re draft presentation (1.3); draft outline re RMQ motion (.8); review and comment re draft presentation re same (1.0); conferences with PI team re preparation for hearing (1.5) |
| 10/21/2005 | Elli Leibenstein | 0.50 | Analyze estimation issues. |
| 10/21/2005 | Barbara M Harding | 7.70 | Preparation for Omnibus hearing re attorney discovery issue (5.2); preparation for omnibus hearing re RMQ motion (2.5). |
| 10/23/2005 | Elli Leibenstein | 1.00 | Analyze PD and PI claims. |
| 10/26/2005 | Elli Leibenstein | 0.50 | Review PD claims. |
| 10/26/2005 | Barbara M Harding | 14.80 | Review and comment re draft subpoenas and document requests (2.2); review documents and attend conference re expert preparation issues (4.5); review documents and correspondence re plan (1.7); correspondence with J. Baer re same (.3); review and draft comments re questionnaire correspondence (1.4); review correspondence re insurer issues (.2); review documents and research re settled claims issues (1.5); draft correspondence to PI team re strategy re same (.3); conferences with D. Mendelson re status of projects (.4); correspondence with D. Bernick re PI strategy (.2); preparation for expert meeting (2.0); correspondence with D. Mendelson re subpoena strategy issue (.1). |
| 10/27/2005 | Jonathan Friedland | 0.20 | Exchange emails re omnibus 15 responses and analysis thereof. |
| 10/27/2005 | Barbara M Harding | 14.00 | Review and draft comments re S. Bianca correspondence and memoranda re settled claims issues (1.4); draft correspondence re Flynn subpoena (.2); review documents and correspondence re claimant questionnaire issues (1.2); preparation for and team meeting with clients and D. Bernick re status (1.3); preparation for meeting with experts and consultants (2.0); meet with experts, consultants and B. Stansbury (2.4); draft outlines re same (1.1); correspondence with J. Hughes and D. Kuchinsky re subpoena (.5); research re same (.9); reviewdocuments and research re Daubert issues (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2005 | Barbara M Harding | 12.70 | Review documents and research re discovery issues (2.5); conferences with outside counsel and D. Mendelson re discovery issues (.5); review incoming pleadings re objection to proof-of-claim form (1.0); review documents re settled claims (1.3); review and comment re correspondence re settled claims (.8); correspondence re subpoena to Dr. Flynn (.5); review and comment re correspondence re preparation of experts (1.5); correspondence with outside counsel re discovery issues (1.8); conference with J. Hughes and D. Kuchinsky re discovery issues (.7); correspondence with creditors committee and the UCC re expert fees (.2); draft email to D. Bernick and M. Browdy re discovery issues (.4); review prior pleadings re discovery issues (1.5). |
| 10/29/2005 | Barbara M Harding | 3.30 | Research re settled claims issue (1.0); draft correspondence to D. Bernick re same (.3); review and respond to correspondence re expert coordination issues (.8); review documents re POC objections (1.2). |
| 10/30/2005 | Jonathan Friedland | 0.60 | Review draft schedule re of objection hearings (.4); exchange emails re Speights withdrawals (.2). |
| 10/30/2005 | Barbara M Harding | 4.50 | Correspondence with D. Mendelson re status of all projects (1.0); review docs and correspondence re settled claims issues (.8); conference with D. Bernick re settled claims and discovery issues (.4); review documents re mediator (.5); draft correspondence to client and internal team re equity and UCR correspondence (.3); review documents re subpoena issues (1.5). |
| 10/31/2005 | Elli Leibenstein | 1.00 | Analyze PI issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2005 | Barbara M Harding | 10.80 | PI team conference (.7); review documents and conference with J. Hughes and D. Mendelson re discovery issues (1.9); preparation for re expert retention and coordination (.5); conference with client and K&E team re expert coordination issues (.6); correspondence with outside counsel re discovery issues (1.8); review and draft comments re agenda (.5); correspondence with local counsel and J. Baer re same (.3); correspondence with PI team re subpoena issues and follow up research (.5) review and comment re correspondence re expert preparation and retention issues (1.3); review new documents and research re settled claims issues (2.0); correspondence with R. Smith re same (.3); review and comment re draft COC's (.4). |
| 11/01/2005 | Jonathan Friedland | 4.80 | Conference with J. Baer, A. Johnson, S. Bianca re PD status (1.0); conference with K. Weber re omnibus objection #15 response review (1.3); review same (1.7); attention to PI estimation memorandum (.8). |
| 11/01/2005 | David E Mendelson | 6.00 | Review letters and relevant case law re service issues (.5); review and edit script for call responses (.2); conference with A. Basta re service issues (.2); team conference (.5); review and process invoices (.3); review correspondence and drafts related to settled claims correspondence (.5); prepare agenda for discovery call, and previous internal agreements, categories of document requests and prepare list of possible response types (2.5); confer re same with B. Harding (.5); review and edit draft third party discovery (.5); review correspondence re use of certain experts (.3). |
| 11/01/2005 | Janet S Baer | 5.30 | Attend to various matters re PI and PD estimation and orders re same (2.5); confer with bankruptcy team re status of all PD and PI issues (1.3); prepare revised PD checklist (.5); confer with F. Monaco re PI questionnaire issues (.3); attend to issues re same (.2); revise order on scheduling for 15th omnibus objections (.5). |
| 11/01/2005 | Katherine K Phillips | 1.50 | Search, retrieve and organize constructive notice and Speights pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Salvatore F Bianca | 5.50 | Conference with J. Baer, J. Friedland, and A. Johnson re PD claim objection/estimation issues (1.4); coordinate with BMC re PD document review (.4); confer with J. Friedland re same (.3); conference with D. Mendelson, B. Stansbury and A. Basta re PI issues (.5); correspondence with Grace re settled claims issues (.4); draft letter re settled claims issues (1.2); summarize issues re same (.5); review RMQ motion re modification of CMO and transcript re same (.3); review and address contribution/indemnification claims issues (.4); review certificate of counsel re electronic submission of PI Questionnaires (.1). |
| 11/01/2005 | Andrea L Johnson | 1.50 | Conference with J. Baer, J. Friedland and S. Bianca re PI and PD estimation. |
| 11/01/2005 | Paul L McDonald | 2.20 | Review Informational Brief (1.9); correspondence re local counsel billing for potential motions for pro hac vice admission in local federal district court and for tasks associated with Rule 45 subpoenas to be served in the local federal district court (.3). |
| 11/01/2005 | Amanda C Basta | 3.70 | Review correspondence re Questionnaires (.7); confer with B. Harding, D. Mendelson and M. Croft re third party subpoenas (.5); revise draft certification of counsel (.2); draft correspondence to Rust Consulting re accessibility of electronic version of questionnaire (.2); team conference re status and strategy (.7); revise questionnaire of frequently asked questions (1.1); draft email to E. Zoldan re research (.3). |
| 11/01/2005 | Margaret S Utgoff | 13.50 | Research expert materials (3.5); prepare for conference with expert (6.5); team conference (.5); organize documents for B. Harding (2.0); oversee update of 2019 spreadsheet (1.0). |
| 11/01/2005 | Brian T Stansbury | 7.40 | Review articles related to tremolite and Libby (2.9); revise 2019 analysis (1.5); conference with S. Bianca, D. Mendelson, A. Basta, and M. Utgoff re case organization (.8); research re obligation to respond to discovery requests (.6); research re previous testimony (1.2); review screening proposal (.4). |
| 11/01/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/01/2005 | Michael A Coyne | 9.50 | Confer with M. Utgoff re pending projects (1.0); prepare documents for attorney review re expert witness materials (4.0); prepare 2019 spreadsheets for attorney review (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Joshua C Pierce | 6.80 | Edit and update casemap database to facilitate case organization. |
| 11/01/2005 | Elizabeth Ori | 0.30 | Download G-I Holdings and USG dockets and distribute to A. Johnson. |
| 11/01/2005 | Stephanie A Rein | 13.00 | Review 2019 exhibits (6.0); review, organize, and file materials (2.5); summarize articles re Libby, Montana (4.5). |
| 11/01/2005 | Kristen Weber | 4.50 | Conference with attorney re additions to the preliminary review of sample responses (2.0); review 80 sample responses for correct responses to Debtors' objections (2.5). |
| 11/01/2005 | Evan C Zoldan | 1.50 | Read background information on asbestos matter. |
| 11/01/2005 | Laura E Mellis | 9.20 | Check case docket (.2); prepare deposition summaries (9.0). |
| 11/01/2005 | Dawn D Marchant | 0.40 | Confer with M. Browdy re property damage projects. |
| 11/01/2005 | Elli Leibenstein | 4.50 | Conference with consulting expert re PD claims (1.0); analyze PI claims (1.0); conference with consulting expert re same (1.0); conference with financial expert (1.5). |
| 11/02/2005 | Jonathan Friedland | 3.90 | Confer with J. Baer re 12/19 hearing preparation (.1); exchange emails with B. Harding, etc. re PI/plan questions (.1); PI discovery conference (1.7); attention to omnibus 15 response (2.0). |
| 11/02/2005 | David E Mendelson | 7.70 | Team discovery related conferences with both outside counsel and in-house counsel (2.0); prepare for same conferences (1.5); conference with D. Eaton (.2); review and prepare discovery response (1.5); edit subpoenas (.5); conference with M. Croft re subpoenas (.5); prepare status summary for B. Harding (.5); email and correspondence re status of past document production (.5); review third party doctor subpoenas from other matters (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2005 | Janet S Baer | 8.40 | Review PI bar date pleadings (1.0); revise PD checklist (.4); revise PD 15th omnibus scheduling order (.4); confer re PD scheduling order (.3); conference re PI discovery issues (1.5); revise BN stipulation (.5); confer further with client re PD discovery (.5); confer with B. Harding re bar date reply (.4); confer with M. Browdy re PD scheduling order (.3); attend to issues re fraudulent conveyance discovery issue (.5); confer re claim analysis (.5); prepare transmittal re scheduling order (.3); confer with M. Dies re same (.2); prepare PD phase I scheduling order (.5); prepare transmittal re same (.3); confer with Canadian counsel re PI and PD issues (.4); confer with R. Harkovic and R. Wyron re insurance order on estimation (.4). |
| 11/02/2005 | Katherine K Phillips | 2.00 | Search, retrieve and organize cases referenced in motion for class certification. |
| 11/02/2005 | Salvatore F Bianca | 7.40 | Conference with Grace and PI team re discovery issues (1.5); review objections to PI bar date motion and caselaw cited therein (2.2); review dockets of cases cited in objections re same (1.3); draft reply in support of PI bar date motion (1.8); conference with J. Baer re reply in support of PI bar date motion (.4); conference with BMC re PD document review issues (.2). |
| 11/02/2005 | Andrea L Johnson | 2.00 | Research, draft and review memorandum re PI estimation in other asbestos bankruptcies. |
| 11/02/2005 | Samuel Blatnick | 9.40 | Review responses and summarize contents and research for and draft our replies (9.0); confer with J. Baer and K. Phillips re discovery for asbestos personal injury production (.4). |
| 11/02/2005 | Amanda C Basta | 5.10 | Confer with E. Zoldan re research (.5); revise offensive discovery requests (1.0); review transcript of October hearing re electronic submission of questionnaires (.7); draft email to B. Harding re same (.2); draft correspondence to Rust Consulting re database (.2); confer with J. Doherty re questionnaires (.5); confer with D. Mendelson re status and strategy (.5); draft correspondence to M. Hurford re certification of counsel (.2); confer with D. Mendelson, B. Harding and M. Croft re third party discovery (1.0); revise language for website re questionnaires (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2005 | Margaret S Utgoff | 12.50 | Prepare for expert meeting (2.0); prepare materials for expert (2.0); prepare bar date materials (3.0); distribute hearing transcript (1.0); research past hearing transcripts for bar date references (4.0); locate research materials for E. Zoldan (.5.0). |
| 11/02/2005 | Brian T Stansbury | 9.50 | Prepare for conference with experts (1.7); prepare for discovery conference (.4); conference with B. Harding, J. Baer, J. Friedland, J. Hughes, B. Murphy, T. Mace, D. Mendelson, R. Finke, D. Cameron and M. Murphy re discovery requests (1.6); conference with B. Harding, J. Hughes, and D. Mendelson re discovery requests (.4); review transcript from prior hearing (.6); review with experts, B. Harding and T. Fitzsimmons (3.2); revise 2019 analysis and follow up with J. O'Neil and B. Harding (1.2); follow up with B. Harding re conference with expert (.2); provide expert with additional materials referenced in conference (.2). |
| 11/02/2005 | Timothy J Fitzsimmons | 9.50 | Review materials re causation (6.3); K&E conference re experts (3.2). |
| 11/02/2005 | Michael A Coyne | 9.50 | Prepare 2019 spreadsheets for attorney review (3.0); prepare transcripts of proceedings for attorney review (4.0); confer with M. Utgoff and B. Stansbury re 2019 spreadsheets (1.0); prepare binder documents for attorney review re bar date (1.5). |
| 11/02/2005 | Lauren DeVault | 5.90 | Create chart re 15th omnibus objection responses (1.6); create chart re pending Speights claims (4.3). |
| 11/02/2005 | Elizabeth Ori | 0.40 | Download G-I Holdings and USG dockets and distribute to A. Johnson. |
| 11/02/2005 | Whitney Lappley | 2.90 | Review creditor responses to fifteenth omnibus objection. |
| 11/02/2005 | Stephanie A Rein | 8.80 | Review 2019 exhibits (4.0); review, organize, and file materials (2.0); create binder re proof of claim bar dates (2.8). |
| 11/02/2005 | Kristen Weber | 3.10 | Review responses re 15th omnibus objection (2.5); conference with team members re status of new revisions and extentions to preliminary review of responses to 15th omnibus (.3); review pleadings for USG and revise Grace official key documents (.3). |
| 11/02/2005 | Evan C Zoldan | 6.50 | Discuss research assignment with A. Basta re service issues (.5); legal research re same (3.0); draft memorandum re same (2.5); conference with A. Basta and J. Doherty about timing of service (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2005 | Laura E Mellis | 5.70 | Prepare transcript summaries (3.2); research expert materials (2.5). |
| 11/02/2005 | Dawn D Marchant | 7.80 | Outline responses re property damage issues (2.3); review memos from M. Browdy and K. Phillips re research for brief (.2); research issues re same (4.1); review legal research memoranda from S. Blatnick re property damage issues (.7); review opposition to constructive notice motion (.5). |
| 11/02/2005 | Elli Leibenstein | 3.50 | Review discovery report re PI claims (1.0); prepare for conference re PI claims (1.0); conference with consultants re claims (.5); conference with P. Zilly re issues (1.0). |
| 11/03/2005 | Jonathan Friedland | 5.60 | Attention to PD reply review (2.5); attention to PI/plan issues (3.0); review emails re case administration (.1). |
| 11/03/2005 | David E Mendelson | 5.30 | Conference status with B. Harding (.5); review materials on expert (.6); prepare status report (1.); internal correspondence re discovery issues (.5); edit reply to PI bar date motion (1.0); conference with S. Bianca re PI bar date motion (.5); conference with A. Basta re Harron subpoena (.5); conference with team re creating of graphics for hearing (.5); correspondence with B. Harding re graphics for hearing (.2). |
| 11/03/2005 | Janet S Baer | 6.30 | Revise insurance order and prepare transmittal re same (.5); response to numerous inquiries re PD/PI estimation and claims objections (1.0); confer with L. Sinanyan several times and review correspondence re claim counts (.8); revise BD stipulation and prepare transmittal re same (.3); review draft PI reply on bar date (.5); confer re same (.5); confer with S. Blatnick re Solow claim objection and PD notice program (.4); attend to issues re 15th omni, preparation of stipulation and review of responses (1.5); review summary of S&R objection responses (.5); confer with J. Friedland re PD objections for 12/14 hearing and settlement / contribution and indemnity issues (.3). |
| 11/03/2005 | Eric B Miller | 2.00 | Search files for materials related to fraudulent conveyance litigation (1.0); compile materials per restructuring group request (1.0). |
| 11/03/2005 | Katherine K Phillips | 3.00 | Search, retrieve and distribute constructive notice pleadings and related cited cases. |
| 11/03/2005 | Lori Sinanyan | 0.80 | Reconcile claims objections figures for 10-Q with S. Herrschaft of BMC and K. Blood of Grace. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2005 | Lori Sinanyan | 4.30 | Reconcile PD and claims objections figures for 10-Q and confer with R. Finke, M. Browdy, and S. Herrschaft of BMC re same. |
| 11/03/2005 | Salvatore F Bianca | 10.10 | Research re bar date motion reply (2.4); draft bar date motion reply (3.3); revise same (1.6); correspondence with B. Harding re PI estimation issues(1.5); draft motion for leave to file reply re bar date motion (.8); coordinate with legal assistants re compilation of bar date materials and issues re same (.5). |
| 11/03/2005 | Paul L McDonald | 4.10 | Review memorandum of points and authorities in support of motion to approve PI CMO and questionnaire, debtor's status report re motion to approve asbestos PI estimation CMO and questionnaire, CMOs and other materials. |
| 11/03/2005 | Samuel Blatnick | 10.00 | Review responses to 15th omnibus objection and summarize such responses (4.0); research re Grace's reply and draft replies re same (5.0); research re bankruptcy claims on account of pre-petition judgments (1.0). |
| 11/03/2005 | Amanda C Basta | 4.70 | Confer with D. Mendelson and M. Utgoff re hearing preparation (.6); confer with D. Mendelson re discovery (.5); confer with M. Croft re discovery (.1); draft correspondence to B. Harding and G. Washburn re discovery responses (.2); confer with J. Hughes re claims database (.2); draft memo re database (.5); confer with D. Mendelson re discovery status (1.5); draft correspondence re discovery responses (.2); confer with E. Zoldan re service (.2); research re difference discovery (.5); email to B. Harding re same (.2). |
| 11/03/2005 | Margaret S Utgoff | 16.00 | Update and review 2019 exhibit collection. |
| 11/03/2005 | Brian T Stansbury | 12.10 | Conference with expert re potential expert report (.7); research potential statistical comparisons for purpose of expert report (1.3); revise 2019 analysis (.7); conference with E. Liebenstein re expert reports (.4); draft expert category disclosures (1.3); determine which firms did not include their retread clients on their 2019's (7.7). |
| 11/03/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/03/2005 | Michael A Coyne | 11.50 | Prepare 2019 analysis documents for attorney review (11.0); confer with B. Stansbury, M. Utgoff, S. Rein and L. Mellis re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2005 | Joshua C Pierce | 7.30 | Organize and update casemap and general database with expert witness reports and process documents for production. |
| 11/03/2005 | Lauren DeVault | 1.10 | Correspond with team members re property damage projects and response analysis. |
| 11/03/2005 | Elizabeth Ori | 0.30 | Download G-I Holdings and USG dockets and distribute to A. Johnson. |
| 11/03/2005 | Whitney Lappley | 4.10 | Review creditor responses to fifteenth omnibus objection (2.1); create chart re the same (2.0). |
| 11/03/2005 | Stephanie A Rein | 16.00 | Review slides and search for bar date and 2019 information (2.0); review 2019 exhibits (5.0); compare retreads by law firm spreadsheet with 2019 information (9.0). |
| 11/03/2005 | Kristen Weber | 1.00 | Review responses re 15th omnibus. |
| 11/03/2005 | Evan C Zoldan | 1.20 | Finish drafting memo on service timing issues (1.0); communicate with A. Basta about same (.2). |
| 11/03/2005 | Laura E Mellis | 9.60 | Compile spreadsheets for review (6.0); create reference notebook (1.2); assist M. Utgoff in comparing retreads spreadsheets (2.4). |
| 11/03/2005 | Michelle H Browdy | 1.20 | Work on issues re PD claims. |
| 11/03/2005 | Dawn D Marchant | 7.80 | Prepare outline of property damage brief (2.0); research re same (5.8). |
| 11/03/2005 | Elli Leibenstein | 3.50 | Analyze PD claims and e-mails re same (.5); analyze PI issues (2.0); conference with PI expert (.5); conference with consulting expert re claims (.5). |
| 11/04/2005 | Jonathan Friedland | 5.20 | Conference with B. Harding and E. Liebenstein re claims (2.0); attention to PD issues (1.5); review bar date reply and associated pleadings (.6); review Lockwood seminar article (.7); review draft opposition to Committee motion to amend CMO (.2); review 10-Q (.2). |
| 11/04/2005 | David E Mendelson | 2.20 | Conference status with B. Harding (.5); edit reply brief to PI bar date motion (1.0); conference with S. Bianca re bar date reply (.5); correspondence with local counsel re subpoena issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/2005 | Janet S Baer | 7.90 | Confer with B. Harding, E. Leibenstein and J. Friedland re PI estimation and questionnaire issues (2.0); review certain responses to 15th omnibus objection (1.0); confer with M. Browdy re order on 15th omnibus objection (.3); confer with J. O'Neil re various filings (.5); confer with legal assistants re claims issues (.5); review revised bar date reply (.5); respond to comments/inquiries re 15th omnibus scheduling order (.5); confer re bar date reply (.7); confer with B. Harding re outstanding PI issues and staffing concerns (.4); confer with S. Bianca and finalize bar date reply (.4); confer with R. Wyron and R. Harkovich re insurance order (.4); review same (.4); confer with M. Warren re same (.3). |
| 11/04/2005 | Katherine K Phillips | 1.50 | Review and coordinate updates to PD database (1.0); conferences re PD database (.5). |
| 11/04/2005 | Salvatore F Bianca | 6.10 | Draft and revise reply re PI bar date motion (4.1); research re same (.8); correspondence re same (.5); revise motion re leave to file reply (.1); coordinate with local counsel re filing of bar date pleadings (.6). |
| 11/04/2005 | Andrea L Johnson | 0.20 | Research, draft and review memorandum re PI estimation in other asbestos bankruptcies. |
| 11/04/2005 | Paul L McDonald | 0.30 | Correspondence re local counsel billing for potential motions and for tasks associated with Rule 45 subpoenas. |
| 11/04/2005 | Samuel Blatnick | 2.60 | Research re res judicata effects of pre-petition judgment in bankruptcy (1.5); review exhibits to Speights Anderson memorial order (1.0); correspondence to Speights and Runyan (.1). |
| 11/04/2005 | Amanda C Basta | 4.70 | Draft opposition to motion to amend case management order (1.5); confer with D. Mendelson re status and strategy (.5); draft correspondence to D. Boll re third party discovery (.2); review third party subpoena (1.5); draft correspondence to Rust re claims website and sample questionnaires (1.0). |
| 11/04/2005 | Margaret S Utgoff | 11.20 | Update 2019 spreadsheet (7.2); cite check brief (2.0); collect hearing preparation documents for B. Harding (2.0). |
| 11/04/2005 | Timothy J Fitzsimmons | 6.50 | Review materials re causation. |
| 11/04/2005 | Michael A Coyne | 7.50 | Confer with B. Stansbury re 2019 analysis spread sheets (.5); format and update spreadsheet of 2019 retread analysis for attorney review (7.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/2005 | Joshua C Pierce | 4.80 | Assemble expert materials binders. |
| 11/04/2005 | Lauren DeVault | 10.70 | Review and analyze response statistics. |
| 11/04/2005 | Elizabeth Ori | 0.30 | Download G-I Holdings and USG dockets and distribute to A. Johnson. |
| 11/04/2005 | Whitney Lappley | 2.20 | Create chart re pro se responses to fifteenth omnibus objection. |
| 11/04/2005 | Stephanie A Rein | 11.00 | Review, organize, and file materials (3.0); review 2019 exhibits (2.0); compare retreads by law firms spreadsheet with 2019 information (6.0). |
| 11/04/2005 | Kristen Weber | 2.70 | Review 15th omnibus responses (2.0); conference with P. Kinealy from BMC re 15th omnibus excel charts and tracking responses to be heard at the 12/19/05 hearing (.7). |
| 11/04/2005 | Evan C Zoldan | 7.50 | Legal research re effectiveness of service by private delivery service and draft memo re same (7.3); communicate with A. Basta re same (.2). |
| 11/04/2005 | Laura E Mellis | 7.80 | Cite check brief (3.0); compile retreads comparison spreadsheet (4.8). |
| 11/04/2005 | Michelle H Browdy | 1.30 | Work on issues re PD Claims for 11/14 status conference. |
| 11/04/2005 | Dawn D Marchant | 7.90 | Research materials re PI expert issues (6.6); research materials for PD brief (1.3). |
| 11/04/2005 | Elli Leibenstein | 4.00 | Conference with consulting expert re claims (.5); analyze PI claims (2.0); conference with J. Baer and B. Harding re PI claims (1.5). |
| 11/04/2005 | Barbara M Harding | 14.80 | Review research re POC issue (1.2); review pleadings and documents re same (2.5); correspondence with PI team re same (.7); work on documents re POC reply (5.5); correspondence with S. Bianca, J. Hughes, D. Mendelson, J. Baer, J. Friedland and D. Bernick re same (1.8); conference with J. Baer, S. Bianca, J. Friedland, and D. Mendelson re bankruptcy plan issues (1.5); review documents re discovery issues (1.0); correspondence with A. Basta, J. Hughes, D. Mendelson re same (.6). |
| 11/05/2005 | David E Mendelson | 2.10 | Review media information on Grace (.4); conference with J. Baer; (.2); prepare status report for B. Harding (.7); prepare letter re questionnaire service (.5); review subpoenas (.3). |
| 11/05/2005 | Amanda C Basta | 4.00 | Revise subpoenas (2.5); draft correspondence to R. Phillips re Questionaire (.8); confer with D. Mendelson re status and discovery (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2005 | Jonathan Friedland | 0.80 | Conference with S. Bianca and P. Kinealy re PD. |
| 11/06/2005 | David E Mendelson | 1.20 | Correspondence with P. McDonald re subpoena depositions (.2); review topics for subpoena attachments for doctors (.5); review draft order denying PI motion (.5). |
| 11/06/2005 | Janet S Baer | 4.90 | Review draft pending claim and default charts for 15th omnibus agenda (1.0); confer with L. DeVault re same (.5); review revised charts re same (.5); prepare comments re same (.5); review revised agenda and prepare comments to same (.7); prepare revised insurance order and comparison re same (1.0); prepare transmittal re same (.3); confer with L. DeVault re final schedules for claims (.4). |
| 11/06/2005 | Salvatore F Bianca | 0.50 | Conference with BMC and J. Friedland re PD document review. |
| 11/06/2005 | Paul L McDonald | 3.10 | Review and revise proposed Rule 45 subpoenas. |
| 11/06/2005 | Amanda C Basta | 3.40 | Draft order re PI Committee Motion (.5); draft correspondence to D. Mendelson and B. Harding re same (.1); draft correspondence to M. Utgoff re opposition to PI Committee Motion (.1); revise subpoenas (1.0); draft deposition subpoenas (1.0); confer with D. Mendelson re status (.3); draft correspond with M. Croft re discovery (.1); draft correspondence to team re weekly conference (.1); draft correspondence to E. Zoldan re research (.1); draft correspondence to M. Utgoff re discovery (.1). |
| 11/06/2005 | Margaret S Utgoff | 4.20 | Complete 2019 analysis for complete exhibit collections. |
| 11/06/2005 | Brian T Stansbury | 0.70 | Review and revise retread analysis. |
| 11/06/2005 | Michael A Coyne | 3.00 | Confer with M. Utgoff, S. Rein and L. Mellis re updating retread analysis documents (.5); prepare documents re same for attorney review with L. Mellis (1.0); prepare 2019 retread analysis spreadsheets for attorney review (1.5). |
| 11/06/2005 | Whitney Lappley | 4.10 | Create chart re pro se responses to fifteenth omnibus objection. |
| 11/06/2005 | Stephanie A Rein | 3.00 | Compare retreads by law firms spreadsheet with 2019 information. |
| 11/06/2005 | Laura E Mellis | 5.00 | Compile retreads comparison spreadsheet. |
| 11/06/2005 | Elli Leibenstein | 2.70 | Analyze PI claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2005 | Jonathan Friedland | 1.10 | Emails re case management, including PI precedent collection and PD database management (.3); attention to PD omnibus reply, including conference with P. Kinealy (.5); review PI emails re state law changes (.3). |
| 11/07/2005 | David E Mendelson | 3.00 | Prepare responses to discovery questions, devise strategy for response, and correspond with B. Harding re same (1.0); review and edit task list (.5); team conference (1.0); conference with A. Basta re discovery issues (.5). |
| 11/07/2005 | Janet S Baer | 3.10 | Attend to matters re insurance orders (.3); review various correspondence re estimation issues (.7); review client comments on Cambridge claims (.3); revise various stipulations and letters re 15th omnibus objection (.5); review various responses to claims objections and 15th omnibus response chart (.8); follow up re insurance and other PD claim issues (.5). |
| 11/07/2005 | Salvatore F Bianca | 7.50 | Conference with B. Harding, D. Mendelson, B. Stansbury and A. Basta re PI estimation and expert issues (.8); correspondence re PI bar date motion issues (.4); review docket entries relevant to PI estimation (.3); review responses to omnibus objection to PD claims (3.5); review claims and documentation re same (1.4); correspondence re same (.3); research re PI bar date issues (.8). |
| 11/07/2005 | Michael A Rosenberg | 4.50 | Update PD claims database with court order information for M. Browdy. |
| 11/07/2005 | Paul L McDonald | 2.60 | Conference with Kirkland team (1.0); review A. Basta's revisions for proposed Rule 45 subpoenas to be served upon physicians and screening companies (.8); draft language to respond to PI Committee's assertion (.4); review press clippings distributed by B. Harding (.4). |
| 11/07/2005 | Samuel Blatnick | 7.00 | Research and draft memorandum re requirements of notice to unknown and known claimants (4.5); review Grace Bar Date Pleadings and related transcripts (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2005 | Amanda C Basta | 8.60 | Draft correspondence to N. Finch re service of questionnaires (1.0); draft deposition upon written questions (2.5); revise third-party subpoenas (2.0); confer with M. Hurford re certification of counsel (.5); finalize opposition to PI committee motion to amend the case management order (1.5); confer with J. Liesemer re mediation payment order (.1); draft email to B. Harding re same (.1); confer with expert re database (.4); confer with D. Mendelson re status (.5). |
| 11/07/2005 | Margaret S Utgoff | 8.00 | Team conference (2.5); view media information (1.0); prepare docket report (1.0); prepare 2019 analysis for B. Harding (3.5). |
| 11/07/2005 | Brian T Stansbury | 3.00 | Coordinate obtaining 2019 statements with M. Utgoff (.7); revise spreadsheet detailing which firms have dropped retreads from their 2019 statements (1.7); draft e-mail re report and proper way to conduct samples (.4); correspondence with B. Harding re expert issues (.2); |
| 11/07/2005 | Timothy J Fitzsimmons | 11.50 | Review materials re causation. |
| 11/07/2005 | Michael A Coyne | 9.00 | Confer with M. Utgoff re task list (.5); prepare 2019 spreadsheet analysis for attorney review (1.5); confer with B. Stansbury re 2019 exhibits (.2); prepare expert witness materials for attorney review (1.3); prepare claimants spreadsheet for attorney review and confer with S. Rein and M. Utgoff re same (5.5). |
| 11/07/2005 | Joshua C Pierce | 6.50 | Update 2019 bankruptcy statements and exhibits in database (6.8); conference with M. Utgoff re same (.2). |
| 11/07/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/07/2005 | Whitney Lappley | 11.10 | Create chart re creditor responses to fifteenth omnibus objection. |
| 11/07/2005 | Heather Burke | 6.00 | Create chart re asbestos claims. |
| 11/07/2005 | Stephanie A Rein | 12.30 | Review, organize, save and file materials for war room (2.0); review and organize 2019s and their exhibits (6.3); create master spreadsheet of exhibits (4.0). |
| 11/07/2005 | Kristen Weber | 11.00 | Review and create excel charts re 15th omnibus responses to Debtors' objections. |
| 11/07/2005 | Evan C Zoldan | 10.50 | Receive assignment from A. Basta re scope of adverse inference (.2); research and write memo re same (9.5); discuss conclusions with A. Basta (.2); conference re status of matter with B. Harding, D. Mendelson, A. Basta (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2005 | Laura E Mellis | 8.20 | Cite check pleading (1.8); confer with team re media information (1.4); research expert materials (4.0); review expert materials (1.0). |
| 11/07/2005 | Dawn D Marchant | 7.60 | Confer with S. Blatnick re research for brief (.2); research materials for PD briefs (7.4). |
| 11/07/2005 | Elli Leibenstein | 7.50 | Revise memo re documents (.5); resolve audit issues (.5); analyze POC claims (.5); confer with P. Zilly re claims (2.5); prepare for conference (.5); outline expert analysis re claims (2.0); analyze Zilly conference (1.0). |
| 11/07/2005 | Barbara M Harding | 10.90 | Preparation for conference with PI Committee re discovery issues (1.7); conference with A. Basta re same (.2); conference with PI Committee and FCR re same (.8); conference with A. Basta re follow-up research (.5); conference with A. Basta and Mississippi local counsel re service of discovery (.4); review documents re same (2.2); conference with S. Bianca and A. Basta re preparation for omnibus hearing (.3); review documents re preparation for omnibus hearing (1.5); correspondence with M. Utgoff re same (.3); conferences with J. Hughes re discovery and expert preparation (.5); preparation for conference with consultants and experts (2.5). |
| 11/08/2005 | Jonathan Friedland | 1.80 | Attention to hearing preparation issues (.5); attention to plan-related questions re Questionnaire (1.0); review email from A. Johnson re regulation of screenings (.3). |
| 11/08/2005 | David E Mendelson | 1.20 | Review team correspondence (.5); conference with A. Basta (.4); conference with B. Harding (.3). |
| 11/08/2005 | Janet S Baer | 4.20 | Attend to numerous issues re PD and PI estimation (1.0); court conference re ZAI (.7); confer with clients re results of same (1.0); further confer re Speights, PD and related issues (.5); review insurance orders and related issues and confer with insurance counsel (.5); confer with counsel for equity and J. Restivo re ZAI call with court (.5). |
| 11/08/2005 | Lori Sinanyan | 0.40 | Multiple conferences with M. Rosenberg and respond to his request re objections to PD claims. |
| 11/08/2005 | Salvatore F Bianca | 2.50 | Review deposition upon written questions (.5); conference with experts re causation issues (1.2); draft summary re expert categories for causation issues (.8). |
| 11/08/2005 | Andrea L Johnson | 7.00 | Research, draft and review memorandum re PI estimation in other asbestos bankruptcies. |
| 11/08/2005 | Michael A Rosenberg | 6.00 | Update PD claims database re various court orders for M. Browdy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2005 | Paul L McDonald | 3.70 | Review transcript of Oct. 24, 2005 hearing (2.1); review A. Basta's draft of Debtor's notice of deposition upon written questions of Dr. Harron (.7); review special report on W.R. Grace and Libby, MT mining operations/asbestos-related disease (.9). |
| 11/08/2005 | Samuel Blatnick | 4.80 | Research and draft memorandum re factors to consider for class certification in bankruptcy and procedural requirements for bringing a class action in bankruptcy (4.0); review hearing transcripts and send M. Browdy relevant passages for PD CMO (.8). |
| 11/08/2005 | Amanda C Basta | 8.00 | Confer with B. Harding, W. Watkins and C. McLeod re third party subpoenas (0.5); confer with B. Harding re third party subpoenas (1.5); revise deposition upon written questions (2.5); confer with N. Finch and J. Liesemer re discovery and mediator (1.0); draft expert category designations (1.0); revise third party subpoena (1.5). |
| 11/08/2005 | Margaret S Utgoff | 10.20 | Assist with gathering materials needed for meeting (4.2); research expert materials (4.0); hearing preparation (2.0). |
| 11/08/2005 | Brian T Stansbury | 6.50 | Draft proposal re screening audit (1.8); review pleadings in Owens-Corning to prepare B. Harding for conference (1.5); conference with expert re potential expert report (.6); conference with expert re expert conference (.2); conference with expert re potential screening (.3); review and revise deposition questions (1.2); conference with expert re statistical sampling (.3); review materials related to congressional hearing (.3); correspondence with B. Harding re expert information (.2); correspondence with T. Fitzsimmons re expert report (.1). |
| 11/08/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/08/2005 | Michael A Coyne | 7.50 | Prepare 2019 jurisdiction-related documents for attorney review (3.0); confer with M. Utgoff re expert materials analysis documents for attorney review, prepare documents re same (3.0); organize case files and update 2019 documents from docket (1.5). |
| 11/08/2005 | Joshua C Pierce | 5.50 | Update electronic database with 2019 statements and exhibits. |
| 11/08/2005 | Elizabeth Ori | 0.70 | Download G-I Holdings and USG dockets and distribute to team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2005 | Whitney Lappley | 9.40 | Create chart re creditor responses to fifteenth omnibus objection. |
| 11/08/2005 | Heather Burke | 6.50 | Create chart of asbestos claims. |
| 11/08/2005 | Stephanie A Rein | 8.50 | Review, organize, save and file materials for war room (1.0); review and organize 2019s and their exhibits (2.0); add information to master spreadsheet of exhibits needed (2.0); create materials in order to organize 2019s and exhibits to same (3.5). |
| 11/08/2005 | Evan C Zoldan | 6.60 | Complete memo on scope of adverse inference from invocation of 5th Amendment (1.5); confer with D. Mendelson re same (.2); research re adverse inference (2.0); email D. Mendelson re same (.2); confer with S. Hessel re research in response to request for information (.4); read and edit draft subpoenas (.3); compose notice of deposition (.7); research re scope of doctor-patient privilege (1.3). |
| 11/08/2005 | Laura E Mellis | 3.50 | Prepare summaries of expert materials. |
| 11/08/2005 | Dawn D Marchant | 0.40 | Confer with M. Browdy and others re conference to discuss property damage claim issues (.2); confer with S. Blatnick re research for property damage brief (.2). |
| 11/08/2005 | Elli Leibenstein | 4.00 | Analyze PD claims (1.0); analyze PI claims (2.0); review documents re PI claims (1.0). |
| 11/09/2005 | Jonathan Friedland | 3.80 | Attention to questionnaire/plan definitional issues (1.0); conference with J. Baer re various issues (.3); attention to exclusivity extension motion (.5); conference with team re PD omnibus 15 (.5); conference with B. Harding, J. Baer and S. Bianca re hearing preparation (1.5). |
| 11/09/2005 | David E Mendelson | 0.90 | Review team correspondence (.5); conference with A. Basta (.4). |
| 11/09/2005 | Janet S Baer | 6.90 | Attend to matters re 15th omnibus objection and various stipulation re same (1.0); confer with various counsel on stipulations (.5); confer with J. Friedland re PI questionnaire and bar date issues (.4); prepare correspondence re PD claims/issues for scheduling order and 11/14 hearing (.4); review further insurance matters (.3); confer re Cambridge and related stipulations (.3); prepare 2nd order on 15th omnibus objections (1.0); review and further revise Cambridge stipulations (.5); confer with P. Gillian re PD claims and environmental stipulation (.3); conference re PI estimation, questionnaire and bar date motion issues (1.2); revise 15th omnibus second order (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2005 | Salvatore F Bianca | 4.00 | Conference with B. Harding, J. Baer, and J. Friedland re hearing preparation (1.5); review PD claimant responses and chart summarizing same (2.5). |
| 11/09/2005 | Andrea L Johnson | 5.50 | Research, draft and review memorandum re PI estimation in other asbestos bankruptcies. |
| 11/09/2005 | Samuel Blatnick | 6.00 | Research for and draft facts and background section of response to Speight's motion for class certification. |
| 11/09/2005 | Amanda C Basta | 7.50 | Confer with B. Harding, E. Leibenstein, J. Hughes, experts and consultants re database construction (6.5); confer with B. Harding, J. Hughes, R. Finke and M. Murphy re defensive discovery (1.0). |
| 11/09/2005 | Margaret S Utgoff | 10.50 | Prepare documents for conference with RUST (5.0); prepare documents for conference with expert (2.0); update calendar (1.0); prepare documents for hearing (1.5); organize document responses (.5); track federal express package to council (.5); |
| 11/09/2005 | Brian T Stansbury | 11.40 | Prepare for meeting with expert (1.5); conference with expert and T. Fitzsimmons re expert report (5.8); review revise discovery responses (.4); review initial responses to questionnaire to assess quality of medical data (.9); conference with B. Harding, A. Basta, and J. Hughes re discovery and estimation issues (2.8). |
| 11/09/2005 | Timothy J Fitzsimmons | 7.50 | Conference with B. Stansbury and B. Harding re expert (5.0); review materials re causation (2.5). |
| 11/09/2005 | Michael A Coyne | 8.00 | Prepare services issues documents for E. Zoldan and confer with M. Utgoff re same (1.5); prepare jurisdiction-related analysis documents for attorney review (4.5); prepare analysis documents re questionnaire deliveries for A. Basta (2.0). |
| 11/09/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to A. Johnson. |
| 11/09/2005 | Whitney Lappley | 5.30 | Edit chart re creditor responses to fifteenth omnibus objection. |
| 11/09/2005 | Stephanie A Rein | 8.50 | Organize and make labels for 2019s and their exhibits (2.0); review expert material and create binder re document responses (4.0); search docket for PI CMO (2.5). |
| 11/09/2005 | Kristen Weber | 0.70 | Conference with J. Friedland and other team members re Grace status and excel charts pertaining to 15th omnibus responses. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2005 | Evan C Zoldan | 7.50 | Research physician-patient privilege issue (3.0); research re service (3.0); review cases in binder of service issues (1.5). |
| 11/09/2005 | Laura E Mellis | 10.50 | Prepare summaries of expert materials (3.0); organize expert materials (3.5); research and review deposition preparation materials (4.0). |
| 11/09/2005 | Michelle H Browdy | 1.20 | Preparation for 11/14 hearing on PD issues. |
| 11/09/2005 | Elli Leibenstein | 6.50 | Prepare for conference with consultant and B. Harding re questionnaire. |
| 11/09/2005 | Kathleen E Cawley | 3.00 | Review orders from 13th omnibus and edit property claims database re same. |
| 11/10/2005 | Jonathan Friedland | 5.70 | Work on exclusivity motion (3.0); conference with BMC, Rust and legal assistants re Speights withdrawal issues (.5); examine plan/estimation overlap issues (2.2). |
| 11/10/2005 | David E Mendelson | 0.90 | Review team correspondence (.5); conference with A. Basta (.4). |
| 11/10/2005 | Janet S Baer | 2.20 | Confer with M. Dies re status of his claims and time frame for adjudication (.3); confer with A. Kreiger re environmental claims, objections and EPA consent decree issues (.4); attend to issues re S&R and other 15th omnibus objection issues (1.5). |
| 11/10/2005 | Eric B Miller | 7.30 | Review bankruptcy docket for Speights firms notice of withdrawals (3.0); compile spreadsheet for same (2.5); revise same (1.8). |
| 11/10/2005 | Katherine K Phillips | 1.50 | Conferences re Speights withdrawal issues and 15th omnibus issues. |
| 11/10/2005 | Salvatore F Bianca | 5.90 | Draft talking points re bar date issues (3.6); research and review transcripts re same (1.7); review data re settled PI claims (.6). |
| 11/10/2005 | Michael A Rosenberg | 9.80 | Update PD claims database re 15th omnibus for M. Browdy. |
| 11/10/2005 | Samuel Blatnick | 6.50 | Research for and draft response to Speights motion for class certification. |
| 11/10/2005 | Amanda C Basta | 6.30 | Confer with Rust Consulting re questionnaire responses (3.5); confer with J. Friedland and B. Stansbury re status (.5); revise expert category designations (.5); confer with B. Harding, B. Stansbury, S. Bianca and M. Utgoff re status (1.3); draft correspondence to P. Matheny re questionnaire inquiry (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2005 | Margaret S Utgoff | 7.50 | Prepare materials for expert (2.0); review silica docket (2.0); prepare deposition tracking chart (1.0); review expert materials (2.5). |
| 11/10/2005 | Brian T Stansbury | 6.20 | Conference with expert re potential expert report (.3); e-mail A. Basta re Harron deposition (.3); confer with J. Friedland and A. Basta re status of PI estimation (.4); draft memo to B. Harding re use of potential expert (.8); review recent literature on mesothelioma and tremolite (.9); review and revise draft discovery responses (.8); review literature related to potential disease incidence expert report (1.5); read relevant materials from Silica MDL (.4); review and revised draft mediator order (.3); confer with B. Harding and A. Basta re upcoming estimation assignments (.5). |
| 11/10/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/10/2005 | Michael A Coyne | 4.00 | Prepare reference articles summaries for attorney review and confer with M. Utgoff and S. Rein re same. |
| 11/10/2005 | Joshua C Pierce | 5.00 | Update electronic database with 2019 statements and exhibits. |
| 11/10/2005 | Lauren DeVault | 5.90 | Perform excel sorts of objections and claimant responses. |
| 11/10/2005 | Elizabeth Ori | 1.20 | Retrieve documents, print and distribute to team (.9); retrieve G-I Holdings and USG dockets and distribute to A. Johnson (.3). |
| 11/10/2005 | Stephanie A Rein | 9.50 | Make additions to binder re document response (1.5); review, organize and file materials for war room (1.5); review and organize materials (4.0); search Westlaw and Lexis for references cited (2.5) |
| 11/10/2005 | Evan C Zoldan | 9.10 | Write memorandum re service (3.0); legal research re same (3.0); confer with A. Basta re established facts sanction from failure to answer discovery (.2); draft memorandum re established facts sanction (2.9). |
| 11/10/2005 | Laura E Mellis | 5.50 | Review case docket (.2); review expert materials (5.3). |
| 11/10/2005 | Michelle H Browdy | 7.20 | Preparation for 11/14 PD hearing on Daubert and constructive notice. |
| 11/10/2005 | Elli Leibenstein | 3.00 | Analyze PI issues (1.0); analyze estimation issues (1.0); prepare for conference with consulting expert (.5); analyze Grace PD issues (.5). |
| 11/10/2005 | Kathleen E Cawley | 1.00 | Review property claims database re Anderson Memorial claims and edit database re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2005 | Jonathan Friedland | 4.60 | Work on exclusivity motion (1.9); examine plan/estimation overlap issues (1.0); attention to omnibus 15 reply, including conference with legal assistants and BMC (.5); conference with M. Browdy and others re PD issues (1.0); review omnibus 15 scheduling order (.2). |
| 11/11/2005 | David E Mendelson | 6.00 | Prepare and edit materials and outlines for status conference (1.4); conference with S. Bianca re materials for status conference (.5); phone conference with A. Basta re materials for status conference (.7); conference with B. Harding re discovery responses (.5); conference with J. Hughes re discovery responses (.2); conference with B. Stansbury; J. Hughes and M. Murphy re discovery response (.7); review and edit discovery responses and review exemplars (1.5); conference with E. Zoldan re research (.2); review research on Rule 5 by E. Zoldan (.3). |
| 11/11/2005 | Janet S Baer | 4.10 | Revise second order re 15th omnibus (1.0); prepare transmittal re same (.3); confer with D. Speights (twice) re order on Anderson claims (.4); attend to various issues re PD and PI estimation and claims (1.0); assemble second order on 15th omnibus and stipulations re same (.4); conference re all outstanding PD issues (1.0). |
| 11/11/2005 | Eric B Miller | 3.50 | Compile Speights materials per S. Blatnick review (1.5); conference with S. Blatnick re all claims filed on behalf of Speights (.5); revise spreadsheet relating to Speights claims (1.5). |
| 11/11/2005 | Katherine K Phillips | 1.50 | Search, retrieve and distribute withdrawal orders (.5); prepare and review spreadsheet of all property damage withdrawals (1.0). |
| 11/11/2005 | Salvatore F Bianca | 2.30 | Revise talking points re bar date motion issues (1.8); conference with B. Harding and A. Basta re hearing preparation issues (.5). |
| 11/11/2005 | Andrea L Johnson | 1.70 | Research, draft and review memorandum re PI estimation in other asbestos bankruptcies. |
| 11/11/2005 | Michael A Rosenberg | 3.50 | Update PD claims database re 15th omnibus hearing for M. Browdy. |
| 11/11/2005 | Samuel Blatnick | 1.00 | Conference with M. Browdy, J. Baer, M. Dierkes, S. Bianca, J. Friedland and paralegals re Grace PD matters |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2005 | Amanda C Basta | 4.70 | Confer with B. Harding re hearing preparation (1.2); prepare graphics for hearing (1.0); prepare for omnibus hearing (2.0); draft correspondence to K. Pasquale re expert category designations (.3); draft correspondence to B. Stansbury re hearing preparation (.2). |
| 11/11/2005 | Margaret S Utgoff | 7.50 | Prepare documents for hearing (4.0); update calendar (1.0); edit task list (1.0); view progress of document files (1.5). |
| 11/11/2005 | Brian T Stansbury | 10.20 | Prepare for expert conference (.6); conference with expert re potential report (.5); conference with J. Hughes and expert re data set (.3); review discovery responses (.4); conference with D. Kuchinsky re preparing for deposition (.9); conference with J. Forgash re preparing for deposition (.2); conference with D. Mendelson, J. Hughes, B. Murphy, and M. Murphy re discovery responses (2.0); review discovery responses and mark up documents in preparation for conference (1.2); draft objections to discovery (3.3); review documents relevant to deposition (.4); prepare for deposition (.4). |
| 11/11/2005 | Timothy J Fitzsimmons | 8.00 | Review materials re causation. |
| 11/11/2005 | Michael A Coyne | 7.50 | Analyze documents and prepare medical article summaries for attorney review (5.5); confer with M. Utgoff and S. Rein re same (1.0); organize case files (1.0). |
| 11/11/2005 | Joshua C Pierce | 7.50 | Update electronic database with 2019 statements and exhibits. |
| 11/11/2005 | Lauren DeVault | 0.60 | Conference with team re sample analysis. |
| 11/11/2005 | Elizabeth Ori | 5.10 | Obtain and distribute documents from US District Court (4.8); download G-I Holdings and USG dockets and distribute to team (.3). |
| 11/11/2005 | Stephanie A Rein | 8.00 | Create spreadsheet of 2019 exhibits that are partial needs (1.0); search Westlaw for cases cited and create binder (3.5); review, organize and file materials for the war room (2.0); search docket for expert deposition notice (1.0); create binder of Sealed Air Corp. depositions (.5). |
| 11/11/2005 | Kristen Weber | 2.50 | Conference with team members re S&R sample analysis of responses to the 15th omnibus (1.0); review final version of excel chart re S&R responses (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2005 | Evan C Zoldan | 5.00 | Complete memorandum re discovery (2.0); converse with A. Basta and D. Mendelson re service (.2); legal research and service draft memorandum re service (2.8). |
| 11/11/2005 | Laura E Mellis | 5.90 | Compile Libby Health Plan materials (1.0); review background materials (1.0); prepare deposition summaries (3.9). |
| 11/11/2005 | Michelle H Browdy | 2.40 | Team conference preparation and follow up (1.2); continue to prepare for 11/14 hearing (1.2). |
| 11/11/2005 | Dawn D Marchant | 7.10 | Research materials re PI expert issues (3.7); confer with M. Browdy and others re property damage brief (.5); review and edit fact section of brief (2.5); review designation of expert categories (.2); review 15th omnibus scheduling order (.2). |
| 11/11/2005 | Elli Leibenstein | 3.00 | Review reports re estimation (1.0); analyze PI claims (2.0). |
| 11/12/2005 | Jonathan Friedland | 0.40 | Review and comment on B. Harding hearing outline. |
| 11/12/2005 | Janet S Baer | 3.40 | Organize materials re remaining claims on 15th omnibus objection (1.5); attend to issue re defaults and contested PD claims (.5); further revise 2nd order re 15th omnibus objection (.4); further revise Speights / Anderson order (.3); prepare transmittals re same (.3); follow up re 13th omnibus claim issues (.4). |
| 11/12/2005 | Salvatore F Bianca | 1.60 | Research re bar date issues (1.0); coordinate with legal assistants and graphics vendor re graphics for omnibus hearing (.6). |
| 11/12/2005 | Michael A Rosenberg | 1.50 | Update PD claims database re various Speights claims for M. Browdy. |
| 11/12/2005 | Michelle H Browdy | 4.20 | Continue preparation for 11/14 hearing on PD issues. |
| 11/12/2005 | Elli Leibenstein | 1.00 | Review memo re PI claims and exchange voicemails with B. Harding re same. |
| 11/13/2005 | Jonathan Friedland | 1.40 | Review emails re hearing preparation and provide associated advice (1.0); review draft interrogatory answers (.4). |
| 11/13/2005 | David E Mendelson | 4.90 | Edit and revise discovery responses and discuss same (3.0); correspondence with J. O'Neill re discovery responses (.1); conference with B. Harding re discovery responses (.5); correspondence with B. Harding regarding discovery (.5); correspondence with B. Harding re scheduling issues (.3); review presentations materials (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2005 | Janet S Baer | 0.70 | Confer with F. Monaco re contribution and indemnification claims (.3); review draft bar date outline (.4). |
| 11/13/2005 | Salvatore F Bianca | 8.60 | Prepare for omnibus hearing (3.8); create and coordinate graphics re same (3.7); correspondence with B. Harding re same (1.1). |
| 11/13/2005 | Michael A Rosenberg | 8.00 | Update PD claims database re 15th omnibus hearing for M. Browdy and assemble various reports re 15th omnibus hearing for M. Browdy. |
| 11/13/2005 | Amanda C Basta | 2.50 | Revise graphics for hearing. |
| 11/13/2005 | Margaret S Utgoff | 6.50 | Revise task list (.5); prepare and review documents for deposition (6.0). |
| 11/13/2005 | Brian T Stansbury | 1.30 | Review and revise discovery responses. |
| 11/13/2005 | Michelle H Browdy | 8.40 | Continue to prepare for 11/14 hearing on PD Phase 1 procedures (7.6); work with legal assistants on PD claims database issues, including conference on same (.8). |
| 11/13/2005 | Barbara M Harding | 10.70 | Preparation for PI hearing (6.7); conferences with S. Bianca re same (.5); draft correspondence to J. Baer, E. Leibenstein and J. Friedland re same (.5); conference with D. Bernick re same (.2); review and revise presentation materials (1.0); conferences with D. Mendelson and client re discovery responses (1.5); review expert categories (.3). |
| 11/13/2005 | Kathleen E Cawley | 10.00 | Edit property claims database and run reports for M. Browdy for hearing re same. |
| 11/14/2005 | Jonathan Friedland | 5.50 | Exchange emails with M. Browdy re omnibus 15 reply (.2); review emails re discovery issues (.1); monitor omnibus hearing (4.8); finalize exclusivity motion (.2); review PI Committee expert initial designations (.2). |
| 11/14/2005 | David E Mendelson | 9.50 | Draft, edit and finalize discovery responses and conferences re same (9.0); review and edit expert categories file (.5). |
| 11/14/2005 | Janet S Baer | 1.60 | Confer with M. Browdy re various issues in preparation for hearing on 15th omnibus objection and S&R matters (.5); confer with D. Speights re order on Anderson claims (.3); prepare final order on Anderson and 15th omnibus for hearing (.3); confer with B. Harding in preparation for hearing on PI bar date (.5). |
| 11/14/2005 | Katherine K Phillips | 2.00 | Search, retrieve and organize property damage proofs of claim and corresponding responses (1.0); create binder re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2005 | Michael A Rosenberg | 5.00 | Update PD claims database for M. Browdy and create various reports for M. Browdy re omnibus hearing. |
| 11/14/2005 | Samuel Blatnick | 8.70 | Research and draft brief relating to Speights class certification (4.5); research re right to recover for indemnification (4.2). |
| 11/14/2005 | Amanda C Basta | 13.10 | Review and finalize discovery responses (10.0); review and finalize expert category designations (1.0); revise hearing graphics (1.5); prepare signature block for filing (.1); draft notice of service of subpoena and deposition notice (.5). |
| 11/14/2005 | Margaret S Utgoff | 8.20 | Prepare for deposition (7.0); gather expert materials (1.2). |
| 11/14/2005 | Brian T Stansbury | 4.50 | Review materials related to Flynn deposition and draft outline (4.2); review expert category designations (.3). |
| 11/14/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/14/2005 | Michael A Coyne | 10.50 | Analyze documents and prepare medical article summaries for attorney review (3.0); assist attorneys with service of discovery-related documents (5.0); prepare expert witness preparation materials for attorney review (2.0); conference with M. Utgoff re same (.5). |
| 11/14/2005 | Joshua C Pierce | 2.50 | Update electronic database with 2019 statements and exhibits. |
| 11/14/2005 | Elizabeth Ori | 2.40 | Retrieve G-I Holdings and USG dockets and distribute to team (.3); retrieve documents for A. Johnson's review (2.1). |
| 11/14/2005 | Kristen Weber | 5.00 | Review with P. Kinealy at BMC procedure for reviewing supporting documentation to responses filed re 15th omnibus (3.0); prepare with P. Kinealy points to be outlined in a brief for the 12/19 hearings which indicate how claims and documents were reviewed by Grace paralegals, P. Kinealy and S. Bianca (2.0). |
| 11/14/2005 | Evan C Zoldan | 6.50 | Research applicability of physician-patient privilege in bankruptcy court. |
| 11/14/2005 | Laura E Mellis | 7.50 | Compile deposition preparation information (1.0); prepare article summary (6.5). |
| 11/14/2005 | Expert Witness Research | 0.80 | Expert Witness Research. |
| 11/14/2005 | Dawn D Marchant | 7.70 | Review Browdy memo re hearing (.1); review and edit new section for brief from S. Blatnick (2.2); research and draft briefs re property damage claim issues (5.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2005 | Elli Leibenstein | 6.00 | Analyze personal injury claims (1.0); participate in court hearing (5.0). |
| 11/14/2005 | Barbara M Harding | 15.30 | Prepare for PI hearing (6.4); attend omnibus hearing (6.0); conference with J. Baer, M. Browdy and client re same (1.0); debrief conference with J. Baer and S. Bianca and J. Carol (.7); conference with client re discovery (.4); conferences with A. Basta, D. Mendelson re filing of discovery responses and expert categories (.8). |
| 11/14/2005 | Kathleen E Cawley | 3.00 | Run property claims reports for M. Browdy re unsecured claims. |
| 11/15/2005 | Jonathan Friedland | 0.40 | Review emails re discovery plan and attachments thereto. |
| 11/15/2005 | David E Mendelson | 4.10 | Correspondence with B. Harding re questionnaire (.2); conference with B. Harding re questionnaires (.4); draft and edit letters to claimants counsel (1.5); review information from silicosis suit related to third party discovery (1.5); respond to questions from Rust re claimant questions (.5) |
| 11/15/2005 | Janet S Baer | 2.50 | Attend to issues re PD claims / objections (.5); conference re same (1.0); attend to issues re PI estimation status (.4); confer with court clerk re PD claims objection hearing dates (.3); follow up re same (.3). |
| 11/15/2005 | Katherine K Phillips | 3.00 | Search, retrieve and organize USG case precedent (1.5); search, retrieve and organize property damage proofs of claim and corresponding responses (1.5). |
| 11/15/2005 | Salvatore F Bianca | 1.50 | Correspondence re PD claims objection issues (.8); review letters from counsel to PI claimants re PI Questionnaire (.4); correspondence re same (.3). |
| 11/15/2005 | Andrea L Johnson | 1.10 | Conference with A. Basta re tasks and hearing (.5); conference re PD issues (.6). |
| 11/15/2005 | Michael A Rosenberg | 6.00 | Update PD claims database and create various reports for upcoming omnibus hearings for M. Browdy. |
| 11/15/2005 | Samuel Blatnick | 8.00 | Conference re results of hearing and items that need to be completed in wake of hearing (1.0); research for and draft response to Speights motion for class certification (4.0); research and draft memorandum re stigma damage (3.0). |
| 11/15/2005 | Amanda C Basta | 2.20 | Confer with D. Mendelson re response to questionnaire inquiries (1.0); revise correspondence to A. Vaughan re questionnaire (.2); confer with D. Mendelson and M. Utgoff re status (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2005 | Margaret S Utgoff | 15.70 | Organize war room (3.0); research transcript for appropriate citations (2.0); collect documents for B. Harding re deposition (10.7). |
| 11/15/2005 | Brian T Stansbury | 5.70 | Review documents and draft deposition outline (3.5); organize expert conference (.2); draft proposals for expert analysis for B. Harding (1.2); correspond with expert re conference (.1); work to obtain document relevant to diagnoses of various doctors involved in the estimation proceeding (.7). |
| 11/15/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/15/2005 | Michael A Coyne | 6.50 | Prepare expert witness documents for attorney review (3.0); edit attorney work product re same (1.5); confer with M. Utgoff re same (.5); prepare conference preparation documents for attorney review re same (1.5). |
| 11/15/2005 | Joshua C Pierce | 5.80 | Update electronic database with 2019 statements and exhibits. |
| 11/15/2005 | Lauren DeVault | 0.40 | Correspond with BMC re claims charts. |
| 11/15/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/15/2005 | Stephanie A Rein | 13.50 | Review, organize and file materials in war room (3.0); create binder of all references cited in memorandum re excuse of late service (3.5); review e-mails and create files for incidence, screening proposals, and mortality rates (2.0); review transcripts (2.0); organize DMS (3.0). |
| 11/15/2005 | Kristen Weber | 0.10 | Email BMC re revised 15th omnibus response chart. |
| 11/15/2005 | Evan C Zoldan | 6.00 | Research physician-patient privilege in bankruptcy case (5.8); confer with A. Basta and D.Mendelson re same (.2). |
| 11/15/2005 | Laura E Mellis | 4.50 | Check docket (.3); prepare deposition summary (3.2); conference with B. Stansbury and M. Utgoff re deposition preparation materials (.5); review expert materials (.5). |
| 11/15/2005 | Michelle H Browdy | 1.60 | Work on PD issues including team conference on same, preparation and follow up. |
| 11/15/2005 | Dawn D Marchant | 7.60 | Team conference re property damage projects (.5); research and draft briefs re property damage claim issues (7.0); review J. Baer memo re hearing schedule (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2005 | Elli Leibenstein | 4.50 | Conference with financial expert re issues (.5); prepare for conference re questionnaire coding (3.0); research re asbestos claims (1.0). |
| 11/15/2005 | Barbara M Harding | 8.70 | Review documents re deposition (1.7); correspondence with B. Stansbury re research re same (.2); correspondence with client re preparation re same (.5); review correspondence and documents re questionnaire issues (1.2); conference with J. Hughes re debrief re bar date motion (.5); conference with D. Mendelson re status of expert and discovery projects (.5); draft outline re deposition preparation (.8); conference with expert re research (.3); review documents re same (3.0). |
| 11/16/2005 | Jonathan Friedland | 3.30 | Weekly reorganization conference (.6); conference with litigators, J. Baer, S. Bianca, S. Blatnick, K. Weber re omnibus 15 reply workplan (1.0); work on PD reply outline (1.7). |
| 11/16/2005 | David E Mendelson | 5.50 | Prepare letters to claimants counsel (1.5); review materials sent from local counsel on subpoena issues and previous discovery (1.5); conference with B. Harding re discovery issues (.5); conference with A. Basta re discovery issues (.5); prepare for conference with PI committee re discovery responses (.5); conference with local counsel re discovery issues (.5); team conference re status of all issues (.5). |
| 11/16/2005 | Janet S Baer | 5.10 | Attend to issue re PD objection reply and related issues (.5); attend to issues re PI estimation and discovery (.5); confer with K. Phillips and L. DeVault re settlement agreement information (.5); review PD document request (.5); confer with F. Monaco re Canadian claims and attend to matters re same (.3); confer with J. Friedland re PD objection reply and hearings (.3); prepare revised scheduling orders for 15th omnibus and Phase I trial (1.0); team conference re PD reply on 15th omnibus objections (1.5). |
| 11/16/2005 | Salvatore F Bianca | 2.20 | Conference with J. Baer, J. Friedland, S. Blatnick and A. Johnson re reply in support of 15th Omnibus objection to PD claims (1.0); preparation re same (.4); conference with D. Mendelson and A. Basta re PI estimation issues (.5); review outline of expert issues re criminal defense (.3). |
| 11/16/2005 | Andrea L Johnson | 1.10 | Conference with J. Baer, J. Friedland, S. Bianca and S. Blatnick re PD issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2005 | Paul L McDonald | 1.10 | Conference with Kirkland team (.5); follow-up conference with E. Zoldan re same and outline for response to anticipated motions to quash Rule 45 subpoenas served upon physicians and screening companies (.2); review K. Coggon correspondence re draft outline of potential expert disclosures in criminal matters (.4) |
| 11/16/2005 | Samuel Blatnick | 8.10 | Research re recovery for stigma (5.5); draft H-1 section of 15th omnibus reply (1.5); confer with J. Baer, J. Friedland, S. Bianca, A. Johnson and paralegals re structure of 15th omnibus reply (1.1). |
| 11/16/2005 | Amanda C Basta | 3.70 | Draft various correspondence to experts re questionnaire inquiry (1.0); revise correspondence to re questionnaire inquiry (1.0); finalize third party subpoena and deposition notice (1.0); draft correspondence re factual development (.2); confer with D. Mendelson and B. Harding re discovery strategy (.5). |
| 11/16/2005 | Margaret S Utgoff | 9.00 | Collect documents re previous productions for D. Mendelson (.5); obtain expert transcripts (3); coordinate letters to all of opposing counsel (5.5). |
| 11/16/2005 | Brian T Stansbury | 1.40 | Corespond with B. Harding re expert study (.2); revise deposition outline (1.2). |
| 11/16/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/16/2005 | Michael A Coyne | 8.50 | Review transcripts of proceedings and prepare documents for attorney review re same (4.0); confer with M. Utgoff re task list and update task list for attorney review (1.5); conference with A. Basta re database of non-deliverable questionnaires (.5); prepare documents for attorney review (1.5); confer with S. Rein re organization of case files on the document management system (1.0). |
| 11/16/2005 | Erin Skowron | 1.50 | Create various reports re PD claims objections for M. Browdy. |
| 11/16/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/16/2005 | Stephanie A Rein | 8.80 | Organize and save materials to DMS (5.0); review, organize and file materials for war room (1.0); update player's list and contact list (1.5); summarize articles re Libby (1.3). |
| 11/16/2005 | Kristen Weber | 4.00 | Review M. Rosenberg and BMC's 15th omnibus summary chart and compare the results. |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2005 | Evan C Zoldan | 5.00 | Research physician-patient privilege in bankruptcy and draft memorandum re same (4.3); confer with B. Harding, D. Mendelson, A. Basta, P. McDonald re status of case (.5); confer re research plan for opposition to motion to quash discovery with P. McDonald (.2). |
| 11/16/2005 | Laura E Mellis | 5.30 | Prepare deposition summary (4.5); review expert materials (.8). |
| 11/16/2005 | Dawn D Marchant | 7.60 | Research and draft briefs re property damage claim issues. |
| 11/16/2005 | Elli Leibenstein | 7.00 | Confer with consulting experts re coding (5.5); prepare for conference re coding (.5); analyze results of conference (1.0). |
| 11/16/2005 | Barbara M Harding | 14.10 | Preparation for conference with estimation expert (.8); conference with estimation expert, J. Hughes and E. Leibenstein (4.2); conference with J. Hughes re status and strategy of PI estimation (1.5); conferences with PI team re deposition preparation (.8); review documents re preparation for deposition (3.6); review documents re discovery issues (1.7); review and respond to correspondence re expert preparation (1.5). |
| 11/16/2005 | Kathleen E Cawley | 4.00 | Update property claims database with information from hard copy claims. |
| 11/17/2005 | Jonathan Friedland | 3.00 | Conference with omnibus 15 objection team (.4); attention to reply (2.4); attention to emails re fraudulent conveyance responses (.2). |
| 11/17/2005 | David E Mendelson | 5.10 | Prepare letters and emails to claimants counsel (.5); conference with Claimants counsel (.5); conferences with A. Basta (1.0); conferences with B. Harding re discovery and estimation issues (1.0); conference with J. Hughes (.2); conference with consultant (.4); review and compare propounded discovery (1.0); research certain deposition rules (.5). |
| 11/17/2005 | Janet S Baer | 1.30 | Attend to matters re 15th omnibus objection (.7); attend to matters re Canadian claim issues (.3); confer with L. Sinanyan re New Jersey order (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2005 | Salvatore F Bianca | 5.00 | Review charts summarizing status of PD claims and responses to objections re same (.6); review certain responses re omnibus objection to PD claims (.7); conference with legal assistants re PD omnibus objection issues (1.2); conference with J. Friedland re same (.5); revise letter re settled PI claims (.6); correspondence re same (.4); coordinate process of mailing of letters and attaching relevant exhibits to appropriate parties (1.0). |
| 11/17/2005 | Michael A Rosenberg | 7.00 | Review PD claims database re missing information and meet and confer with J. Friedland re same. |
| 11/17/2005 | Paul L McDonald | 0.70 | Follow-up with local counsel re potential motions for pro hac vice admission. |
| 11/17/2005 | Samuel Blatnick | 3.80 | Research for and draft response to Speights class certification brief (2.3); review responses to 15th omnibus objection and update summary chart re same (1.2); conference with K. Misken re D.C. Catholic Dioceses Claim (.3). |
| 11/17/2005 | Amanda C Basta | 7.10 | Finalize third-party subpoenas (4.0); confer with D. Mendelson re extension (.5); draft correspondence re same (.5); review materials for third party discovery (1.0); draft correspondence to N. Finch re third party medical records (.5); confer with B. Harding and D. Mendelson re Flynn deposition (.5); draft correspondence to N. Finch re Harron deposition (.1). |
| 11/17/2005 | Margaret S Utgoff | 7.50 | Collect expert designation materials (4); collect senate hearing materials (2); obtain expert transcripts (1.5). |
| 11/17/2005 | Brian T Stansbury | 1.00 | E-mail M. Utgoff re expert conference (.1); correspond with K. Coggins re expert analysis (.2); e-mail W. Jacobson re expert preparation (.1); e-mail B. Harding re expert report (.1); correspond with expert re expert meeting (.1); correspond with B. Harding re recent developments in asbestos law relevant to estimation (.4). |
| 11/17/2005 | Timothy J Fitzsimmons | 6.50 | Review materials re causation. |
| 11/17/2005 | Michael A Coyne | 6.00 | Review expert witness transcripts of proceedings (3.0); prepare documents for attorney review re same (2.5); confer with M. Utgoff re same (.5). |
| 11/17/2005 | Joshua C Pierce | 7.50 | Update electronic database with 2019 statements and exhibits. |
| 11/17/2005 | Erin Skowron | 5.50 | Update PD claims database re incomplete information for J. Friedland per M. Rosenberg. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/17/2005 | Stephanie A Rein | 7.50 | Organize and save materials to DMS (2.5); review, organize and file materials for war room (1.0); create binder of doctor transcripts (2.0); create binder of settlement agreements (2.0). |
| 11/17/2005 | Kristen Weber | 0.50 | Compare M. Rosenberg's 15th summary chart to BMC's 15th omnibus objection summary chart. |
| 11/17/2005 | Evan C Zoldan | 9.80 | Research re privilege in bankruptcy court (4.0); attend FAIR Act proposed legislation hearing (5.0); write summary of FAIR Act proposed legislation hearing (.8). |
| 11/17/2005 | Laura E Mellis | 8.00 | Review expert materials (7.0); research expert materials (1.0). |
| 11/17/2005 | Dawn D Marchant | 7.60 | Draft and revise re property damage issues (7.4); confer with S. Blatnick re additional research for PD brief (.2). |
| 11/17/2005 | Elli Leibenstein | 1.00 | Analyze estimate issues. |
| 11/17/2005 | Barbara M Harding | 10.60 | Prepare for deposition (4.7); conferences with client re same (.3); conference with D. Mendelson and A. Basta re same (.3); attend deposition (2.8); review and draft documents re expert preparation (2.5). |
| 11/17/2005 | Kathleen E Cawley | 6.00 | Update PD claims database with information from hard copy claims and confer with J. Friedland re same. |
| 11/18/2005 | Jonathan Friedland | 3.70 | Attention to PD omnibus reply, including conference with S. Bianca (2.7); review omnibus 15 legal assistant data (.6); review proposed order drafts re PD (.4). |
| 11/18/2005 | Janet S Baer | 1.40 | Review requests and responses to PI discovery in light of PD discovery requests (.7); review/comment upon revised PD scheduling order (.4); various conferences re PD scheduling order (.3). |
| 11/18/2005 | Eric B Miller | 6.00 | Coordinate with K. Phillips indices and documents for attorney review (2.0); organize S. Pope materials for requested pleadings for attorney review (4.0). |
| 11/18/2005 | Salvatore F Bianca | 6.10 | Review and comment on insert to PD omnibus objection re stigma claims (1.3); research re same (.8); coordinate with legal assistants re letters to PI claimants with settlement agreements (.7); correspondence re reply in support of omnibus objection to PD claims (.4); review responses received to PD claims objections (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2005 | Michael A Rosenberg | 7.00 | Update PD claims database for J. Friedland (4.0); create various reports re active PD claims for M. Browdy (3.0). |
| 11/18/2005 | Paul L McDonald | 0.90 | Follow-up with local counsel re potential motions for pro hac vice admission (.7); correspondence with M. Utgoff re ordering depositions of doctors subpoenaed/to be subpoenaed (.2). |
| 11/18/2005 | Samuel Blatnick | 2.40 | Research re claims for indemnification and contribution (2.1); conference with J. Misken re withdrawal of certain claims (.3). |
| 11/18/2005 | Suzanne J McPhail | 1.00 | Review and summarize depositions. |
| 11/18/2005 | Margaret S Utgoff | 7.50 | Update players list (1.5); update contact list (.5); obtain expert transcripts (3.5); coordinate letters to all of opposing council (2.0). |
| 11/18/2005 | Brian T Stansbury | 1.10 | Correspond with K. Coggins re potential experts in PI proceeding (.3); acquire and review expert transcripts (.5); correspond with B. Harding re deposition (.1); correspond with expert re expert conference (.2). |
| 11/18/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 11/18/2005 | Michael A Coyne | 7.00 | Review transcripts of proceedings and prepare summaries for attorney review re same (3.5); prepare mail merge documents for attorney review and confer with M. Utgoff and M. Floyd re same (3.5). |
| 11/18/2005 | Joshua C Pierce | 7.00 | Update electronic database with 2019 statements and exhibits. |
| 11/18/2005 | Erin Skowron | 2.50 | Update PD claims database re incomplete information for J. Friedland per M. Rosenberg. |
| 11/18/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/18/2005 | Stephanie A Rein | 8.00 | Summarize articles re Libby (4.0); search for In re Silica transcript hearings (.50); organize and save materials to DMS (2.0); update player's list (1.0); update calendar (.5). |
| 11/18/2005 | Laura E Mellis | 5.50 | Check case docket (.5); prepare hearing summary (5.0). |
| 11/18/2005 | Dawn D Marchant | 7.80 | Draft and revise brief re property damage issues. |
| 11/18/2005 | Elli Leibenstein | 2.00 | Review analysis of asbestos claims (1.5); analyze PI claims (.5). |
| 11/18/2005 | Kathleen E Cawley | 3.80 | Review changes in coding for M. Browdy (2.5); rerun state reports with new data (1.1); conference with J. Friedland re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2005 | Michael A Rosenberg | 4.00 | Update PD claims database for J. Friedland. |
| 11/19/2005 | Laura E Mellis | 7.50 | Review hearing transcript to prepare summary. |
| 11/19/2005 | Michelle H Browdy | 2.10 | Work on PD claims issues for 1/06 hearings. |
| 11/19/2005 | Elli Leibenstein | 1.00 | Analyze issue re estimates (1.0). |
| 11/20/2005 | Evan C Zoldan | 2.00 | Research issue of privilege in bankruptcy court. |
| 11/20/2005 | Michelle H Browdy | 2.40 | Work on PD issues for January hearings and confereces re same. |
| 11/20/2005 | Kathleen E Cawley | 4.00 | Confer with M. Browdy re data runs (.2); edit data re same (3.8). |
| 11/21/2005 | Jonathan Friedland | 0.50 | Conference with J. Baer re proposed order (.3); attention to emails from legal assistants re objection protocol questions (.2). |
| 11/21/2005 | David E Mendelson | 4.70 | Prepare discovery requests (.5); team conference (1.5); conference with A. Basta (.4); conference with S. Bianca (.3); review discovery responses for conference with opposing counsel (1.2); conference with M. Murphy re discovery; (.3); conference with M. Croft (.3); conference with E. Zoldan (.2). |
| 11/21/2005 | Janet S Baer | 1.90 | Revise 15th scheduling order (.3); confer with J. Friedland re same (.3); further revise and prepare transmittal re same (.3); attend to numerous estimation and claims objection issues (1.0). |
| 11/21/2005 | Salvatore F Bianca | 6.90 | Research and revise reply in support of PD omnibus objection (5.2); revise letter to PI claimants re settled claims (.7); correspondence re same (.3); conference with D. Mendelson, B. Stansbury, A. Basta, and M. Utgoff re PI estimation issues (.5); review and comment on revised scheduling order re 15th omnibus PD claims objections (.2). |
| 11/21/2005 | Michael A Rosenberg | 8.50 | Create various reports re PD claims for M. Browdy (2.0); update PD claims database for J. Friedland (6.3); confer with J. Friedland re PD claims (.2). |
| 11/21/2005 | Samuel Blatnick | 6.80 | Review VA schools claim and draft stipulation re withdrawal of such claims (1.0); research for and draft contribution and indemnity section of reply to 15th omnibus objection (4.5); research re Grace notice program and the legal requirements of notice to unknown claimants (1.3). |
| 11/21/2005 | Jonathan Knisley | 5.00 | Organize and review PD claims re Speights authority per M. Browdy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2005 | Suzanne J McPhail | 3.50 | Organize and upload depositions into livenote (.7); review and summarize depositions (2.8). |
| 11/21/2005 | Amanda C Basta | 5.90 | Draft interrogatory re questionnaire service (2.0); confer with M. Croft and D. Mendelson re third party discovery (.5); confer with B. Stansbury, S. Bianca, D. Mendelson, B. Harding, P. McDonald and M. Utgoff re status (1.0); review fraudulent conveyance discovery responses (2.0); draft correspondence to B. Harding re same (.4). |
| 11/21/2005 | Margaret S Utgoff | 7.50 | Prepare discovery documents for opposing counsel (4.0); prepare deposition documents and distribute to team (2.6); obtain expert transcripts (1.0); conference with team (.5). |
| 11/21/2005 | Brian T Stansbury | 6.90 | Prepare for conference with expert (1.3); conference with expert and T. Fitzsimmons re expert report (4.0); conference with A. Basta, D. Mendelson, and outside counsel re discovery issues (.3); conference with PI team re upcoming assignments (.4); read Libby Medical Plan (.9). |
| 11/21/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (4.0); conference with B. Stansbury and B. Harding re expert report (3.5). |
| 11/21/2005 | Michael A Coyne | 6.00 | Assist M. Utgoff with preparation of documents for attorney review (1.0); review and summarize expert witness transcripts of proceedings for attorney review (2.0); prepare mail merger spreadsheet attachments for mailing and format form letters re same (3.0). |
| 11/21/2005 | Joshua C Pierce | 7.50 | Update electronic database with 2019 statements and exhibits. |
| 11/21/2005 | Erin Skowron | 2.00 | Update PD claims database re incomplete information for J. Friedland per M. Rosenberg. |
| 11/21/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/21/2005 | Stephanie A Rein | 8.00 | Update player's list (.5); organize and save materials to DMS (2.0); review, organize and file materials for war room (1.5); summarize articles re Libby (4.0). |
| 11/21/2005 | Kristen Weber | 1.90 | Retrieve and review pleadings from docket re exhibit H-1 (1.0); review total amount of H-1 exhibits filed (.3); review M. Rosenberg's updated claim discrepancy list (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2005 | Evan C Zoldan | 7.00 | Complete draft of memorandum on issue of privilege in bankruptcy court (2.0); research HIPAA privacy regulation (.5); research whether attorney may sign answers to interrogatories in place of party (2.0); converse with D. Mendelson re same (.2); begin draft of memorandum re same (2.3). |
| 11/21/2005 | Laura E Mellis | 7.50 | Research expert materials (1.5); review hearing transcript (4.3); prepare summary of same (1.7). |
| 11/21/2005 | Michelle H Browdy | 1.20 | Work on PD issues. |
| 11/21/2005 | Dawn D Marchant | 7.90 | Confer with S. Blatnick re additional research needed for brief (.1); review deposition re PI issues (.5); draft and revise brief re property damage issues (7.3). |
| 11/21/2005 | Elli Leibenstein | 4.00 | Analyze PD claims (2.0); analyze PI claims (1.0); analyze forecasts (1.0). |
| 11/21/2005 | Barbara M Harding | 10.50 | Preparation for conference with experts (2.2); meeting with experts (1.7); conference with J. Hughes re discovery issues (.2); conference with D. Kuchinsky re same (.2); review documents re expert preparation (1.2); correspondence with Grace team re same (.2); correspondence with N. Finch re medical releases (.2); correspondence with client re same (.2); preparation for conference with PI committee re discovery issues (1.8); conference with D. Mendelson and A. Basta re status of factual investigation and expert preparation (1.1); review and respond to correspondence re estimation preparation (1.5). |
| 11/22/2005 | Jonathan Friedland | 2.80 | Attention to plan questions. |
| 11/22/2005 | David E Mendelson | 6.80 | Conference with B. Harding, J. Hughes and M. Murphy re discovery issues (1.7); prepare re same (.5); prepare for conferences with opposing counsel (.7); conference with opposing counsel (2.0); conference with M. Murphy and B. Harding (.2); conference with J. Hughes and B. Harding (.5); conference with B. Harding (.5); conference with A. Basta (.2); conference call with legal assistants (.5). |
| 11/22/2005 | Janet S Baer | 4.70 | Review comments on various orders re 15th omnibus objection (.5); revise same (.5); confer re exhibits for same (.3); review plan/disclosure statement re Canadian PD claim issues (1.0); revise second order on 15th omnibus and prepare transmittals re same (.4); conference re Canadian PD claims and 15th omnibus issues (1.0); conference in call re PI expert issues and criminal defense outline (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2005 | Katherine K Phillips | 4.50 | Search, retrieve and organize 15th omnibus responses (2.5); prepare binder re remaining A-1, A-2, A-3, B-1 and B-2 claims (2.0). |
| 11/22/2005 | Lori Sinanyan | 0.30 | Review PD and claims objection figures and email to J. Baer re same. |
| 11/22/2005 | Salvatore F Bianca | 8.00 | Research and revise reply in support of PD omnibus objection (4.8); review deposition transcript (1.8); conferences with D. Mendelson and M. Utgoff re PI settled claims issues (.5); conference re PI expert and criminal defense issues (.9). |
| 11/22/2005 | Michael A Rosenberg | 7.00 | Create various reports re PD claims for J. Baer and M. Browdy (3.5); verify PD claims database accuracy against BMC claims database per J. Friedland (3.5). |
| 11/22/2005 | Paul L McDonald | 0.70 | Follow-up with local counsel re requirements for pro hac vice admission in local federal district courts and coordinate compilation of required information. |
| 11/22/2005 | Samuel Blatnick | 4.40 | Research for and draft insert for opposition to Speights motion for class certification (2.0); review PD bar date notice plan and draft summary of same (.8); research for and draft insert for 15th omnibus reply for claims brought too late (.8); review draft of opposition to Speights motion for class certification (.8). |
| 11/22/2005 | Jonathan Knisley | 5.00 | Organize and review PD claims re Speights authority per M. Browdy. |
| 11/22/2005 | Suzanne J McPhail | 1.00 | Review and summarize depositions. |
| 11/22/2005 | Amanda C Basta | 1.50 | Confer with D. Mendelson, B. Harding, M. Murphy and J. Hughes re meet and confer. |
| 11/22/2005 | Margaret S Utgoff | 10.00 | Prepare shipments to opposing counsel (7.0); research transcript for appropriate citations (2.0); collect documents for B. Harding (1.0). |
| 11/22/2005 | Brian T Stansbury | 6.90 | Conference with expert and T. Fitzsimmons re expert report (.6); conference with B. Harding re expert discussions (.2); conference with K. Coggins, J. Hughes, B. Harding, D. Kuchinsky, R. Finke and W. Jacobson re expert strategy (1.6); prepare for conference (1.5); correspondence with J. Baer re expert fees (.2); revise expert outline (.7); correspondence with experts re reports (.5); review invoices from experts for payment (.1); read summary on ZAI proceedings (.2); read ATS material on measuring measuring oxygen diffusion through PFT's (1.3). |
| 11/22/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (7.0); K&E conference re expert report (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2005 | Michael A Coyne | 6.50 | Assist M. Floyd, S. Rein and M. Utgoff with mail merger documents and attachments for plaintiffs' firms-related mailing (5.5); work with litigation support to process necessary documents re same (1.0). |
| 11/22/2005 | Joshua C Pierce | 8.00 | Review and organize attachments re settled and unsettled claims (4.0); update electronic database with 2019 statements and exhibits (4.0). |
| 11/22/2005 | Erin Skowron | 8.00 | Collect and assemble amended property damage claims per K. Cawley (7.0); collect and assemble responses to requests for documents and interrogatories for D. Mendelson (1.0). |
| 11/22/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/22/2005 | Stephanie A Rein | 9.00 | Summarize articles re Libby (4.0); review, organize and file materials for the war room (1.0); review list of claimants and separate by law firm (4.0). |
| 11/22/2005 | Kristen Weber | 1.50 | Review and retrieve 15th omnibus responses from docket for attorney (1.3); correspond with M. Rosenberg re updated/revised charts for 15th omnibus (.2). |
| 11/22/2005 | Evan C Zoldan | 6.00 | Complete memorandum re who may sign answers to interrogatories (1.5); research use of a power of attorney to verify a signature under penalty of perjury (2.5); draft memorandum on power of attorney (1.8); converse with D. Mendelson re same (.2). |
| 11/22/2005 | Laura E Mellis | 6.50 | Prepare deposition summaries. |
| 11/22/2005 | Michelle H Browdy | 4.20 | Conference re Canadian claims, preparation and follow up (1.0); conference on witnesses, preparation and follow up (1.3); work on class certification opposition brief due 12/2 (.8); work on issues re constructive notice claims (1.1). |
| 11/22/2005 | Dawn D Marchant | 7.60 | Draft and revise brief re property damage issues (6.2); review and edit inserts for brief (1.4). |
| 11/22/2005 | Elli Leibenstein | 4.00 | Analyze coding issues (2.0); review documents re ILO (1.0); analyze issues re asbestos and review e-mails re same (1.0). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 11/22/2005 | Barbara M Harding | 14.00 | Preparation for conference with experts (2.5); conference with J. Hughes re discovery issues (.2); conference with D. Mendelson re discovery issues (.2); conference with outside counsel, J. Hughes and D. Mendelson re discovery issues (1.2); conference with expert (1.0); preparation for conference with PI Committee and FCR re discovery (2.5); conference with PI committee, FCR, D. Mendelson, outside counsel, Equity Committee and UCC Committee re discovery (2.2); review of documents re preparation for expert conference (2.0); conference re expert preparation with K&E internal team and client (1.0); conference with D. Mendelson re status of all PI projects (.5); correspondence with counsel re third-party subpoena (.2); conference with J. Hughes re research re expert preparation (.5). |
| 11/23/2005 | David E Mendelson | 4.80 | Conference with E. Zoldan re research (.5); review research of E. Zoldan (.5); review discovery responses from Sealed Air (1.2); conference with K. Leluga re discovery responses from Sealed Air (.3); prepare and edit draft Interrogatories for committee (.8); prepare for and attend conference with expert's counsel (.5); conference with B. Harding re discovery and other status issues (.5); conference with A. Basta re discovery and subpoena issues (.5). |
| 11/23/2005 | Janet S Baer | 2.80 | Revise 15th omnibus scheduling order and prepare transmittal re same (.4); conference re PI issues (.6) follow up on 15th omnibus issues (.5); review letter from PD committee on PD discovery issues (.3); review draft class action response brief (1.0). |
| 11/23/2005 | Salvatore F Bianca | 7.90 | Research and revise reply in support of PD omnibus objection (6.3); correspondence re same (.4); review charts summarizing status of PD claims (.5); conference with B. Harding, J. Baer, E. Leibenstein, and J. Friedland re expert and discovery issues (.7). |
| 11/23/2005 | Michael A Rosenberg | 2.00 | Create various reports re PD claims for J. Baer. |
| 11/23/2005 | Paul L McDonald | 1.10 | Coordinate compilation of required pro hac vice admission information. |
| 11/23/2005 | Margaret S Utgoff | 11.00 | Gather pro hac vice materials (2.0); gather expert materials (2.0); organize files on DMS (1.0); update hearing transcript spreadsheet (3.0); prepare packages for opposing council to attach to letter (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2005 | Timothy J Fitzsimmons | 5.50 | Review materials re causation. |
| 11/23/2005 | Erin Skowron | 5.00 | Collect and assemble amended property damage claims per K. Cawley (3.0); assemble building counts for statute of repose and statute of limitation claims for J. Baer and S. Blatnick per M. Rosenberg (2.0). |
| 11/23/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/23/2005 | Whitney Lappley | 0.40 | Review G-I Holdings docket per A. Johnson. |
| 11/23/2005 | Stephanie A Rein | 10.80 | Create spreadsheet re pro hac vice (1.0); create binder of expert witness materials (2.0); create binder of final set of interrogatories (2.0); make additions to and reorganize hearing transcript index (3.8); review, organize and file materials for war room (2.0). |
| 11/23/2005 | Evan C Zoldan | 6.80 | Complete memorandum on use of a power of attorney to sign document that must be verified under penalty of perjury. |
| 11/23/2005 | Laura E Mellis | 4.80 | Prepare hearing summaries (3.8); organize hearing and deposition summaries (1.0). |
| 11/23/2005 | Elli Leibenstein | 1.00 | Conference re PI claims. |
| 11/24/2005 | David E Mendelson | 0.70 | Prepare status report. |
| 11/24/2005 | Amanda C Basta | 1.00 | Confer with D. Mendelson re status and strategy. |
| 11/25/2005 | Andrea L Johnson | 4.00 | Research, draft and review memorandum re PI estimation in other asbestos bankruptcies. |
| 11/25/2005 | Margaret S Utgoff | 5.00 | Review expert deposition transcripts. |
| 11/25/2005 | Brian T Stansbury | 1.90 | Review notes from conference (1.2); draft agendas for following week related to expert reports (.7). |
| 11/25/2005 | Laura E Mellis | 4.00 | Review hearing transcripts. |
| 11/25/2005 | Elli Leibenstein | 2.00 | Conference with D. Bernick and B. Harding re PI claims (1.0); draft presentation (1.0). |
| 11/26/2005 | David E Mendelson | 1.00 | Prepare position paper on discovery issues and prepare for conference on discovery issues. |
| 11/26/2005 | Margaret S Utgoff | 3.00 | Prepare mass mailing to opposing counsel. |
| 11/27/2005 | David E Mendelson | 1.70 | Prepare position paper on discovery issues (.9); prepare letters to claimants counsel (.8) |
| 11/27/2005 | Margaret S Utgoff | 5.50 | Prepare mass mailing to opposing counsel. |
| 11/27/2005 | Stephanie A Rein | 2.50 | Review and organize attachments re settled and unsettled claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2005 | Barbara M Harding | 3.60 | Review documents and D. Mendelson memorandum re status of PI tasks (.1); preparation of memorandum to D. Bernick re status of PI estimation tasks (2.0); review and respond to correspondence re discovery and expert preparation issues (1.5). |
| 11/28/2005 | Jonathan Friedland | 6.10 | Conference with S. Bianca re reply in support of 15th omnibus objection to claims and review same (2.5); review data runs re same (1.0); team conference with D. Bernick (1.6); attention to document request by E. Liebenstein re D. Bernick recap materials for December 19 hearing (.2); PD team conference (.6); attention to emails re 15th omnibus scheduling order (.2). |
| 11/28/2005 | David E Mendelson | 4.40 | Respond to evening email correspondence (.2); conference with E. Zoldan and A. Basta (.3); prepare for conference with E. Zoldan and A. Basta re certain discovery issues (.5); team conference with D. Bernick on global issues (1.7); conference with E. Zoldan re sealed air project (.2); conference with J. Hughes and B. Harding re discovery (1.5). |
| 11/28/2005 | Janet S Baer | 3.40 | Attend to issues re PD status (.5); further review and comment re class certification brief (.7); PD team conference re all pending matters (1.0); attend to issues re PD discovery (.3); follow up on PD scheduling order and coordination on discovery (.4); confer with J. Friedland and S. Bianca re 15th omnibus objections (.5). |
| 11/28/2005 | Salvatore F Bianca | 3.80 | Conference with J. Friedland re reply in support of omnibus PD claims objection (1.0); review data re status of claims (.5); conference with PI team (.7); Grace team conference with D. Bernick (1.6). |
| 11/28/2005 | Andrea L Johnson | 3.40 | Conference with D. Bernick and K&E team re PI and PD estimation and criminal matters (1.7); research, draft and review memorandum re PI estimation in other asbestos bankruptcies (1.7). |
| 11/28/2005 | Michael A Rosenberg | 7.50 | Conference with PD claims team re omnibus hearing per J. Baer (1.0); create various reports re January 24 omnibus hearing for M. Browdy (6.5). |
| 11/28/2005 | Paul L McDonald | 2.30 | Kirkland team conference (.5); review Dr. Harron's motion (1.5); review transcript of Wall Street Journal broadcast re state of asbestos litigation reform (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2005 | Samuel Blatnick | 7.40 | PD team conference with J. Baer, M. Browdy, J. Friedland, S. Bianca, M. Dierkes and paralegals re PD estimation items (2.2); review claims (1.5); conduct research (1.5); draft section of 15th omnibus reply relating to improperly filed claims and claims barred by res judicata (2.2). |
| 11/28/2005 | Suzanne J McPhail | 5.00 | Review and summarize depositions (4.0); compile joint defense chronologies for review by A. Klapper (1.0). |
| 11/28/2005 | Amanda C Basta | 5.30 | Confer with D. Bernick, B. Harding, D. Mendelson, J. Baer, J. Friedland, and S. Bianca re status and strategy (1.5); review PI Committee supplemental expert category designation (.5); draft supplemental expert category designation (.5); confer with B. Harding and J. Hughes re same (.5); Confer with D. Mendelson and E. Zoldan re fact development (.3); confer with B. Harding, D. Mendelson, B. Stansbury, P. McDonald, S. Bianca, E. Zoldan, M. Utgoff and T. Fitzsimmons re status and strategy (.6); review Harron objection to subpoena (.2); draft email to E. Liebenstein re experts (.2); draft email to B. Harding re offensive discovery (.5); revise interrogatory to PI Committee (.5). |
| 11/28/2005 | Margaret S Utgoff | 11.20 | Conference with team (1.0); conference re expert issues (1.2); gather documents re expert disclosures for A. Basta (2.0); organize expert materials (1.5); collect documents for K. Phillips (.5); mail letters to opposing council with attachments (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2005 | Brian T Stansbury | 8.90 | Correspond with J. Friedland re expert meeting (.1); correspond with B. Harding re expert (.1); revise order of proof (.9); e-mail W. Jacobson re expert meeting (.1); review expert outline (.5); contact expert re potential testimony (.2); prepare for conference call (.2); confer with D. Mendelson, P. McDonald, A. Basta, and S. Bianca re Grace PI status (.7); prepare for expert conference (.3); confer with expert re potential expert report (.2); confer with B. Harding and others re expert preparation (1.7); prepare for conference (.2); confer with D. Bernick, J. Baer, B. Harding, and M. Browdy re PI estimation (1.6); review recent literature re asbestos settlements (.6); review supplemental disclosures (.1); draft correspondence re expert conference (.3); correspond with D. Kuchinsky re expert conference (.1); confer with expert re report (.2); confer with expert re future conference (.2); correspond with client re conference (.2); conference with expert re potential testimony (.2); confer with expert re invoice and expert report (.2). |
| 11/28/2005 | Timothy J Fitzsimmons | 4.00 | Review materials re causation (3.0); attend K&E conference re experts (1.0). |
| 11/28/2005 | Michael A Coyne | 10.30 | Assist M. Utgoff with preparation and formatting of form letter for mail merge re settled and pre-litigation claims (3.5); prepare and sort attachments re same (3.0); prepare and send documents re same (3.2); confer with M. Utgoff and S. Rein re same (.3); prepare transcripts of proceedings documents for E. Zoldan (.3). |
| 11/28/2005 | Erin Skowron | 7.00 | Collect and assemble amended property damage claims per K. Cawley (6.0); collect and assemble Speights authority documents for K. Cawley (1.0). |
| 11/28/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/28/2005 | Stephanie A Rein | 10.50 | Review, organize and file materials for war room (2.0); create binder of hearing slides from July through August (2.0); review and organize attachments re settled and unsettled claims (1.0); create labels for attachments re settled and unsettled claims (4.0); organize attachments and letters to be sent to respective law firms (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2005 | Evan C Zoldan | 12.30 | Confer with D. Mendelson re production of document assignment (.5); status conference with B. Harding, D. Mendelson, A. Basta re status of case (1.7); begin making chart of documents relied upon in depositions in Sealed Air fraudulent conveyance action (11.1). |
| 11/28/2005 | Laura E Mellis | 11.00 | Prepare hearing summaries (5.5); organize hearing transcript summaries (1.5); update and revise expert materials spreadsheet (4.0). |
| 11/28/2005 | Michelle H Browdy | 6.80 | K&E team conference, preparation and follow up (1.5); PD team conference preparation and follow up (2.1); conference re brief on fifteenth omnibus objection (.9); edit class opposition brief (1.6); work on expert issues (.7). |
| 11/28/2005 | Dawn D Marchant | 7.80 | Confer with expert re personal injury issues (.3); draft and revise brief re PD issues (7.5). |
| 11/28/2005 | Elli Leibenstein | 6.00 | Prepare for conference re PD claims (2.0); team conference re status (1.5); prepare presentation re claims (1.0); analyze PI claims (.5); conference with consulting experts re presentation (1.0). |
| 11/28/2005 | Barbara M Harding | 11.10 | Conference with A. Basta and D. Mendelson re draft pleading re supplementation of categories of experts (.2); review documents re same (.3); conference with A. Basta and D. Mendelson re same (.2); correspondence with A. Klapper and V. Craven re Exponent project (.3); draft and respond to correspondence re expert preparation issues (1.3); review documents re PD and PI discovery requests (1.0); draft correspondence to R. Finke re same (.2); preparation for conference re expert preparation (.5); conference with PI team re status of projects (.8); preparation for conference re expert preparation (.6); conference with D. Kuchinsky, J. Hughes, R. Sentfleben and Grace outside counsel re expert preparation (1.8); preparation for conference re status of discovery responses (.5); conference with D. Mendelson and M. Murphy re same (.2); conference with J. Hughes, M. Murphy, R. Murphy, D. Mendelson and A. Basta re discovery response issues (1.6); preparation for conference with D. Bernick re status of Grace PI tasks (.4); conference with D. Bernick and K&E Grace team re status of all matters (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2005 | Jonathan Friedland | 6.20 | Attention to plan provision/estimation impact (3.5); attention to omnibus 15 reply (1.7); prepare for conference with counsel for Canadian Crown and participate in same (1.0). |
| 11/29/2005 | David E Mendelson | 1.00 | Review correspondence from team (.5); conference with A. Basta (.5). |
| 11/29/2005 | Janet S Baer | 4.40 | Attend to issues re PD objections, scheduling and related issues (.5); review correspondence re PD scheduling order (.4); review PD discovery documents in preparation for conference re same (.7); conference with counsel re PD and PI production (1.0); confer with M. Browdy re PD claims issues (.3); confer re class brief (.3); review claim charts for 15th omnibus objection hearing (1.2). |
| 11/29/2005 | Katherine K Phillips | 2.50 | Search, retrieve and organize property damage proofs of claims. |
| 11/29/2005 | Salvatore F Bianca | 4.10 | Attention to reply in support of PD omnibus objection (3.8); correspondence re Canadian PD claim issues (.3). |
| 11/29/2005 | Michael A Rosenberg | 3.80 | Create various reports re PD claims for M. Browdy. |
| 11/29/2005 | Samuel Blatnick | 9.50 | Research for and draft insert for class certification opposition re Speights inadequacy to serve as class representative (2.5); research for and draft insert for 15th omnibus reply re claims brought too late (4.0); research for and draft insert for 15th omnibus reply re improperly submitted claims and previously settled on adjudicated claims (3.0). |
| 11/29/2005 | Suzanne J McPhail | 2.70 | Review and summarize depositions. |
| 11/29/2005 | Amanda C Basta | 5.00 | Confer with B. Harding, J. Baer, R. Finke, J. Hughes, M. Murphy re discovery coordination (1.0); review past discovery (2.0); review and finalize notices of deposition and subpoena (.5); draft email to Rust Consulting re database (.2); respond to law firm inquiries re questionnaire (1.0); review mailing lists and draft email to M. Utgoff re same (.3). |
| 11/29/2005 | Margaret S Utgoff | 11.50 | Respond to opposing counsel re materials produced (3.0); research expert materials (2.0); collect ATS documents for B. Stansbury (1.0); create supplemental materials for opposing counsel (2.0); collect documents for B. Harding (1.0); check In re Silica docket (.5); update deposition tracking chart (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2005 | Brian T Stansbury | 8.90 | Coordinate expert conference (1.2); correspond re expert conference (.3); review materials re diagnosis of non-malignant asbestos-related disease (1.8); review ATS publications (1.4); correspond with J. Hughes re expert conference (.1); correspond with D. Kuchinsky re expert conference (.2); correspond with K. Coggins re preparing for expert conference (.2); correspond with D. Marchant re preparing for expert conference (.2); correspond with S. Bianca re preparing for expert conference (.1); revise agenda (.7); revise deposition summaries (1.4); read deposition transcripts of potential expert (1.3). |
| 11/29/2005 | Timothy J Fitzsimmons | 1.00 | Review materials re causation. |
| 11/29/2005 | Michael A Coyne | 11.00 | Prepare binders re major briefs for attorney review (3.0); prepare electronic pre-petition litigation claims and settled claims tables (4.5); prepare mailing materials re same (.8); prepare attorney's list for attorney review (.2); prepare subpoena notices for E. Zoldan (.5); prepare mail merge documents for outstanding firms (2.0). |
| 11/29/2005 | Joshua C Pierce | 1.50 | Edit contact information spreadsheet of asbestos litigation law firms. |
| 11/29/2005 | Erin Skowron | 7.00 | Collect and assemble amended property damage claims per K. Cawley. |
| 11/29/2005 | Stephanie A Rein | 8.50 | Review, organize and file materials for war room (1.5); acquire pro hac information including certificate of good standing and disciplinary agency information (7.0). |
| 11/29/2005 | Evan C Zoldan | 4.50 | Continue chart of exhibits used during depositions in Sealed Air fraudulent conveyance action (2.1); conference with A. Basta re same (.2); Notice of Subpoenas for Oaks, RTS, Martindale (2.0); conference with A. Basta re same (.2). |
| 11/29/2005 | Laura E Mellis | 12.00 | Compile expert transcripts for review (1.5); revise transcript summary (0.5); review and organize ZAI documents (7.0); locate and review Sealed Air transcripts (3.0). |
| 11/29/2005 | Michelle H Browdy | 1.30 | Work on expert issues (.6); work on class opposition brief (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2005 | Dawn D Marchant | 7.80 | Revise and edit per comments of M. Browdy and other counsel (7.4); confer with J. Baer and M. Browdy re revisions to brief (.2); circulate PD brief to counsel for review (.2). |
| 11/29/2005 | Elli Leibenstein | 3.00 | Analyze PI claims (1.0); prepare for conference re PD values (1.0); prepare presentation re claims (1.0). |
| 11/29/2005 | Kathleen E Cawley | 2.90 | Edit database re Speights claims per M. Browdy. |
| 11/30/2005 | Jonathan Friedland | 4.50 | Work on omnibus 15 reply brief, including team conference with J. Baer, S. Bianca and legal assistants. |
| 11/30/2005 | David E Mendelson | 1.30 | Review correspondence from team (.5); conference with A. Basta (.8). |
| 11/30/2005 | Janet S Baer | 4.20 | Attend to issues re 15th omnibus objections (.5); attend to issues re scheduling order (.4); prepare response re same (.3); review Canadian claim issues and prepare memo to Canadian counsel re same (.7); confer with PD team re comments on PD claims objections for January hearing (1.5); follow up messages to M. Browdy and S. Blatnick re same (.4); review and respond to PD committee re same (.4). |
| 11/30/2005 | Salvatore F Bianca | 5.80 | Draft outline re PI expert issues (.9); correspondence with B. Stansbury re same (.3); revise reply brief in support of omnibus PD claims objections (3.2); conferences with J. Baer, J. Friedland, and legal assistants re same (1.4) |
| 11/30/2005 | Michael A Rosenberg | 6.80 | Update PD claims database re second order re 15th omnibus hearing (3.8); create various reports for J. Baer re PD claims (3.0). |
| 11/30/2005 | Samuel Blatnick | 3.00 | Confer with expert re PD estimation. |
| 11/30/2005 | Suzanne J McPhail | 5.00 | Review and summarize depositions. |
| 11/30/2005 | Amanda C Basta | 5.80 | Confer with PI Committee, PD Committee, Unsecured Creditors Committee, and Future Claimants Representative re Debtors' Discovery Responses (3.8); confer with B. Harding re same (.5); draft correspondence to committees re claims database (1.5). |
| 11/30/2005 | Margaret S Utgoff | 8.70 | Outline expert report (2.0); locate signed pleading (.5); update email groups (1.0); organize subpoena filing (1.0); coordinate settled claims lists with opposing counsel (4.0); oversee collection of necessary materials for pro hac vice in West Virginia (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2005 | Brian T Stansbury | 9.00 | Read recent opinion on potential silica/asbestosis retreads (.7); review Daubert briefing to be incorporated into order of proof and subsequent briefing (1.7); draft expert outline (1.8); revise order of proof (1.8); conference with D. Kuchinsky re expert conference (.1); participate in screening conference (1.5); prepare for conference with expert (1.4). |
| 11/30/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation (5.5); attend conference with B. Stansbury re diagnosis (2.0). |
| 11/30/2005 | Michael A Coyne | 8.50 | Prepare and finalize binders re major briefs for attorney review (1.0); confer with T. Fitzsimmons re conference preparation materials (.3); sort and prepare document production re same (.7); prepare and send outstanding firms mail merge documents re pre-petition and settled claims mailing (3.5); update subpoenas, filings and pleadings (1.5); update binder documents for B. Stansbury (.6); compile and prepare asbestiform documents for attorney review (.9) |
| 11/30/2005 | Erin Skowron | 10.00 | Fact and cite check brief in opposition to motion for D. Marchant per K. Cawley (5.0); collect and assemble amended property damage claims per K. Cawley (2.0); create database and report of assembled property damage claims per K. Cawley (1.0); collect and assemble all cases cited in the brief in opposition to motion and motion of Anderson Memorial Hospital for class certification for M. Browdy per K. Cawley (2.0). |
| 11/30/2005 | Elizabeth Ori | 0.30 | Retrieve G-I Holdings and USG dockets and distribute to team. |
| 11/30/2005 | Stephanie A Rein | 8.00 | Review, organize and file materials for war room (6.0); acquire pro hac information including certificate of good standing and disciplinary agency information (2.0). |
| 11/30/2005 | Evan C Zoldan | 7.20 | Continue chart of documents produced during Sealed Air fraudulent conveyance action (3.5); add additional exhibits from Hayes deposition to chart of exhibits relied on in depositions in Sealed Air fraudulent conveyance action (3.7). |
| 11/30/2005 | Laura E Mellis | 5.50 | Research expert materials (.5); update and revise expert materials spreadsheet (5.0). |
| 11/30/2005 | Michelle H Browdy | 2.40 | Work on PD claims issues and conferences re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2005 | Dawn D Marchant | 8.80 | Review materials from B. Harding and B. Stansbury re PI experts (.4); review comments of co-counsel re brief (1.3); revise and edit brief per comments of co-counsel (6.9); confer with M. Browdy re revisions to brief (.2). |
| 11/30/2005 | Elli Leibenstein | 6.50 | Review PI claims (.5); conference with consulting experts re PD values (3.0); prepare for same (1.0); analyze conference (2.0). |
| 11/30/2005 | Barbara M Harding | 11.20 | Preparation for conference with PI committee and conference with PI committee (1.8); correspondencewith A. Basta, D. Mendelson and J. Hughes re follow up issues (1.3); draft correspondence re same (.5); review documents re same (.8); preparation for second conference (1.0); conference with PI committee (1.5); draft correspondence re same (.5); review and respond to correspondence re expert preparation and retention issues (1.5); review documents re expert preparation (2.3). |
| | Total: | 2,890.90 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2005 | Lori Sinanyan | 0.80 | Review and provide final comments on 10-Q. |
| 11/11/2005 | Janet S Baer | 0.30 | Confer with J. McFarland re Remedium/de Maximus issues. |
| 11/17/2005 | Janet S Baer | 0.40 | Review memo re Alltech arrangements and respond with comments re same. |
| 11/18/2005 | James W Kapp | 0.50 | Conference with M. Shelnitz, J. Hughes, D. Siegel, B. Tarrola and J. Posner re potential insurance settlements. |
| 11/22/2005 | Janet S Baer | 0.80 | Review draft APA for project Omega and comment re same. |
| 11/23/2005 | Janet S Baer | 0.50 | Prepare comments to Omega agreement. |
| 11/23/2005 | Lori Sinanyan | 0.10 | Review email from J. Baer re Omega APA. |
| 11/28/2005 | Janet S Baer | 0.50 | Review materials re de maximus issues. |
| 11/30/2005 | Janet S Baer | 1.40 | Review memo on de maximus issue and confer re same (.4); prepare transmittal to client re same (.2); confer with J. McFarland re same (.4); review correspondence and documents on NOL issue in preparation for conference re same (.4). |
| | Total: | 5.30 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2005 | Vicki V Hood | 0.20 | Analyze rabbi trust stock investments. |
| 11/09/2005 | Vicki V Hood | 0.50 | Analyze rabbi trust stock investment. |
| 11/10/2005 | Vicki V Hood | 1.50 | Analyze rabbi trust issues and company stock distributions (1.0); conference with J. Forgach re rabbi trust (.5). |
| 11/16/2005 | Vicki V Hood | 1.50 | Analyze rabbi trust and future distributions. |
| 11/17/2005 | Janet S Baer | 1.20 | Review rabbi trust information (.5); confer with V. Hood re same (.3); follow up and further review of rabbi trust information (.4). |
| 11/17/2005 | Vicki V Hood | 1.00 | Analyze potential payments from rabbi trust. |
| 11/18/2005 | Vicki V Hood | 1.40 | Analyze rabbi trust distribution of company stock (1.2); conference with J. Forgach re rabbi trust payments (.2). |
| 11/21/2005 | Janet S Baer | 0.70 | Review further documents re rabbi trust issue (.5); confer re same (.2). |
| 11/21/2005 | Vicki V Hood | 0.20 | Conference with J. Baer re permitted distributions from Wachovia rabbi trust. |
| 11/22/2005 | Vicki V Hood | 1.30 | Analyze rabbi trust stock payments (1.0); conference with J. Forgach re rabbi trust payments (.3). |
| 11/28/2005 | Janet S Baer | 0.30 | Review draft letter re rabbi trust and confer re same. |
| 11/28/2005 | Vicki V Hood | 1.50 | Draft letter to client re Wachovia rabbi trust. |
| 11/29/2005 | Vicki V Hood | 1.00 | Draft letter to client re Wachovia rabbi trust. |
| | Total: | 12.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Mark E Grummer | 0.60 | Review and respond to P. Marks email re issues re Curtis Bay and expanding plants (.3); conference with L. Duff and review email re same (.3). |
| 11/01/2005 | James W Kapp | 1.10 | Review Debtors opposition to New Jersey motion to dismiss complaint. |
| 11/02/2005 | Mark E Grummer | 0.20 | Exchange emails with team re Curtis Bay issues at 11/18 conference and status of Vancott appeal briefing. |
| 11/03/2005 | Janet S Baer | 2.30 | Respond to inquiry on status of New Jersey matters (.3); review Canadian factum from Quebec plaintiffs and Ferbers (1.2); prepare memo re NJ binder and materials for hearing (.2); prepare comments re Canadian factums (.3); review New Jersey reply brief re remand (.3). |
| 11/13/2005 | Janet S Baer | 5.50 | Review New Jersey pleadings and case law in preparation for hearing on same (3.5); prepare outline for same (2.0). |
| 11/14/2005 | Janet S Baer | 1.00 | Review materials and outline in preparation for hearing on New Jersey injunction. |
| 11/15/2005 | Janet S Baer | 0.90 | Follow up on matters re NJ injunction and respond to inquiries re same (.5); attend to matters re upcoming EPA consent decree conference (.4). |
| 11/16/2005 | Lori Sinanyan | 0.70 | Draft New Jersey automatic stay order. |
| 11/16/2005 | Mark E Grummer | 0.20 | Review past emails re EPA consent decree status. |
| 11/17/2005 | Janet S Baer | 2.10 | Review revised draft consent decree in preparation for conference with EPA on same (1.5); confer with R. Emmett re same (.3); attend to issues re PD claims objections in light of certain environmental claims (.3). |
| 11/17/2005 | Lori Sinanyan | 0.40 | Revise draft New Jersey stay order (.2); confer with J. Baer re same (.1); voicemail to New Jersey counsel re same (.1). |
| 11/17/2005 | Mark E Grummer | 2.10 | Review materials in preparation for conference with EPA and DOJ re draft consent decree (1.7); conference with R. Emmett re same (.2); conference with R. Marriam re same (.2). |
| 11/18/2005 | Janet S Baer | 4.30 | Participate in conference with EPA re consent decree. |
| 11/18/2005 | Lori Sinanyan | 0.10 | File New Jersey stay order under certification of counsel. |
| 11/22/2005 | Lori Sinanyan | 0.10 | Review and respond to emails re New Jersey matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2005 | James W Kapp | 0.80 | Review order re retention of experts (.2); attend to issues re same (.6). |
| 11/28/2005 | Mark E Grummer | 0.10 | Review emails from DOJ listing followup items re settlement discussions re EPA's proof of claim. |
| | Total: | 22.50 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2005 | Janet S Baer | 0.50 | Review agenda for November hearing and binder re same. |
| 11/10/2005 | James W Kapp | 0.40 | Review agenda for omnibus hearing (.2); attend to issues re same (.2). |
| 11/11/2005 | Janet S Baer | 0.50 | Assemble materials re November omnibus hearing. |
| 11/13/2005 | Janet S Baer | 0.50 | Review and organize further materials for omnibus hearing. |
| 11/14/2005 | Janet S Baer | 7.50 | Attend November omnibus hearing and confer with clients re same. |
| 11/14/2005 | Lori Sinanyan | 3.20 | Attend hearing telephonically (partial). |
| 11/14/2005 | Salvatore F Bianca | 8.00 | Attend omnibus hearing (6.0); preparation re same (2.0). |
| 11/14/2005 | Michelle H Browdy | 7.40 | Hearing on PD issues (2.5); preparation for hearing (3.6); follow up from hearing (1.3). |
| 11/15/2005 | James W Kapp | 0.70 | Receive status re November 14 omnibus hearing (.3); attend to issues re same (.4). |
|  | Total: | 28.70 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Andrea L Johnson | 0.80 | Draft fee auditor response. |
| 11/01/2005 | Maureen McCarthy | 0.80 | Review and compare Pachulski, et al., Grace monthly fee application (.7); draft correspondence to J. Baer re same (.1). |
| 11/02/2005 | Janet S Baer | 0.40 | Review revised draft response on fee examiner initial report (.3); prepare transmittal re same (.1). |
| 11/02/2005 | Lori Sinanyan | 0.10 | Review letter response to fee auditor. |
| 11/04/2005 | Maureen McCarthy | 0.60 | Revise fee details re fees and expenses re July - September 2005 fee applications. |
| 11/05/2005 | Andrea L Johnson | 6.00 | Review and revise October time entries. |
| 11/06/2005 | Andrea L Johnson | 3.00 | Review and revise October time entries. |
| 11/07/2005 | Andrea L Johnson | 0.50 | Review and revise October time entries (.3); correspondence re same (.2). |
| 11/07/2005 | Maureen McCarthy | 0.90 | Verify total hours billed re attorneys and paraprofessionals time entries re October time (.8); conference with M. Yapan re same (.1). |
| 11/08/2005 | Andrea L Johnson | 1.00 | Review and revise October time entries (.7); correspondence re same (.3). |
| 11/15/2005 | Andrea L Johnson | 6.50 | Review and revise October time entries (6.4); conference with J. Baer re same (.1). |
| 11/15/2005 | Maureen McCarthy | 2.00 | Verify total hours billed re attorney and paraprofessionals October 2005 time entries. |
| 11/16/2005 | Maureen McCarthy | 1.40 | Conference with M. Yapan re Grace invoices (.1); verify total hours billed re attorneys and paraprofessionals re October time (1.3). |
| 11/18/2005 | Lori Sinanyan | 0.30 | Follow-up with fee auditor re fee audit report miscalculation (.1); review fee auditor report and email to J. Baer re same (.2). |
| 11/22/2005 | Janet S Baer | 0.70 | Review/revise supplemental affidavit (.4); confer re same (.3). |
| 11/22/2005 | Andrea L Johnson | 0.20 | Conference with J. Baer re fees. |
| 11/22/2005 | Maureen McCarthy | 3.00 | Prepare and review exhibits re October 2005 fee application. |
| 11/23/2005 | Janet S Baer | 3.00 | Review October fee application exhibits. |
| 11/23/2005 | James W Kapp | 0.60 | Review fee auditor's final report re seventeenth quarterly fee application (.2); attend to issues re same (.4). |
| 11/26/2005 | Maureen McCarthy | 1.00 | Prepare draft October 2005 fee application. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2005 | Maureen McCarthy | 1.40 | Review and revise October 2005 fee application (.7); draft correspondence to T. Wallace re same (.1); conference with J. Baer re same (.1); conference with P. Cuniff re same (.1); prepare fee application for filing (.3); draft correspondence to P. Cuniff re same (.1). |
| | Total: | 34.20 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2005 | Lori Sinanyan | 0.40 | Confer with J. Friedland re indemnification questions as addressed in the plan documents and follow-up research re same. |
| 11/04/2005 | Lori Sinanyan | 1.70 | Begin draft of motion to extend plan exclusivity. |
| 11/07/2005 | Lori Sinanyan | 1.80 | Continue draft of motion to extend plan exclusivity. |
| 11/08/2005 | Lori Sinanyan | 4.50 | Work on draft of motion to extend plan exclusivity. |
| 11/09/2005 | Lori Sinanyan | 1.30 | Work on draft of motion to extend plan exclusivity including conference with J. Friedland re same. |
| 11/10/2005 | Janet S Baer | 0.50 | Attend to issues re exclusivity. |
| 11/10/2005 | Lori Sinanyan | 3.70 | Confer with J. Friedland re motion to extend plan exclusivity (.3); finalize draft of motion to extend plan exclusivity (3.4). |
| 11/11/2005 | Janet S Baer | 1.30 | Review and revise exclusivity motion and confer re same. |
| 11/11/2005 | Lori Sinanyan | 3.90 | Review and finalize motion to extend plan exclusivity (3.2); confer with J. Baer re same (.7). |
| 11/11/2005 | Salvatore F Bianca | 0.60 | Review and comment on motion to extend exclusivity (.5); conference with J. Friedland re same (.1). |
| 11/12/2005 | Janet S Baer | 1.60 | Review and further revise exclusivity motion (1.0); confer re same (.4); follow up messages re same (.2). |
| 11/12/2005 | Lori Sinanyan | 0.50 | Finalize motion to extend plan exclusivity and correspond with client and D. Bernick re review (.2); confer with J. Baer re draft of same (.3). |
| 11/14/2005 | Lori Sinanyan | 0.60 | Finalize and file motion to extend plan exclusivity including drafting notice and proposed order. |
| 11/21/2005 | Janet S Baer | 1.00 | Confer with counsel for the creditors' committee re status, exclusivity and related issues (.3); prepare memo to clients re same (.3); attend to issues re Canadian claims under plan and coordinate conference re same (.4). |
| 11/28/2005 | Janet S Baer | 1.00 | Attend to matters re current plan settlement discussions (.5); confer with clients re status of discussions on plan issues (.5). |
| 11/29/2005 | Janet S Baer | 0.90 | Confer with creditor's committee re exclusivity and plan interest rate (.3); prepare status report to clients re same (.3); confer with M. Shelnitz re same and other Grace officers (.3). |
| 11/30/2005 | Janet S Baer | 0.40 | Review various correspondence re plan discussions and creditors' committee interest rate and confer with M. Shelnitz re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Total: | 25.70 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Janet S Baer | 0.50 | Conference with Bear Stearns counsel, Grace and creditors' committee re Bear Stearns application and transaction (.3); conference with L. Sinanyan re Bear Stearns status (.2). |
| 11/04/2005 | Lori Sinanyan | 0.70 | Follow-up with K. Myers re status of underlying M&A deal with Bear Stearns and email to J. Baer re same (.2); confer with J. Weiss and J. Baer re Bear Stearns employment application (.5). |
| 11/07/2005 | Lori Sinanyan | 1.80 | Confer with A. Krieger re Bear Stearns employment application (.1); review case law in support of paying Bear Stearns under Bankruptcy Code and email to A. Krieger and J. Baer re same (1.5); review UST objection to Bear Stearns employment application (.2). |
| 11/10/2005 | Janet S Baer | 0.50 | Attend to issues re Bear Stearns and conference with L. Sinanyan re same. |
| 11/10/2005 | Lori Sinanyan | 1.10 | Follow-up with J. Weiss and J. Baer re Baer Stearns employment application (.5); follow-up with Committee re same (.1); review and respond to correspondence from J. Baer re same (.1); confer with J. Baer re same (.1); respond to inquiry from and conference with M. Hurford re same (.3). |
| 11/11/2005 | Lori Sinanyan | 0.60 | Follow-up with J. McFarland re research for Bear Stearns and email to J. Weiss re same (.4); review and respond to emails from A. Krieger re Bear Stearns' employment application including conference with J. Weiss re status of UST discussions (.2). |
| 11/12/2005 | Janet S Baer | 0.30 | Confer with J. Weiss re Bear Sterns issues for hearing. |
| 11/13/2005 | Janet S Baer | 1.90 | Follow up re issues on Bear Sterns (.3); review pleadings re same (.3); confer with K. Myers re same (.3); review case law and prepare outline of argument for hearing (1.0). |
| 11/14/2005 | Janet S Baer | 0.50 | Review materials and outline in preparation for hearing on Bear Stearns matter. |
| 11/15/2005 | Lori Sinanyan | 1.00 | Draft revised Bear Stearns order and email to J. Baer for review. |
| 11/16/2005 | Lori Sinanyan | 1.60 | Revise Bear Stearns' order including conference with J. Weiss re same and email to parties for approval before filing. |
| 11/17/2005 | Janet S Baer | 0.30 | Review correspondence re Bear Stearns order and respond re same. |
| 11/18/2005 | Lori Sinanyan | 0.20 | Obtain transcript of omnibus hearing for Bear Stearns |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | employment application (.1); conference with J. Baer re Bear Stearns employment application (.1). |
| 11/21/2005 | Janet S Baer | 0.30 | Conference re Bear Stearns matters. |
| 11/21/2005 | Lori Sinanyan | 0.80 | Conference with J. Weiss and D. Klauder re Bear Stearns retention order (.3); email to D. Klauder re same (.1); conference with J. Weiss and J. Baer re same (.4). |
| 11/23/2005 | Janet S Baer | 0.40 | Follow up re Bear Stearns retention and order issues and review correspondence re same. |
| 11/23/2005 | Lori Sinanyan | 1.30 | Conference with J. Weiss and UST re Bear Stearns retention order and follow-up with J. Baer re same (.4); review UST proposal and revise Bear Stearns retention order per same (.7); conference with A. Krieger re same (.2). |
| 11/28/2005 | Lori Sinanyan | 0.60 | Multiple conferences with J. McFarland re Bear Stearns retention order. |
| 11/29/2005 | Lori Sinanyan | 0.50 | Follow-up with B. Harding re OCP affidavits (.1); conference with J. Weiss and UST re Bear Stearns retention order and update J. Baer re same (.4). |
| | Total: | 14.90 | |

**Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Janet S Baer | 0.30 | Confer with E. Filon re Altech accounting and tax issues. |
| 11/22/2005 | Lori Sinanyan | 0.90 | Research case law re real estate tax sales and violation of automatic stay and confer with S. Ahern and email to J. Baer re same. |
| 11/28/2005 | Lori Sinanyan | 0.40 | Confer with and review documents received from S. Ahern re Cook County real estate tax sale. |
| 11/29/2005 | Lori Sinanyan | 0.20 | Review materials from S. Ahern re Cook County real estate tax sale. |
| 11/30/2005 | Lori Sinanyan | 0.10 | Confer with S. Ahern re Cook County real estate tax sale. |
| | Total: | 1.90 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2005 | Elli Leibenstein | 1.30 | Travel from conference with P. Zilly re claims (billed at half time). |
| 11/07/2005 | Elli Leibenstein | 1.00 | Travel from New York from conference with P. Zilly (billed at half time). |
| 11/09/2005 | Salvatore F Bianca | 1.70 | Travel to Washington D.C. (billed at half time). |
| 11/09/2005 | Elli Leibenstein | 1.20 | Travel from conference in Washington with expert (billed at half time). |
| 11/11/2005 | Salvatore F Bianca | 1.70 | Return to Chicago from Washington D.C. (billed at half time). |
| 11/13/2005 | Janet S Baer | 2.00 | Travel to Delaware for November omnibus hearing (billed at half time). |
| 11/13/2005 | Salvatore F Bianca | 2.00 | Travel to Wilmington for omnibus hearing (billed at half time). |
| 11/15/2005 | Janet S Baer | 2.20 | Travel from Delaware back to Chicago after November omnibus hearing (billed at half time). |
| 11/15/2005 | Salvatore F Bianca | 2.20 | Return to Chicago from Wilmington (billed at half time). |
| 11/15/2005 | Elli Leibenstein | 1.30 | Travel to Washington for conference with experts (billed at half time). |
| 11/16/2005 | Elli Leibenstein | 1.20 | Travel for conference with expert re questionnaire (billed at half time). |
| 11/17/2005 | Janet S Baer | 2.00 | Travel to Columbia, MD for conference with EPA on settlement agreement (billed at half time). |
| 11/18/2005 | Janet S Baer | 2.00 | Travel from Columbia, MD back to Chicago after EPA conference (billed at half time). |
| 11/22/2005 | Elli Leibenstein | 1.00 | Travel to conference with expert (billed at half time). |
| 11/29/2005 | Elli Leibenstein | 0.70 | Travel to conference with expert (billed at half time). |
| 11/30/2005 | Elli Leibenstein | 1.30 | Travel from conference with expert re PD claims (billed at half time). |
| | Total: | 24.80 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Terrell D Stansbury | 5.50 | Prepare files for witness interviews (3.5); update expert and witness files (2.0). |
| 11/01/2005 | Tyler D Mace | 8.80 | Prepare for witness interview (2.3); attend witness interview (5.5); conference with client (1.0). |
| 11/01/2005 | Christopher C Chiou | 3.10 | Research case law and legislative history (1.6); research re government witnesses (1.5). |
| 11/01/2005 | Barak Cohen | 7.50 | Revise reply brief (2.0); draft list of topics for witness preparation (2.5); create template summarizing claims (3.0). |
| 11/01/2005 | Kenneth S Clark | 4.70 | Research and develop discovery issues (2.0); review documents produced (1.2); confer re Grace NJ with W. Jacobson (.3); background factual reading re Grace Hamilton, NJ plant (1.2). |
| 11/01/2005 | Rebecca A Koch | 9.20 | Research case law for motion (8.7); conference with W. Jacobson re case and statutory research for motion (.5). |
| 11/01/2005 | Amber A Horn | 10.20 | Update CaseMap database per T. Stansbury. |
| 11/01/2005 | Suzanne J McPhail | 5.00 | Cite check, fact check and prepare exhibits to reply motion. |
| 11/01/2005 | William B Jacobson | 8.60 | Conferences with C. Kline re Missoula trial issues (.3); conferences with M. Shelnitz, F. Festa, L. Urgenson and W. Sparks (1.5); conferences with K. Clark, R. Koch and C. Chiou re research (.9); review reply motion (.5); conference with expert (.5); review NJ material and prepare outline of key evidence and issues (4.4); legal research re admissibility of expert testimony (.5). |
| 11/01/2005 | Mark E Grummer | 0.20 | Continue review of court filings. |
| 11/01/2005 | Laurence A Urgenson | 1.50 | Conference with M. Shelnitz, F. Festa, R. Senftleben, W. Jacobson and T. Mace re status (1.0); conference with W. Sparks and W. Jacobson re status (.3); work on strategic outline for client (.2). |
| 11/02/2005 | Terrell D Stansbury | 7.50 | Update case files re correspondence, pleadings and documents received from third parties (2.5); update witness and expert files (5.0). |
| 11/02/2005 | Tyler D Mace | 5.50 | Conference re discovery issues (1.0); review case files re expert reports (1.5); correspondence with joint defense re witness interviews (1.5); review key documents (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2005 | Christopher C Chiou | 6.90 | Draft memorandum re legal research (3.9); conference with W. Jacobson re same (.4); review documents received from counsel for individual defendant (2.2); conference with K&E team re coding government production (.4). |
| 11/02/2005 | Barak Cohen | 5.00 | Drfat list of topics to cover re preparing experts for testimony (3.0); confer with experts (2.0). |
| 11/02/2005 | Rebecca A Koch | 7.10 | Research case law for motion. |
| 11/02/2005 | Amber A Horn | 9.00 | Update CaseMap database per T. Stansbury. |
| 11/02/2005 | Suzanne J McPhail | 1.00 | Prepare exhibits to venue motion for electronic delivery. |
| 11/02/2005 | William B Jacobson | 8.00 | Review venue reply of individual defendants (.3); conference with B. Cohen re preparation of expert witnesses (.3); conference with T. Mace re experts and document organization (.2); review expert witness material and prepare outline of same (5.2); conference with counsel re experts (1.7); conference with A. Klapper re experts (.3). |
| 11/02/2005 | Christopher E Williamson | 6.20 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/02/2005 | Mark E Grummer | 0.10 | Review dismissal motion materials. |
| 11/02/2005 | Antony B Klapper | 2.50 | Participate in team conference (.5); prepare for conference with state of the art expert (2.0). |
| 11/02/2005 | Laurence A Urgenson | 1.80 | Conference with L. Typmapy, S. Shill, G. Malpy, W. Jacobson, T. Mace, M. Hurt and counsel for individual target re case status and strategy. |
| 11/02/2005 | Velma J Worrells | 5.00 | Prepare expert witness files for trial database per T. Stansbury request. |
| 11/03/2005 | Terrell D Stansbury | 7.50 | Prepare materials for expert testifying re motion (3.0); update case files re correspondence, pleadings and documents received from third parties (2.0); update witness and expert files (2.5). |
| 11/03/2005 | Tyler D Mace | 7.90 | Conduct witness interview (5.5); conference with counsel for joint defense (1.0); conference with counsel for witnesses (.6); case administrative tasks (.8). |
| 11/03/2005 | Michael D Shumsky | 1.00 | Confer re case status, pending dispositive motions and research issues with team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2005 | Christopher C Chiou | 10.00 | Review documents received from counsel for individual defendant (1.7); review documents for incorporation into chronologies and narratives (3.8); research re government and defense witnesses (3.3); prepare for conference with K. Clark re organizational chart research (.7); attend same (.5). |
| 11/03/2005 | Barak Cohen | 9.00 | Draft direct examination outlines. |
| 11/03/2005 | Kenneth S Clark | 4.60 | Joint defense conference with W. Jacobson, C. Chiou, R. Koch, B. Cohen and joint defense team (.7); develop Grace organizational chart (1.2); legal research re discovery issues surrounding criminal discovery (2.7). |
| 11/03/2005 | Rebecca A Koch | 6.60 | Review documents (4.7); joint defense conference with C. Chiou, W. Jacobson and K. Clark re case developments (1.5); conference with M. Shumsky re case law for motion (.4). |
| 11/03/2005 | Suzanne J McPhail | 5.00 | Asssist with preparation of compilation of broadcast coverage DVDs and proof (1.5); assist with compilation of joint defense issue chronologies (2.5); draft cover letter and prepare service list and copies of filing to be served on joint defense (1.0). |
| 11/03/2005 | William B Jacobson | 9.40 | Prepare for and attend conference with expert witness (5.5); review expert witness material (2.0); conference with defense attorneys (1.4); conference with in-house Grace team (.2); respond to various correspondence (.3). |
| 11/03/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/03/2005 | Mark E Grummer | 4.70 | Review pleadings and motions with focus on issues of potential concern to certain counts (1.9); review government's expert witness statements with focus on issues related to certain counts (2.8). |
| 11/03/2005 | Antony B Klapper | 2.20 | Conference with state of the art expert. |
| 11/03/2005 | Velma J Worrells | 4.00 | Prepare expert witness files for trial database per T. Stansbury request. |
| 11/04/2005 | Terrell D Stansbury | 7.50 | Prepare briefing binder re motion to transfer venue (5.0); update case files (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/2005 | Tyler D Mace | 8.20 | Correspondence with counsel re case status (2.6); conference with L. Urgenson (1.0); conference with joint defense counsel (.9); correspondence with joint defense counsel re document discovery (1.9); conference with witness (.5); conference with paralegals re document discovery (.5); conference with client re document collection (.8). |
| 11/04/2005 | Christopher C Chiou | 6.70 | Review documents re government witnesses (2.7); review documents received from counsel for individual defendant (4.0). |
| 11/04/2005 | Barak Cohen | 13.00 | Prepare witnesses for testimony. |
| 11/04/2005 | Kenneth S Clark | 4.30 | Review government witnesses to create Grace organizational chart (3.3); develop motion for Rule 17(c) subpoenas (1.0). |
| 11/04/2005 | Rebecca A Koch | 7.20 | Review documents (.5); research case law for motion (6.7). |
| 11/04/2005 | Amber A Horn | 7.70 | Update CaseMap database per T. Stansbury. |
| 11/04/2005 | Suzanne J McPhail | 6.50 | Assist with compilation of joint defense issue chronology documents. |
| 11/04/2005 | William B Jacobson | 10.50 | Prepare for and attend conference with expert witnesses (9.5); review materials re NJ issues (.5); review media re case (.5). |
| 11/04/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/04/2005 | Expert Witness Research | 1.30 | Expert witness research. |
| 11/04/2005 | Mark E Grummer | 5.20 | Continue review of government's expert reports (1.2); evaluate potential dismissal grounds for certain counts (.9); conference with D. Hird re issues (.8); forward substantive emails to D. Hird (.3); review sampling information and review and organize materials relevant to dismissal issues (1.5); review materials (.5). |
| 11/04/2005 | Laurence A Urgenson | 2.20 | Confer with counsel for individual target re status (.3); review news reports re case (.5); conference with T. Mace re witness interview (.8); review and respond to case emails (.2); begin preparation of venue argument (.4). |
| 11/04/2005 | Velma J Worrells | 3.00 | Prepare chronology re Grace testing of products per T. Stansbury request. |
| 11/05/2005 | William B Jacobson | 2.00 | Prepare memorandum re conference with expert witnesses (1.5); prepare letter to AUSA McLean (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2005 | Mark E Grummer | 0.70 | Continue review of government's expert witness statements. |
| 11/06/2005 | Barak Cohen | 0.60 | Confer with expert. |
| 11/06/2005 | Kenneth S Clark | 3.00 | Review and summarize factual information from Grace Hamilton, NJ plant (2.0); research legal issues surrounding criminal discovery (1.0). |
| 11/06/2005 | William B Jacobson | 5.10 | Review and respond to various correspondence (.3); review NJ materials in preparation for conference with AUSA (1.8); review expert witness material (2.3); review various pleadings in preparation for status hearing (.7). |
| 11/06/2005 | Christopher E Williamson | 4.00 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/06/2005 | Mark E Grummer | 1.00 | Continue review of government's expert witness statements re issues and evaluate potential dismissal issues. |
| 11/07/2005 | Terrell D Stansbury | 7.50 | Prepare cases cited and briefing re motion per B. Cohen (7.0); prepare logistics re planning conference for trial database (.5). |
| 11/07/2005 | Tyler D Mace | 5.70 | Review archive files at client location (4.2); conference with in-house counsel (1.0); conference with client re billing issues (.5). |
| 11/07/2005 | Michael D Shumsky | 3.50 | Review proposed revisions to motion to dismiss and draft revisions to same. |
| 11/07/2005 | Christopher C Chiou | 9.70 | Review correspondence re preparation for hearing (.4); conference with B. Cohen re same (.5); review documents and draft memoranda re government and defense witnesses (6.3); review documents received from counsel for individual defendant (2.5). |
| 11/07/2005 | Barak Cohen | 10.00 | Research re discoverability of government's expert report (9.2); correspond with experts (.8). |
| 11/07/2005 | Kenneth S Clark | 5.90 | Research criminal discovery issues (2.5); research studies re Hamilton, NJ plant (.5); review recap re conference with prosecutor (.2); develop Grace organizational chart (2.7). |
| 11/07/2005 | Rebecca A Koch | 10.70 | Research case law and draft motion. |
| 11/07/2005 | Amber A Horn | 8.00 | Update CaseMap documents per T. Stansbury. |
| 11/07/2005 | Suzanne J McPhail | 3.20 | Assist with compilation of joint defense issue chronology documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2005 | William B Jacobson | 9.30 | Review duplicity motion (1.3); prepare for conference with with AUSA (3.0); attend same (1.0); prepare memos re same (.7); conference with L. Urgenson re various issues in case (1.1); review case materials (1.4); review correspondence (.6); conference with M. Waller (.2). |
| 11/07/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/07/2005 | Mark E Grummer | 5.00 | Review C. Weis memos re dismissal grounds (2.4); draft preliminary statement summarizing defects in counts (2.6). |
| 11/07/2005 | Laurence A Urgenson | 7.50 | Review case documents and memoranda re Federal NJ inquiry (3.3); conference with W. Jacobson re same (.8); confer with AUSA Calcagni, C. Whitney, T. Dunn, P. Moran and W. Jacobson re status (.7); review draft pretrial motions and conference with W. Jacobson re same (2.7). |
| 11/07/2005 | Velma J Worrells | 7.00 | Prepare chronology re testing of products per T. Stansbury request. |
| 11/08/2005 | Terrell D Stansbury | 7.50 | Prepare logistics re objective coding of key documents for Lextranet (2.0); update case files (1.0); prepare material for witness interviews (3.0); organize product testing documents (1.5). |
| 11/08/2005 | Tyler D Mace | 2.30 | Conduct witness interview. |
| 11/08/2005 | Michael D Shumsky | 0.50 | Review proposed revisions to motion to dismiss and draft revisions to same. |
| 11/08/2005 | Christopher C Chiou | 11.60 | Review documents re government and defense witnesses (7.6); draft and revise memorandum re same (2.5); conferences with K. Clark re same (.7); research and correspondence re potential expert (.8). |
| 11/08/2005 | Barak Cohen | 2.50 | Confer re media analysis with G. Euston and M. Delaney (.5); confer with E. Bronson re travel arrangements (.2); research (1.8). |
| 11/08/2005 | Kenneth S Clark | 8.50 | Conference with W. Jacobson and L. Urgenson re Grace (1.0); develop organizational chart for witness interview (7.5). |
| 11/08/2005 | Rebecca A Koch | 10.80 | Research case law and draft motion. |
| 11/08/2005 | Amber A Horn | 9.70 | Update case map documents per T. Stansbury. |
| 11/08/2005 | Suzanne J McPhail | 5.50 | Assist with organization and compilation of joint defense issue chronology documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2005 | William B Jacobson | 9.90 | Review and respond to correspondence (1.1); conferences with counsel for individual target (.2); draft memo re assignments for status conference (.4); review and revise duplicity motion (.7); conference with A. Sheldon (.5); confer with A. Klapper re expert witnesses (.7); conference with expert witnesses (2.0); review counsel's bill (.4); conference with Grace in-house lawyers re NJ (.7); confer with L. Urgenson re NJ and other issues (.2); confer with K. Clark re NJ (.1); confer with C. Chiou re research assignment (.1); review case material and documents (2.8). |
| 11/08/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/08/2005 | Mark E Grummer | 2.10 | Evaluate count dismissal issues and other defenses and begin drafting preliminary statement to motion summarizing same. |
| 11/08/2005 | Antony B Klapper | 2.00 | Conference with risk assessment expert. |
| 11/08/2005 | Laurence A Urgenson | 1.00 | Review and respond to case correspondence (.2); conference with M. Shelnitz, R. Finke, D. Siegel, M. Waller, W. Jacobson and K. Clark re NJ inquiry (.8) |
| 11/08/2005 | Velma J Worrells | 1.50 | Prepare chronology re testing of products per T. Stansbury request. |
| 11/09/2005 | Terrell D Stansbury | 7.50 | Search for documents re submission to EPA (2.0); catalogue documents for library of witness files (4.7); update correspondence and third party files (.8). |
| 11/09/2005 | Tyler D Mace | 6.30 | Conference with counsel in Florida offices (2.1); conference with client re public relations issues (1.0); correspondence with joint defense re discovery issues (1.2); conference with client and W. Jacobson (2.0). |
| 11/09/2005 | Christopher C Chiou | 1.30 | Review and prepare exhibits for conference with potential expert. |
| 11/09/2005 | Barak Cohen | 8.00 | Confer with L. Urgenson and W. Jacobson (4.5); research (2.7); conference with M. Gaertner re graphics for hearing (.8). |
| 11/09/2005 | Kenneth S Clark | 2.00 | Review attorney-client privilege claims for conferences with former employees with W. Jacobson (.2); review documents produced by Pitney Hardin (1.8). |
| 11/09/2005 | Rebecca A Koch | 7.30 | Research case law and draft motion. |
| 11/09/2005 | Amber A Horn | 10.00 | Update CaseMap database (8.0); organize client material binders for counsel per T. Stansbury (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2005 | Suzanne J McPhail | 6.50 | Assist with organization and compilation of joint defense issue chronology documents. |
| 11/09/2005 | William B Jacobson | 8.70 | Review various correspondence re corporate organizational corporate charts (.8); prepare for conference with counsel (1.5); attend same (4.1); review material in preparation for witness interview (.5); conference with R. Senftleben (.5); review expert witness deposition (1.3). |
| 11/09/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/09/2005 | Mark E Grummer | 5.50 | Draft preliminary statement re dismissal and other issues (2.8); review and begin editing draft dismissal brief (2.7). |
| 11/09/2005 | Laurence A Urgenson | 4.40 | Conference with counsels for individual targets, B. Cohen and W. Jacobson re status (4.0); review and respond to case correspondence (.3); conference with T. Mace re status (.1). |
| 11/10/2005 | Terrell D Stansbury | 7.80 | Confer with C. Chiou and contract legal assistants (.5); prepare materials for witness interviews (2.5); prepare logistics and folder structure re trial database (1.0); document management of repository materials and witness files (3.8). |
| 11/10/2005 | Tyler D Mace | 3.50 | Conduct witness interview. |
| 11/10/2005 | Christopher C Chiou | 8.40 | Prepare for conference with contract attorney team conducting review of government's production (.4); attend same (1.4); conference with Kirkland team re same (.5); review documents received from counsel for individual defendant (1.5); review and revise legal motion (3.2); prepare for and attend conference with joint defense team (1.4). |
| 11/10/2005 | Barak Cohen | 2.80 | Joint defense conference (1.8); confer with L. Urgenson re case (.2); send email updates to W. Jacobson (.5); send DVD's to local counsel (.3). |
| 11/10/2005 | Kenneth S Clark | 2.80 | Joint defense team conference with L. Urgenson, B. Cohen, C. Chiou and R. Koch (.8); review documents forwarded by Pitney Hardin for forwarding to the DOJ (2.0). |
| 11/10/2005 | Rebecca A Koch | 10.80 | Research case law and draft motion (10.0); joint defense conference with W. Jacobson, B. Cohen, C. Chiou and K. Clark re case developments (.8). |
| 11/10/2005 | Amber A Horn | 8.00 | Update CaseMap database per T. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2005 | Suzanne J McPhail | 4.00 | Assist with organization and compilation of joint defense issue chronology documents. |
| 11/10/2005 | William B Jacobson | 7.50 | Prepare for and attend witness interview (5.2); conference with defense counsel (.8); review draft motions (1.5). |
| 11/10/2005 | Mark E Grummer | 2.90 | Review D. Hird draft motion brief and K&E conference re same. |
| 11/10/2005 | Laurence A Urgenson | 1.40 | Conference with B. Cohen re venue (.1); review witness interview memorandum (.3); JDA conference (.9); further conference with W. Jacobson re NJ re status of NJ matter (.1). |
| 11/11/2005 | Terrell D Stansbury | 8.30 | Reconcile contract paralegal invoices (1.0); prepare supplemental government production for joint defense (1.5); conference with T. Mace and Lextranet re planning conference for trial database (1.0); prepare logistics for trial database (1.5); prepare case intake information re trial database (2.0); prepare product testing material for civil counsel and expert (.8); update case files (.5). |
| 11/11/2005 | Tyler D Mace | 9.00 | Review government's supplemental production and coordinate distribution to joint defense (3.2); correspondence with joint defense (2.1); coordination with legal assistants re case management (1.2); draft interview memoranda (2.5). |
| 11/11/2005 | Christopher C Chiou | 2.60 | Research case law for incorporation in legal motion (1.7); review correspondence with government and memorandum re same (.3); review interview memoranda from counsel for individual defendants (.6). |
| 11/11/2005 | Barak Cohen | 0.80 | Direct legal assistant to collect data for venue argument (.2); conference with M. Delaney re media collection (.3); review indictment (.3). |
| 11/11/2005 | Kenneth S Clark | 3.20 | Review documents from Pitney Hardin re Hamilton, NJ plant (2.7); review on-going project with W. Jacobson (.5). |
| 11/11/2005 | Rebecca A Koch | 10.60 | Research case law and draft motion. |
| 11/11/2005 | Amber A Horn | 10.00 | Complete CaseMap database per T. Stansbury. |
| 11/11/2005 | Suzanne J McPhail | 1.70 | Assist with compilation of joint defense issue chronologies (1.0); confer with T. Mace re review of joint defense chronologies (.7). |
| 11/11/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2005 | Mark E Grummer | 1.10 | Review dismissal briefs and correspond with D. Hird re same (.3); conference with D. Hird re same (.8). |
| 11/12/2005 | Christopher C Chiou | 3.50 | Review documents received from counsel for individual defendant. |
| 11/12/2005 | Rebecca A Koch | 8.40 | Research case law and draft motion. |
| 11/12/2005 | Mark E Grummer | 3.40 | Draft preliminary statement re issues for dismissal motion brief. |
| 11/12/2005 | Laurence A Urgenson | 1.80 | Begin review of case materials in preparation for argument of venue motion. |
| 11/13/2005 | Terrell D Stansbury | 3.50 | Prepare product testing material for civil counsel and expert. |
| 11/13/2005 | Tyler D Mace | 4.20 | Draft witness interview memoranda. |
| 11/13/2005 | Barak Cohen | 6.00 | Draft direct examination outline. |
| 11/13/2005 | Kenneth S Clark | 0.10 | Research issues re environmental law in NJ. |
| 11/13/2005 | Rebecca A Koch | 4.00 | Research case law and draft motion. |
| 11/13/2005 | Christopher E Williamson | 4.00 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/14/2005 | Terrell D Stansbury | 6.80 | Organize government exhibits for witness counsel review (3.8); prepare logistics re case intake for trial database (1.0); prepare folder structure for Lextranet re trial database (2.0). |
| 11/14/2005 | Tyler D Mace | 5.60 | Prepare for witness interview (2.5); correspondence with joint defense counsel (1.5); conference with counsel (.6); coordinate with legal assistants re factual discovery (1.0). |
| 11/14/2005 | Christopher C Chiou | 8.00 | Review documents received from counsel for individual defendant (2.9); research case law, legislative history and review briefings for legal motion (4.1); review media broadcast re government's allegations (.7); conference with B. Cohen and K. Clark re same (.3). |
| 11/14/2005 | Barak Cohen | 15.00 | Draft direct examination outline (14.0); view media information and confer re same with C. Chiou and K. Clark (1.0). |
| 11/14/2005 | Kenneth S Clark | 4.00 | Research environmental legal issues (2.5); review news reports on Libby asbestos exposure (1.0); review potential criminal discovery requests (.5). |
| 11/14/2005 | Rebecca A Koch | 10.70 | Research case law and draft motion. |
| 11/14/2005 | Amber A Horn | 10.00 | Organize government exhibit files per T. Stansbury. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2005 | Suzanne J McPhail | 3.00 | Assist with compilation of joint defense issue chronologies (2.0); prepare and organize joint defense materials for review by W. Jacobson (1.0). |
| 11/14/2005 | William B Jacobson | 6.10 | Review expert witness deposition (1.3); review correspondence and media (1.1); review case materials (.3); review expert witness material (1.9); conference with D. Kuchinsky (.3); conference with vendors (.9); conferences with M. Grummer and counsel for individual target re motions (.3). |
| 11/14/2005 | Christopher E Williamson | 9.00 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/14/2005 | Legislative Research | 5.00 | Legislative Research. |
| 11/14/2005 | Mark E Grummer | 5.90 | Continue drafting preliminary statement for dismissal brief and forward same to team for review (5.4); conference with D. Hird re dismissal issues (.4); K&E conference re dismissal issues (.1). |
| 11/15/2005 | Terrell D Stansbury | 7.30 | Prepare logistics and case intake information re trial database (3.5); update case files (2.0); catalogue ZAI science trial depositions and files (1.0); assist witness attorney re government exhibits (.5); prepare ZAI material for civil counsel (.3). |
| 11/15/2005 | Tyler D Mace | 8.10 | Prepare for witness interview (.8); attend witness interview (7.3). |
| 11/15/2005 | Michael D Shumsky | 1.00 | Draft revisions to client's motion to dismiss and confer re same with W. Jacobson. |
| 11/15/2005 | Christopher C Chiou | 1.30 | Research background and articles of potential expert. |
| 11/15/2005 | Barak Cohen | 7.00 | Confer re direct examination outline with W. Jacobson (.2); revise same (5.9); prepare for conference with expert (.8); confer with M. Gaertner re graphics re change of venue hearing (.1). |
| 11/15/2005 | Kenneth S Clark | 2.00 | Confer with W. Jacobson re criminal discovery issues (.5); research issues re environmental liability under federal law (1.5). |
| 11/15/2005 | Rebecca A Koch | 7.10 | Research case law and draft motion (6.8); conference with W. Jacobson re case law and motion (.3). |
| 11/15/2005 | Amber A Horn | 7.50 | Organize government exhibit files per T. Stansbury. |
| 11/15/2005 | Suzanne J McPhail | 5.50 | Locate, review and organize files for delivery to expert per B. Cohen's request (1.5); review and digest depostions (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2005 | William B Jacobson | 11.00 | Review correspondence (.2); review expert witness outline (.3); conference with K. Coggon re same (.7); review expert witness direct examination outline (.5); review critique of expert report (.6); research re motions, including conferences with R. Koch and M. Grummer and drafting outline of motion (8.5); conference with K. Clark re subpoenas (.2). |
| 11/15/2005 | Christopher E Williamson | 9.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/15/2005 | Mark E Grummer | 4.90 | Revise and edit draft dismissal brief and exchange correspondence with team re various dismissal issues (3.7); conference with D. Hird re dismissal issues (.8); conference with counsel for indivdual target re same (.3); K&E conference re same (.1). |
| 11/16/2005 | Terrell D Stansbury | 7.50 | Update case files (2.5); prepare materials for government (.5); update government exhibit files (1.5); prepare NJDEP materials (.5); prepare supplemental witness material (1.0); prepare logistics re additional data (.5); prepare folder structuring re trial database (1.0). |
| 11/16/2005 | Tyler D Mace | 9.30 | Prepare for witness interview (1.5); attend witness interview (5.5); draft witness interview memorandum (2.3). |
| 11/16/2005 | Christopher C Chiou | 6.70 | Conference with L. Urgenson, W. Jacobson, B. Cohen and local counsel (1.2); conference with K&E team re same (.5); review documents for incorporation into chronology and narrative (2.4); research case law and legislative history for incorporation into legal motion (2.6). |
| 11/16/2005 | Barak Cohen | 9.50 | Conference with L. Urgenson, W. Jacobson and E. Bronson (8.3); joint defense conference (.7); confer re change of venue hearing with L. Urgenson and W. Jacobson (.5). |
| 11/16/2005 | Kenneth S Clark | 1.50 | Conference with L. Urgenson, W. Jacobson, B. Cohen, C. Chiou and joint defense team re 12/1/05 hearing on venue motion. |
| 11/16/2005 | Rebecca A Koch | 10.00 | Research case and statutory law and draft motion. |
| 11/16/2005 | Amber A Horn | 7.50 | Organize government exhibit files per T. Stansbury. |
| 11/16/2005 | Suzanne J McPhail | 4.50 | Locate, review and organize files for delivery to expert per B. Cohen's request (1.5); review and digest depostions (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2005 | William B Jacobson | 10.70 | Review case materials (.8); review expert witness material (.5); review EPA report (.7); conference with expert witness (7.0); confer with L. Urgenson and B. Cohen re expert witness (.7); conference with counsel re hearings (1.0). |
| 11/16/2005 | Christopher E Williamson | 14.50 | Index and catalogue statements made in the press by the EPA and or government |
| 11/16/2005 | Mark E Grummer | 3.50 | Continue revising dismissal motion brief. |
| 11/16/2005 | Laurence A Urgenson | 6.90 | Review examination outline and conference with D. Bronson, W. Jacobson and B. Cohen re preparation for testimony (6.2); conference with B. Harding and W. Jacobson re PI claims (.3); further conference with W. Jacobson and B. Cohen re status (.1); conference with R. Senftleben, W. Jacobson and B. Cohen (.1); conference with JDA group re status conference in Montana (.2). |
| 11/17/2005 | Tyler D Mace | 3.10 | Conference with joint defense (1.2); conference with Kirkland team (.5); correspondence with joint defense counsel re witness interviews and document discovery (1.4). |
| 11/17/2005 | Christopher C Chiou | 5.80 | Research case law and legislative history for incorporation into legal motion (4.3); prepare for and attend conference with joint defense counsel (1.5). |
| 11/17/2005 | Barak Cohen | 6.00 | Prepare material for use in hearing. |
| 11/17/2005 | Kenneth S Clark | 3.60 | Review and distribute documents collected by Pitney Hardin (.5); conference with L. Urgenson, W. Jacobson and local NJ counsel (.9); conference with W. Jacobson and prosecutor (.6); draft memo for W. Jacobson and witness (.9); conference with W. Jacobson and L. Urgenson re witness conference with client (.7). |
| 11/17/2005 | Rebecca A Koch | 17.50 | Research case law and draft motion (16.0); prepare for conference re case developments and conference re same (1.5). |
| 11/17/2005 | Amber A Horn | 8.00 | Review and organize materials (5.0); organize witness documents (3.0). |
| 11/17/2005 | Suzanne J McPhail | 4.50 | Locate, review and organize files for delivery to expert per B. Cohen's request (1.5); review and digest depostions (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2005 | William B Jacobson | 11.90 | Review memo re expert reports (.3); draft agenda for defense conference (.1); review graphics for hearing (.5); review memos re NJ (2.5); handle logistics re venue hearing (.6); prepare for motions argument (3.8); conference with T. Mace re witness interviews and other topics (.3); conference with D. Kuchinsky re experts (.3); conference with Grace counsel re NJ (.8); conference with counsel for individual target re motions (.2); conference with defense counsel re motions and hearings (1.2); conference with B. Coares re hearing (.2); conference with AUSA Calcagni re NJ and prepare email re same (.5); conference with L. Urgenson and M. Shelnitz re conference with Calcagni (.6). |
| 11/17/2005 | Christopher E Williamson | 7.50 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/17/2005 | Laurence A Urgenson | 2.70 | Conference with counsel for individual target re pretrial motion strategy (.4); review case correspondence (.1); conference with W. Jacobson re case status and strategy (.3); conference with M. Shelnitz, D. Siegel, K. Clark and W. Jacobson re status (.5); conference with W. Jacobson re NJ matter (.1); conference with M. Shelnitz and W. Jacobson re same (.3); begin review of materials re witness interview (1.0). |
| 11/17/2005 | Velma J Worrells | 3.50 | Update master set of government exhibit binders per T. Stansbury request. |
| 11/18/2005 | Terrell D Stansbury | 7.00 | Prepare cases cited re motions per W. Jacobson (4.0); update correspondence files (.5); prepare folder structuring re trial database (2.5). |
| 11/18/2005 | Michael D Shumsky | 6.00 | Draft revisions to motion. |
| 11/18/2005 | Christopher C Chiou | 0.70 | Review media broadcast and draft of status conference statement. |
| 11/18/2005 | Barak Cohen | 0.20 | Direct E. Bronson to analyze media. |
| 11/18/2005 | Amber A Horn | 7.30 | Assist T. Stansbury with organization of trial material. |
| 11/18/2005 | William B Jacobson | 8.50 | Review correspondence re NJ (.2); review media re case (.3); revise motion (5.4); conference with A. Marchetta (.4); prepare outline for venue hearing (2.2). |
| 11/18/2005 | Christopher E Williamson | 8.00 | Index and catalogue statements made in the press by the EPA and or government |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2005 | Laurence A Urgenson | 5.50 | Multiple conferences with counsels for individual targets re case status and preparation for witness interview (3.0); review case documents in preparation for witness interview (2.5). |
| 11/19/2005 | Tyler D Mace | 0.10 | Correspond with E. Bronson re media analysis. |
| 11/19/2005 | Kenneth S Clark | 1.40 | Review materials forwarded from Pitney Hardin re soil sampling (1.0); develop chronology (.4). |
| 11/19/2005 | Mark E Grummer | 4.40 | Revise motion brief. |
| 11/19/2005 | Laurence A Urgenson | 6.50 | Multiple conferences with counsels for individual targets re preparation for witness interview and pretrial interviews (6.0); review documents re witness interview (.5). |
| 11/20/2005 | Christopher C Chiou | 0.60 | Review outlines for oral arguments. |
| 11/20/2005 | Kenneth S Clark | 9.10 | Review materials relating to soil sample analysis (6.1); research and draft motion for 3rd party discovery (3.0). |
| 11/20/2005 | Rebecca A Koch | 4.00 | Research case law and draft motion. |
| 11/20/2005 | William B Jacobson | 5.70 | Review status pleading (.4); review draft motion (.5); prepare outlines for venue hearing (2.6); prepare outline for motions argument (2.2). |
| 11/20/2005 | Christopher E Williamson | 5.00 | Index and catalogue statements made in the press by the EPA and or government |
| 11/20/2005 | Mark E Grummer | 8.90 | Continue revising dismissal motion brief re emission standards. |
| 11/20/2005 | Laurence A Urgenson | 5.80 | Confer with counsel for individual targets re case status, strategy and witness interviews (5.0); work on updated case chronology (.8). |
| 11/21/2005 | Terrell D Stansbury | 7.00 | Update case files (2.0); prepare folder structuring re trial database (4.3); prepare logistics re same (.2); prepare witness material for joint defense (.5). |
| 11/21/2005 | Tyler D Mace | 4.50 | Review case documents and coordinate creation of factual chronologies (3.5); contact witness to arrange for joint defense interviews (1.0). |
| 11/21/2005 | Michael D Shumsky | 3.50 | Draft revisions to client's motion to dismiss. |
| 11/21/2005 | Christopher C Chiou | 13.40 | Research case law in preparation for oral arguments on Dec. 1-2 (6.4); conference with W. Jacobson re same (.4); review and evaluate dispositive motions received from counsel for individual defendant (1.4); review documents and chronology produced by counsel for individual defendant (5.0); conference with counsel re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2005 | Barak Cohen | 10.10 | Review compiled statements by government to press (2.0); view media reports (1.0); conference with expert re hearing (.5); review transcript of E. Bronson's testimony (2.0); prepare for change of venue hearing (4.6). |
| 11/21/2005 | Kenneth S Clark | 4.80 | Review materials to be sent to AUSA Calcagni re RJ Lee soil sampling (2.3); review criminal discovery claims (2.5). |
| 11/21/2005 | Rebecca A Koch | 2.50 | Research case law and draft motion (2.0); conference re case management (.5). |
| 11/21/2005 | Amber A Horn | 10.00 | Review case materials per B. Cohen. |
| 11/21/2005 | William B Jacobson | 12.40 | Review correspondence (.4); review draft motions (3.2); confer with K. Coggon re experts (.7); prepare outline for motions argument (1.3); research re venue (.3); review NJ materials (3.4); review NJ tolling agreement (.2); review expert witness materials (.3); confer with K. Clark, C. Chiou, B. Cohen, T. Mace and R. Koch re factual development (.3); correspondence with R. Finke re experts (.5); confer with K. Clark re NJ docs (.5); review and revise status pleading (1.3). |
| 11/21/2005 | Christopher E Williamson | 8.20 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/21/2005 | Mark E Grummer | 5.10 | Complete revisions to motion brief and circulate same to team for review (4.4); K&E conference re issues (.2); exchange correspondence re possible expert testimony (.3); conference with D. Hird re issues (.2). |
| 11/21/2005 | Laurence A Urgenson | 5.50 | Review documents, pleadings and exhibits re venue motion (2.0); work on argument of pretrial motions (3.5). |
| 11/21/2005 | Velma J Worrells | 3.80 | Organize expert witness files per T. Stansbury request. |
| 11/22/2005 | Terrell D Stansbury | 7.50 | Prepare logistics re trial database (3.0); prepare folder structuring re the same (2.0); update case files (2.5). |
| 11/22/2005 | Tyler D Mace | 4.70 | Draft witness interview memoranda (2.3); coordinate witness interview schedule (.8); review key document chronologies (1.6). |
| 11/22/2005 | Michael D Shumsky | 4.00 | Draft revisions to client's motion to dismiss. |
| 11/22/2005 | Christopher C Chiou | 9.50 | Draft legal motion (5.6); conference with W. Jacobson re same (.3); research and prepare for oral arguments on December 1st and 2nd (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2005 | Barak Cohen | 10.80 | Confer with L. Urgenson and W. Jacobson (.8); prepare for hearing for change of venue (10.0). |
| 11/22/2005 | Kenneth S Clark | 1.50 | Draft letter to forward materials to T. Calcagni (.2); review documents forwarded by Pitney Hardin (1.3). |
| 11/22/2005 | Rebecca A Koch | 8.60 | Research case law and draft motion (8.3); conference with W. Jacobson re motion (.3). |
| 11/22/2005 | Amber A Horn | 10.30 | Review case material per B. Cohen. |
| 11/22/2005 | William B Jacobson | 12.80 | Review and revise motions (5.1); review and revise interview memo (.7); conferences with counsel for individual target (.4); confer with S. Brown (.1); confer with B. Cohen re venue hearing (.4); confer with L. Urgenson and B. Cohen re same (.5); conference with expert witnesses (2.8); conference with in-house counsel re experts (1.3); conference with K.Coggon re same (.3); draft letter to AUSA Calcagni transmitting documents and conference with K. Clark re same (1.2). |
| 11/22/2005 | Christopher E Williamson | 10.00 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/22/2005 | Bibliographic Research | 0.50 | Bibliographic Research re criminal indictment. |
| 11/22/2005 | Laurence A Urgenson | 1.80 | Conference with W. Jacobson and B. Cohen re venue motion and review related documents (1.5); conference with T. Mace re status (.3). |
| 11/22/2005 | Velma J Worrells | 5.00 | Organize expert witness files (2.5); prepare chronology of health and safety air sampling documents per T. Stansbury request (2.5). |
| 11/23/2005 | Tyler D Mace | 1.50 | Correspondence with joint defense counsel. |
| 11/23/2005 | Christopher C Chiou | 0.90 | Review affidavit by expert witness and correspondence re status conference. |
| 11/23/2005 | Barak Cohen | 10.50 | Prepare for change of venue hearing. |
| 11/23/2005 | Kenneth S Clark | 3.30 | Review and collect documents to be produced to AUSA Calcagni (.9); research evidence issues for venue hearing (2.4). |
| 11/23/2005 | Amber A Horn | 5.00 | Review case articles per B. Cohen. |
| 11/23/2005 | William B Jacobson | 8.70 | Research re venue motion (.6); revise outlines for venue hearing (2.9); review exhibits for same (1.0); review letter to AUSA Calcagni (.2); confer with L. Urgenson re various issues (.4); conferences with R. Senftleben and R. Finke (.4); revise affidavit for expert (.7); conference with witness (.4); conference with jury consultant (.4); conference with counsel for individual target (.3); review orders re discovery motions (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2005 | Christopher E Williamson | 2.00 | Index and catalogue statements made in the press by the EPA and or government. |
| 11/23/2005 | Antony B Klapper | 6.50 | Review additional historical asbestos literature in preparation for conferences re issues re case. |
| 11/23/2005 | Laurence A Urgenson | 2.00 | Conferences with W. Jacobson re case status and strategy (.2); conference with R. Senftleben re status (.2); begin review and analysis of court rulings on pretrial motions (1.6). |
| 11/23/2005 | Velma J Worrells | 5.00 | Prepare chronology of health and safety air sampling documents per T. Stansbury request. |
| 11/24/2005 | Michael D Shumsky | 1.00 | Revise and recirculate draft motion. |
| 11/24/2005 | Laurence A Urgenson | 2.50 | Review materials re venue motion. |
| 11/25/2005 | Terrell D Stansbury | 5.00 | Prepare materials re motion to transfer hearing (4.0); organize and update witness files (1.0). |
| 11/25/2005 | Tyler D Mace | 1.20 | Conference with joint defense counsel. |
| 11/25/2005 | Christopher C Chiou | 0.70 | Review correspondence and memoranda re status conference statement and Court's orders. |
| 11/25/2005 | Barak Cohen | 8.00 | Prepare for hearing re motion to change venue. |
| 11/25/2005 | Kenneth S Clark | 1.80 | Research application of federal rules of evidence to pre-trial proceedings. |
| 11/25/2005 | William B Jacobson | 8.00 | Review court orders and prepare summary re same (2.3); review materials in preparation for venue hearings (2.4); conference with defense counsel (1.5); prepare outline of expert witness issues (1.8). |
| 11/25/2005 | Antony B Klapper | 2.20 | Continue review of additional historical asbestos literature. |
| 11/25/2005 | Laurence A Urgenson | 8.50 | Review and provide comments re status conference statement and related correspondence (.7); review revised motion (.5); conference with W. Jacobson re status (.1); JDA conference re case strategy and upcoming status conference (1.2); continue drafting hearing arguments and witness outlines for pretrial hearing (6.0). |
| 11/26/2005 | Barak Cohen | 4.00 | Prepare for hearing re change of venue. |
| 11/26/2005 | Rebecca A Koch | 4.80 | Research case law and draft motion. |
| 11/26/2005 | Laurence A Urgenson | 11.30 | Review case materials and case binders in preparation for argument of pretrial motions. |
| 11/27/2005 | Barak Cohen | 10.50 | Prepare for hearing re change of venue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2005 | Laurence A Urgenson | 6.30 | Work on witness interviews (1.5); review cases cited in government reply (3.5); work on hearing arguments (1.0); review and respond to case emails (.3). |
| 11/28/2005 | Terrell D Stansbury | 8.50 | Prepare product testing material for consultant (1.5); conference with Merrill re objective coding (.5); prepare logistics re same and trial database (2.0); update case files (1.5); update witness files (3.0). |
| 11/28/2005 | Tyler D Mace | 6.00 | Review venue motion briefs (3.5); conduct legal research re evidentiary hearing (1.5); correspondence with joint defense (1.0). |
| 11/28/2005 | Christopher C Chiou | 9.00 | Review and revise legal motion (2.2); research case law for incorporation in dispositive motion (2.9); prepare for witness interviews (1.6); conference with T. Mace re same (.3); review Court's orders re discovery motions (1.2); review proposed contract with vendor (.3); conference with K&E team re same (.5). |
| 11/28/2005 | Barak Cohen | 6.50 | Prepare for hearing re motion to transfer venue. |
| 11/28/2005 | Rebecca A Koch | 10.60 | Research case law and draft motion. |
| 11/28/2005 | Amber A Horn | 3.00 | Organize trial documents per T. Stansbury. |
| 11/28/2005 | William B Jacobson | 1.90 | Confer with L. Urgenson re venue hearing (.2); confer with D. Vinson re same (.3); review and revise motion (1.4). |
| 11/28/2005 | Antony B Klapper | 1.00 | Conference with TSCA expert. |
| 11/28/2005 | Laurence A Urgenson | 8.00 | Work on argument of venue motion (.6); conference with W. Jacobson re same (.3); conference with D. Bernick and K&E Chicago team (1.2); review and draft documents in preparation for argument of pretrial motions (5.5); conference with T. Mace re case status and strategy (.4). |
| 11/28/2005 | Velma J Worrells | 6.30 | Prepare chronology of documents per T. Stansbury request. |
| 11/29/2005 | Terrell D Stansbury | 8.30 | Cite-check motion per C. Chiou. |
| 11/29/2005 | Tyler D Mace | 13.00 | Preparation for venue hearing. |
| 11/29/2005 | Christopher C Chiou | 11.60 | Review documents for incorporation into chronology and narrative (1.1); revise legal motion (5.5); review correspondence re same (.3); prepare for witness interviews (4.7). |
| 11/29/2005 | Barak Cohen | 12.00 | Prepare for hearing. |
| 11/29/2005 | Kenneth S Clark | 3.40 | Draft and revise criminal discovery motion. |
| 11/29/2005 | Rebecca A Koch | 5.80 | Research case law and draft motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2005 | William B Jacobson | 6.30 | Review case correspondence (.8); review and revise motions (3.7); conference with K. Coggon re experts (.3); review expert witness material (1.5). |
| 11/29/2005 | Gov't Agency Research | 1.50 | Government agency research re EPA asbestos document. |
| 11/29/2005 | Mark E Grummer | 2.40 | Review indictment and prepare correspondence re same (.4); review draft motions (.6); conference with D. Hird re same and exchange correspondence re issues (1.4). |
| 11/29/2005 | Laurence A Urgenson | 11.50 | Work on witness examination outlines (1.5); conference with B. Cohen and T. Mace re preparation for hearing (1.0); confer with E. Bronson, B. Cohen and T. Mace re witness preparation (2.0); further conference with S. Mayer, B. Cohen, T. Mace and D. Bronson re demonstrative evidence (1.5); further conference with B. Cohen, T. Mace, D. Bronson and counsel for individual target re same (2.0); further work on argument of pretrial motions (3.5). |
| 11/30/2005 | Terrell D Stansbury | 8.00 | Conference with Merrill re objective coding (.5); prepare logistics re same and trial database (2.5); conference with D. Hatcher re objective coding (.5); update case files (1.5); update witness files (3.0). |
| 11/30/2005 | Tyler D Mace | 16.00 | Conference with joint defense counsel (2.0); prepare for venue hearing (14.0). |
| 11/30/2005 | Christopher C Chiou | 13.00 | Review documents for incorporation in chronologies and in preparation for witness interviews (3.6); prepare for witness interviews (1.6); draft and revise legal motion (5.9); conference with W. Jacobson re same (.4); review and evaluate Court's order re bill of particulars (.5); research re case law cited in order (.3); review memorandum re same (.4); correspondence with W. Jacobson and T. Mace re same (.3). |
| 11/30/2005 | Barak Cohen | 19.50 | Prepare for hearing. |
| 11/30/2005 | Rebecca A Koch | 4.70 | Research case law and draft motion (4.4); conference with W. Jacobson re case law and motion (.3). |
| 11/30/2005 | Amber A Horn | 7.50 | Organize client files per T. Stansbury. |
| 11/30/2005 | William B Jacobson | 10.50 | Review and revise motion (7.5); review expert outlines and material (1.9); conference with witness (.4); conferences with M. Grummer and counsel for individual target re motions (.7). |
| 11/30/2005 | Gov't Agency Research | 4.70 | Government agency research re EPA asbestos document. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2005 | Mark E Grummer | 4.60 | Review draft dismissal motion briefs (.7); edit same and set up case law research project for J. Cohn-Connor and K&E conferences re same (2.0); K&E conference re brief issues (.3); conferences with D. Hird re same (.5); continue review of briefs and prepare correspondence to team re same (1.1). |
| 11/30/2005 | Laurence A Urgenson | 15.00 | Review case materials (1.0); continue witness preparation with E. Bronson, T. Mace and B. Cohen (2.0); attend JDA conference in Montana (2.0); witness preparation at courthouse with S. Mayer, B. Cohen, T. Mace and B. Cohen (1.5); work on arguments and preparation with T. Mace, B. Cohen and E. Bronson (7.5); continue work on arguments and witness outlines for hearing (1.0). |
|  | Total: | 1,689.80 |  |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2005 | Tyler D Mace | 3.20 | Travel to and from witness interview (billed at half time). |
| 11/03/2005 | Tyler D Mace | 0.80 | Travel to and from witness interview (billed at half time). |
| 11/03/2005 | William B Jacobson | 0.20 | Travel to conference with expert (billed at half time). |
| 11/04/2005 | William B Jacobson | 1.50 | Travel to and from NY for conference with expert witnesses (billed at half time). |
| 11/07/2005 | Tyler D Mace | 2.20 | Travel to and from client location in Cambridge, MA (billed at half time). |
| 11/07/2005 | William B Jacobson | 1.00 | Travel to and from New Jersey for conference with AUSA (billed at half time). |
| 11/08/2005 | Tyler D Mace | 4.00 | Travel to witness interview in Florida (3.3); travel to client offices in Florida (.7) (billed at half time). |
| 11/09/2005 | Tyler D Mace | 1.00 | Travel to client offices (billed at half time). |
| 11/09/2005 | William B Jacobson | 1.30 | Travel to and around Florida for witness interview (billed at half time). |
| 11/10/2005 | Tyler D Mace | 4.00 | Travel to witness interview (.7); return travel from Florida interviews (3.3) (billed at half time). |
| 11/10/2005 | William B Jacobson | 1.60 | Travel to and from witness interview (billed at half time). |
| 11/14/2005 | Tyler D Mace | 1.70 | Travel to witness interview (billed at half time). |
| 11/15/2005 | Tyler D Mace | 1.80 | Return travel from witness interview (billed at half time). |
| 11/16/2005 | Tyler D Mace | 1.10 | Travel to and from witness interview (billed at half time). |
| 11/17/2005 | Laurence A Urgenson | 3.20 | Travel to England for witness interview (billed at half time). |
| 11/18/2005 | Laurence A Urgenson | 1.80 | Complete travel to England for witness interview (billed at half time). |
| 11/21/2005 | Laurence A Urgenson | 3.00 | Travel from England to Washington, D.C. (billed at half time ). |
| 11/28/2005 | Tyler D Mace | 4.20 | Travel to court hearing in Missoula (billed at half time). |
| 11/28/2005 | Barak Cohen | 4.00 | Travel to Montana for motion (billed at half time). |
| 11/28/2005 | Laurence A Urgenson | 3.30 | Travel to Missoula Montana for pretrial hearing (billed at half time). |
| | Total: | 44.90 | |

# EXHIBIT B

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $38.08 |
| Travel Expense | $4,958.63 |
| Airfare | $7,463.27 |
| Transportation to/from airport | $782.67 |
| Travel Meals | $681.75 |
| Other Travel Expenses | $167.00 |
| Working Meals/K&E and Others | $56.78 |
| Overtime Transportation | $14.33 |
| **Total:** | **$14,162.51** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2005 | 72.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 8/29/2005 | 74.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 9/01/2005 | 83.50 | Transportation to/from airport, Crown Coach Jonathan Friedland |
| 10/06/2005 | 1.11 | Telephone, Dawn Marchant, Long Distance Service, 10/06/2005, 10/06/2005, 10/06/05, (Coference) |
| 10/06/2005 | 330.91 | Travel Expense, Dawn Marchant, Hotel, Washington, DC, 10/06/05, (Conference) |
| 10/06/2005 | 1,218.40 | Airfare, Dawn Marchant, Airfare, Washington, DC, 10/06/05 to 10/07/05, (Conference) |
| 10/06/2005 | 20.00 | Transportation to/from airport, Dawn Marchant, To/From Airport, Washington, DC, 10/06/05, (Conference) |
| 10/06/2005 | 30.47 | Travel Meals, Dawn Marchant, Travel Meal, Washington, DC, 10/06/05, (Conference) |
| 10/06/2005 | 32.00 | Other Travel Expenses, Dawn Marchant, Parking, Washington, DC, 10/06/05, (Conference) |
| 10/07/2005 | 1.00 | Telephone, Dawn Marchant, Long Distance Service, AT&T, 10/7/2005, 10/07/05, (Conference) |
| 10/07/2005 | 80.66 | Travel Expense, Dawn Marchant, Hotel, Washington, DC, 10/07/05, (Conference) |
| 10/07/2005 | 30.13 | Travel Meals, Dawn Marchant, Travel Meal, Washington, DC, 10/07/05, (Conference) |
| 10/07/2005 | 3.52 | Travel Meals, Dawn Marchant, Travel Meal, Washington, DC, 10/07/05, (Conference) |
| 10/24/2005 | 456.86 | Travel Expense, Michelle Browdy, Hotel, Washington, DC, 10/24/05, (Hearing) |
| 10/24/2005 | 286.40 | Airfare, Michelle Browdy, Airfare, Phildelphia,PA, 10/24/05 to 10/24/05, (Hearing) |
| 10/24/2005 | 84.34 | Transportation to/from airport, Michelle Browdy, To/From Airport, Philadelphia, 10/24/05, (Hearing) |
| 10/24/2005 | 41.00 | Transportation to/from airport, Michelle Browdy, To/From Airport, Chicago, Illinois, 10/24/05, (Hearing) |
| 10/24/2005 | 50.00 | Travel Meals, Michelle Browdy, Travel Meal, Washington, DC, 10/24/05, (Hearing) |
| 10/25/2005 | 456.86 | Travel Expense, Michelle Browdy, Hotel, Washington, DC, 10/25/05, (Hearing) |
| 10/25/2005 | 16.00 | Airfare, David Mendelson, Airfare, Boston MA, 10/25/05 to 11/26/05, (Client Meeting), change fee ticketing chg |
| 10/25/2005 | 19.55 | Travel Meals, Michelle Browdy, Travel Meal, Washington, DC, 10/25/05, (Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2005 | 50.00 | Travel Meals, Michelle Browdy, Travel Meal, Washington, DC, 10/25/05, (Hearing) |
| 10/26/2005 | 34.00 | Travel Meals, Michelle Browdy, Travel Meal, Washington, DC, 10/26/05, (Hearing) |
| 10/31/2005 | 27.43 | RED TOP CAB COMPANY - Transportation to/from airport 10/25/05 |
| 10/31/2005 | 77.37 | RED TOP CAB COMPANY - Transportation to/from airport 10/07/05 |
| 10/31/2005 | 31.05 | RED TOP CAB COMPANY - Transportation to/from airport 10/18/05 |
| 11/06/2005 | 13.24 | Telephone, Elli Leibenstein, Telephone While Traveling, 11/06/05, (Expert Witness Conference) |
| 11/06/2005 | 535.73 | Travel Expense, Elli Leibenstein, Hotel, New York,NY, 11/06/05, (Expert Witness Conference) |
| 11/06/2005 | 789.90 | Airfare, Elli Leibenstein, Airfare, New York, NY, 11/06/05 to 11/07/05, (Expert Witness Conference) |
| 11/06/2005 | 20.00 | Travel Meals, Elli Leibenstein, Travel Meal, New York, NY, 11/06/05, (Expert Witness Conference) |
| 11/06/2005 | 45.00 | Other Travel Expenses, Elli Leibenstein, Parking, New York, NY, 11/06/05 (Expert Witness Conference), Client Parking |
| 11/07/2005 | 14.95 | Telephone, Elli Leibenstein, Internet Access, 11/07/05, (Expert Witness Conference) |
| 11/07/2005 | 1.50 | Telephone, Elli Leibenstein, Telephone While Traveling, 11/07/05, (Expert Witness Conference) |
| 11/07/2005 | 18.42 | Travel Meals, Elli Leibenstein, Travel Meal, New York, NY, 11/07/05, (Expert Witness Conference) |
| 11/07/2005 | 9.45 | Travel Meals, Elli Leibenstein, Travel Meal, New York, NY, 11/07/05, (Expert Witness Conference) |
| 11/07/2005 | 48.00 | Other Travel Expenses, Elli Leibenstein, Parking, New York, NY, 11/07/05 (Expert Witness Meeting) |
| 11/08/2005 | 542.73 | Travel Expense, Elli Leibenstein, Hotel, Washington, DC, 11/08/05 (Expert Witness Meeting) |
| 11/08/2005 | 713.41 | Airfare, Elli Leibenstein, Airfare, Washington, DC, 11/08/05 to 11/09/05, (Expert Witness Meeting) |
| 11/08/2005 | 22.00 | Transportation to/from airport, Elli Leibenstein, To/From Airport, Washington, DC 11/08/05, (Expert Witness Meeting) |
| 11/08/2005 | 10.00 | Travel Meals, Elli Leibenstein, Travel Meal, Washington, DC, 11/08/05, (Expert Witness Meeting) |
| 11/09/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 11/09/05 (Court Hearing) |
| 11/09/2005 | 713.41 | Airfare, Salvatore Bianca, Airfare, Washington, DC, 11/09/05 to 11/11/05, (Court Hearing) |
| 11/09/2005 | 359.20 | Airfare, Michelle Browdy, Airfare, Phildelphia,PA, 11/13/05 to 11/13/05, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/09/2005 | 23.00 | Travel Meals, Salvatore Bianca, Travel Meal, Washington, DC, 11/09/05, (Court Hearing) |
| 11/10/2005 | 2.78 | Telephone, Salvatore Bianca, Telephone While Traveling, Willard Inter-Continental, Washington, DC, 11/10/05, (Court Hearing) |
| 11/10/2005 | 330.91 | Travel Expense, Salvatore Bianca, Hotel, Washington, DC, 11/10/05 (Court Hearing) |
| 11/10/2005 | 3.85 | Travel Meals, Salvatore Bianca, Travel Meal, Washington, DC, 11/10/05, (Court Hearing) |
| 11/10/2005 | 15.00 | Travel Meals, Salvatore Bianca, Travel Meal, Washington, DC, 11/10/05, (Court Hearing) |
| 11/10/2005 | 20.00 | Travel Meals, Salvatore Bianca, Travel Meal, Washington, DC, 11/10/05, (Court Hearing) |
| 11/13/2005 | 251.90 | Travel Expense, Janet Baer, Hotel, Wilmington, DE, 11/13/05, (Conference) |
| 11/13/2005 | 284.90 | Travel Expense, Salvatore Bianca, Hotel, Wilmington, DE, 11/13/05 (Court Hearing) |
| 11/13/2005 | 251.90 | Travel Expense, Michelle Browdy, Hotel, Wilmington, Delaware, 11/13/05, (Court Hearing) |
| 11/13/2005 | 597.51 | Airfare, Janet Baer, Airfare, Philadelphia, PA, 11/13/05 to 11/15/05, (Conference) |
| 11/13/2005 | 821.40 | Airfare, Salvatore Bianca, Airfare, Wilmington, DE, 11/13/05 to 11/15/05, (Court Hearing) |
| 11/13/2005 | 7.00 | Transportation to/from airport, Michelle Browdy, To/From Airport, Chicago, Illinois, 11/13/05, (Court Hearing) |
| 11/13/2005 | 40.00 | Transportation to/from airport, Michelle Browdy, To/From Airport, Chicago, Illinois, 11/13/05, (Court Hearing) |
| 11/13/2005 | 84.34 | Transportation to/from airport, Michelle Browdy, To/From Airport, Philadelphia, 11/13/05, (Court Hearing) |
| 11/13/2005 | 10.00 | Travel Meals, Janet Baer, Travel Meal, Chicago, IL, 11/13/05, (Conference) |
| 11/13/2005 | 22.00 | Travel Meals, Salvatore Bianca, Travel Meal, Wilmington, DE, 11/13/05, (Court Hearing) |
| 11/14/2005 | 3.50 | Telephone, Janet Baer, Telephone While Traveling, 11/14/05, (Conference) |
| 11/14/2005 | 207.90 | Travel Expense, Janet Baer, Hotel, Philadelphia, PA, 11/14/05, (Conference) |
| 11/14/2005 | 207.90 | Travel Expense, Salvatore Bianca, Hotel, Wilmington, DE, 11/14/05 (Court Hearing) |
| 11/14/2005 | 79.34 | Transportation to/from airport, Michelle Browdy, To/From Airport, Philadelphia, 11/14/05, (Court Hearing) |
| 11/14/2005 | 5.00 | Travel Meals, Janet Baer, Travel Meal, Philadelphia, PA, 11/14/05, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2005 | 113.25 | Travel Meals, Janet Baer, Travel Meal, Philadelphia, PA, 11/14/05, Dinner for 3 people, (Conference) |
| 11/14/2005 | 15.00 | Travel Meals, Salvatore Bianca, Travel Meal, Wilmington, DE, 11/14/05, (Court Hearing) |
| 11/14/2005 | 16.00 | Travel Meals, Salvatore Bianca, Travel Meal, Wilmington, DE, 11/14/05, (Court Hearing) |
| 11/14/2005 | 25.30 | Travel Meals, Michelle Browdy, Travel Meal, Wilmington, Delaware, 11/14/05, (Court Hearing) |
| 11/14/2005 | 20.80 | Travel Meals, Michelle Browdy, Travel Meal, Wilmington, Delaware, 11/14/05, (Court Hearing) |
| 11/15/2005 | 502.66 | Travel Expense, Elli Leibenstein, Hotel, Washington, DC, 11/15/05 (Expert Witness Conference) |
| 11/15/2005 | 713.41 | Airfare, Elli Leibenstein, Airfare, Washington, DC, 11/15/05 to 11/16/05, (Expert Witness Conference) |
| 11/15/2005 | 22.00 | Transportation to/from airport, Elli Leibenstein, To/From Airport, Washington, DC 11/15/05, (Expert Witness Conference) |
| 11/15/2005 | 10.00 | Travel Meals, Elli Leibenstein, Travel Meal, Washington, DC, 11/15/05, (Expert Witness Conference) |
| 11/15/2005 | 5.00 | Travel Meals, Janet Baer, Travel Meal, Philadelphia, PA, 11/15/05, (Conference) |
| 11/16/2005 | 42.00 | Other Travel Expenses, Elli Leibenstein, Parking, Washington, DC, 11/16/05, (Expert Witness Conference) |
| 11/16/2005 | 56.78 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others BREAKFAST FOR 6 PEOPLE W/BARBARA HARDING 11/16/05 |
| 11/17/2005 | 185.90 | Travel Expense, Janet Baer, Hotel, Columbia, Md, 11/17/05, (Conference) |
| 11/17/2005 | 424.41 | Airfare, Janet Baer, Airfare, Columbia, Md, 11/17/05 to 11/18/05, (Conference) |
| 11/17/2005 | 38.01 | Travel Meals, Janet Baer, Travel Meal, Columbia, Md, 11/17/05, (Conference) |
| 11/26/2005 | 16.00 | Transportation to/from airport, David Mendelson, To/From Airport, Washington, DC, 11/26/05, (Client Conference) |
| 11/26/2005 | 10.00 | Travel Meals, David Mendelson, Travel Meal, Washington, DC, 11/26/05, (Client Conference) |
| 11/27/2005 | 10.00 | Travel Meals, David Mendelson, Travel Meal, Washington, DC, 11/27/05, (Client Conference) |
| 11/29/2005 | 809.82 | Airfare, Samuel Blatnick, Airfare, New York,NY, 11/30/05 to 11/30/05, (Conference) |
| 11/30/2005 | 19.00 | Travel Meals, Samuel Blatnick, Travel Meal, New York, NY, 11/30/05, (Conference) |
| 11/30/2005 | 25.00 | Travel Meals, Samuel Blatnick, Travel Meal, New York, NY, 11/30/05, (Conference) |

| Date | Amount | Description |
| --- | --- | --- |
| 11/30/2005 | 14.33 | RED TOP CAB COMPANY - Overtime Transportation 11/29/05 |
| Total: | 14,162.51 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,318.25 |
| Fax Telephone Charge | $3.40 |
| Fax Charge | $108.00 |
| Standard Copies | $17,206.70 |
| Binding | $112.00 |
| Tabs/Indexes/Dividers | $95.80 |
| Color Copies | $6,001.50 |
| Scanned Images | $1,047.15 |
| Postage | $26.48 |
| Overnight Delivery | $1,665.52 |
| Outside Messenger Services | $1,112.85 |
| Local Transportation | $331.65 |
| Court Reporter Fee/Deposition | $955.72 |
| Filing Fees | $170.00 |
| Expert Fees | $4,476.00 |
| Professional Fees | $41,506.31 |
| Outside Computer Services | $3,883.25 |
| Outside Video Services | $186.49 |
| Outside Copy/Binding Services | $458.64 |
| Working Meals/K&E Only | $153.27 |
| Working Meals/K&E and Others | $1,468.98 |
| Information Broker Doc/Svcs | $1,357.60 |
| Library Document Procurement | $426.55 |
| Computer Database Research | $15,881.12 |
| Overtime Transportation | $3,341.05 |
| Overtime Meals | $4,573.38 |
| Overtime Meals - Attorney | $911.15 |
| Secretarial Overtime | $1,127.70 |
| Overtime Meals - Legal Assistant | $64.27 |
| Miscellaneous Office Expenses | ($922.34) |
| **Total:** | **$110,048.44** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 7/14/2005 | 386.68 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 6/16/05, 6/20/05, 3-6/28/05, 6/30/05, 7/2/05, 7/3/05, 7/5/05, 7/8/05, 7/10/05, 7/11/05, 7/13/05, 7/14/05 |
| 8/02/2005 | 4.19 | Telephone call to:  OAKLAND,CA 510-501-6819 |
| 8/14/2005 | 21.65 | GENESYS CONFERENCING, INC. - Telephone - 07/21/05 Conference call |
| 8/14/2005 | 45.27 | GENESYS CONFERENCING, INC. - Telephone - 08/06/05 Conference call |
| 8/22/2005 | 44.20 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Court Documents, 8/9, 8/11, 8/16/05 |
| 8/24/2005 | 58.80 | Overtime Transportation - Crown Coach, Mary Mortell |
| 8/25/2005 | 58.80 | Overtime Transportation - Crown Coach, Mary Mortell |
| 8/28/2005 | 52.60 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Court Documents Regarding Case #01-1139, 8/23, 8/24, 8/25/05 |
| 8/30/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 8/31/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/01/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/01/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 9/06/2005 | 4.20 | Telephone call to:  EASTERN,MD 410-729-5139 |
| 9/08/2005 | 45.93 | Computer Database Research,  9.05 |
| 9/08/2005 | 12.00 | Overtime Meals - Toni L Wallace |
| 9/08/2005 | 32.29 | Toni L Wallace - Overtime - revise invoices |
| 9/14/2005 | 181.21 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS FOR W.R. GRACE AND COMPANY. |
| 9/14/2005 | 53.27 | Computer Database Research,  9.05 |
| 9/14/2005 | 3.00 | Overtime Transportation - Andrea Johnson, Parking, Chicago, Illinois, 09/14/05 |
| 9/14/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 9/14/2005 | 254.81 | Clinton J Boyd - General secretarial overtime |
| 9/15/2005 | 11.99 | Computer Database Research,  9.05 |
| 9/15/2005 | 29.76 | RED TOP CAB COMPANY - Overtime Transportation 09/02/05 |
| 9/17/2005 | .60 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Court Documents Regarding Case #01-1139-654, 9/14/05 |
| 9/19/2005 | 12.00 | Overtime Meals - Katherine Phillips |
| 9/19/2005 | 24.21 | Toni L Wallace - Overtime - revise fee application invoices |
| 9/20/2005 | 22.98 | Computer Database Research,  9.05 |
| 9/20/2005 | 47.18 | Patricia C Myers - Overtime - print documents, reformat memo |
| 9/20/2005 | 12.00 | Overtime Meals - Lauren DeVault |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2005 | 12.00 | Overtime Meals - Katherine Phillips |
| 9/21/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/21/2005 | 12.00 | Overtime Meals - Katherine Phillips |
| 9/21/2005 | 12.00 | Monica S Mitchell - General secretarial overtime |
| 9/22/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/22/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 9/22/2005 | 12.00 | Overtime Meals - Katherine Phillips |
| 9/23/2005 | 17.35 | Computer Database Research,  9.05 |
| 9/23/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/23/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 9/23/2005 | 12.00 | Overtime Meals - Katherine Phillips |
| 9/24/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/25/2005 | 13.00 | Overtime Transportation - Brian Stansbury, cabfare, Washington, D.C., 09/25/05 |
| 9/25/2005 | 26.40 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 09/25/05 |
| 9/25/2005 | 339.75 | Lissa Woodson - Overtime - printing, copying, research, typing |
| 9/26/2005 | 90.46 | Computer Database Research,  9.05 |
| 9/26/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/26/2005 | 16.14 | Toni L Wallace - Overtime - revise fee application |
| 9/27/2005 | 37.75 | Deanna M Elbaor - Overtime - scanning, expense reports, time |
| 9/28/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/29/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 9/29/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 9/29/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 9/30/2005 | 31.05 | RED TOP CAB COMPANY - Local Transportation 09/19/05 |
| 9/30/2005 | 9,527.71 | LEXISNEXIS - Computer Database Research, 9/05 |
| 9/30/2005 | 142.17 | LEXISNEXIS - Computer Database Research, 9/05 |
| 9/30/2005 | 93.15 | RED TOP CAB COMPANY - Overtime Transportation 09/21/05 |
| 9/30/2005 | 88.68 | RED TOP CAB COMPANY - Overtime Transportation 09/19/05 |
| 10/01/2005 | .79 | Computer Database Research, 10.05 |
| 10/01/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/02/2005 | 143.87 | Computer Database Research, 10.05 |
| 10/02/2005 | .79 | Computer Database Research, 10.05 |
| 10/03/2005 | 1,721.25 | CHICAGO WINTER COMPANY - Professional Services Graphics |
| 10/03/2005 | 25.69 | Computer Database Research, 10.05 |
| 10/03/2005 | 26.89 | Computer Database Research, 10.05 |
| 10/03/2005 | .79 | Computer Database Research, 10.05 |
| 10/03/2005 | 12.00 | Overtime Meals - Katherine K Phillips |

| Date | Amount | Description |
|------|--------|-------------|
| 10/03/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/04/2005 | 1.14 | Telephone call to:  BOCA RATON,FL 561-362-1300 |
| 10/04/2005 | 1.03 | Telephone call to:  BOCA RATON,FL 561-362-1300 |
| 10/04/2005 | 15.04 | Computer Database Research, 10.05 |
| 10/04/2005 | 13.58 | Computer Database Research, 10.05 |
| 10/04/2005 | .79 | Computer Database Research, 10.05 |
| 10/04/2005 | 61.49 | Computer Database Research, 10.05 |
| 10/04/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/04/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/05/2005 | 7.38 | Telephone call to:  SCOTTSDALE,AZ 480-767-3771 |
| 10/05/2005 | 5.28 | Telephone call to:  BOCA RATON,FL 561-362-1300 |
| 10/05/2005 | 40.41 | Computer Database Research, 10.05 |
| 10/05/2005 | 155.49 | PACER SERVICE CENTER - Information Broker Doc/Svcs PACER-NET DIAL UP |
| 10/05/2005 | .79 | Computer Database Research, 10.05 |
| 10/05/2005 | 5.85 | Computer Database Research, 10.05 |
| 10/05/2005 | 23.45 | Computer Database Research, 10.05 |
| 10/05/2005 | 21.59 | Computer Database Research, 10.05 |
| 10/05/2005 | 12.00 | Overtime Meals - Patricia C Myers |
| 10/05/2005 | 113.25 | Patricia C Myers - Overtime - print numerous documents |
| 10/06/2005 | 26.64 | Computer Database Research, 10.05 |
| 10/06/2005 | 27.69 | Computer Database Research, 10.05 |
| 10/06/2005 | 29.35 | Computer Database Research, 10.05 |
| 10/06/2005 | 214.00 | Computer Database Research, 10.05 |
| 10/06/2005 | 37.75 | Patricia C Myers - Overtime - print numerous documents |
| 10/06/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/07/2005 | 12.60 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/07/2005 | 1.80 | Telephone call to:  NEWYORKCTY,NY 212-336-0061 |
| 10/07/2005 | 25.60 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/07/2005 | .79 | Computer Database Research, 10.05 |
| 10/07/2005 | 14.12 | Computer Database Research, 10.05 |
| 10/07/2005 | 38.89 | Computer Database Research, 10.05 |
| 10/07/2005 | 15.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 10/07/05 |
| 10/07/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/07/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/08/2005 | .79 | Computer Database Research, 10.05 |
| 10/09/2005 | 18.80 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Documents regarding Case # 01-1139 for J. Strohl, 10/5/05 |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 10/09/2005 | 48.49 | Computer Database Research, 10.05 |
| 10/09/2005 | .79 | Computer Database Research, 10.05 |
| 10/10/2005 | 2.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/10/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/10/2005 | 164.96 | Computer Database Research, 10.05 |
| 10/10/2005 | 4.85 | Computer Database Research, 10.05 |
| 10/10/2005 | 1.89 | Computer Database Research, 10.05 |
| 10/10/2005 | 136.71 | Computer Database Research, 10.05 |
| 10/10/2005 | .82 | Computer Database Research, 10.05 |
| 10/10/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 10/10/05 |
| 10/10/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/11/2005 | 2.80 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 10/11/2005 | 7.40 | Telephone call to:  SE CENTRAL,NJ 732-676-2630 |
| 10/11/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4317 |
| 10/11/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/11/2005 | 2.89 | Computer Database Research, 10.05 |
| 10/11/2005 | 65.55 | Computer Database Research, 10.05 |
| 10/11/2005 | 4.48 | Computer Database Research, 10.05 |
| 10/11/2005 | 8.78 | Computer Database Research, 10.05 |
| 10/11/2005 | 90.45 | Computer Database Research, 10.05 |
| 10/11/2005 | 185.62 | Computer Database Research, 10.05 |
| 10/11/2005 | 20.44 | Computer Database Research, 10.05 |
| 10/11/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/11/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 10/11/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/11/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 10/12/2005 | 15.80 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/12/2005 | 2.00 | Telephone call to:  E CENTRAL,FL 561-362-1569 |
| 10/12/2005 | 5.60 | Telephone call to:  DENVER,CO 303-866-0408 |
| 10/12/2005 | 1.40 | Telephone call to:  MANCHESTER,CT 203-645-1387 |
| 10/12/2005 | 5.01 | Computer Database Research, 10.05 |
| 10/12/2005 | 1.31 | Computer Database Research, 10.05 |
| 10/12/2005 | 1.49 | Computer Database Research, 10.05 |
| 10/12/2005 | 49.83 | Computer Database Research, 10.05 |
| 10/12/2005 | 186.01 | Computer Database Research, 10.05 |
| 10/12/2005 | 23.12 | Computer Database Research, 10.05 |
| 10/12/2005 | 13.30 | Computer Database Research, 10.05 |
| 10/12/2005 | 100.08 | Computer Database Research, 10.05 |

| Date | Amount | Description |
|------|-------|-------------|
| 10/12/2005 | 12.96 | Computer Database Research, 10.05 |
| 10/12/2005 | 12.00 | Overtime Meals - Patricia C Myers |
| 10/12/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/12/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 10/12/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/12/2005 | 122.68 | Patricia C Myers - Overtime - work on estimation papers |
| 10/13/2005 | 1.98 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 10/13/2005 | 1.60 | Telephone call to:  OAKLAND,CA 510-268-5008 |
| 10/13/2005 | 27.68 | Computer Database Research, 10.05 |
| 10/13/2005 | 235.28 | Computer Database Research, 10.05 |
| 10/13/2005 | .79 | Computer Database Research, 10.05 |
| 10/13/2005 | .79 | Computer Database Research, 10.05 |
| 10/13/2005 | 2.70 | Computer Database Research, 10.05 |
| 10/13/2005 | 98.90 | Computer Database Research, 10.05 |
| 10/14/2005 | .60 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 10/14/2005 | 1.00 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 10/14/2005 | 1.40 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 10/14/2005 | 8.75 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 10/14/2005 | 75.63 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL FOR W.R. GRACE AND COMPANY. |
| 10/14/2005 | 96.79 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 9/15/05, 9/22/05, 2-9/25/05, 9/26/05, 2-10/13/05, 10/7/05 |
| 10/14/2005 | .79 | Computer Database Research, 10.05 |
| 10/14/2005 | .79 | Computer Database Research, 10.05 |
| 10/14/2005 | 1.98 | Computer Database Research, 10.05 |
| 10/14/2005 | 11.76 | Computer Database Research, 10.05 |
| 10/14/2005 | 126.65 | Computer Database Research, 10.05 |
| 10/14/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 10/15/2005 | 17.07 | Computer Database Research, 10.05 |
| 10/15/2005 | 115.40 | Computer Database Research, 10.05 |
| 10/15/2005 | .79 | Computer Database Research, 10.05 |
| 10/15/2005 | 13.00 | Overtime Transportation - Mary Mortell, Parking, Chicago, IL, 10/15/05 |
| 10/15/2005 | 19.40 | Overtime Transportation - Mary Mortell, Personal Car Mileage, Glenview/Chicago, 10/15/05 |
| 10/15/2005 | 37.79 | RED TOP CAB COMPANY - Overtime Transportation 10/06/05 |
| 10/15/2005 | 96.67 | RED TOP CAB COMPANY - Overtime Transportation 10/13/05 |
| 10/15/2005 | 59.00 | RED TOP CAB COMPANY - Overtime Transportation 10/13/05 |
| 10/15/2005 | 487.70 | RED TOP CAB COMPANY - Overtime Transportation 10/11/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2005 | 48.39 | RED TOP CAB COMPANY - Overtime Transportation 10/06/05 |
| 10/15/2005 | 33.10 | RED TOP CAB COMPANY - Overtime Transportation 10/13/05 |
| 10/15/2005 | 51.75 | RED TOP CAB COMPANY - Overtime Transportation 10/06/05 |
| 10/15/2005 | 12.00 | Overtime Meals - Mary Mortell |
| 10/16/2005 | 206.33 | Computer Database Research, 10.05 |
| 10/16/2005 | 702.44 | Computer Database Research, 10.05 |
| 10/16/2005 | .79 | Computer Database Research, 10.05 |
| 10/16/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 10/17/2005 | 1.40 | Telephone call to:  BALTIMORE,MD 410-244-0115 |
| 10/17/2005 | 7.86 | Telephone call to:  BOCA RATON,FL 561-362-1300 |
| 10/17/2005 | 2.00 | Telephone call to:  CAMBRIDGE,MA 617-498-4915 |
| 10/17/2005 | 1.40 | Telephone call to:  DENVER,CO 303-866-0408 |
| 10/17/2005 | .60 | Telephone call to:  COLUMBIA,MD 410-531-4213 |
| 10/17/2005 | 99.82 | Working Meals/K&E and Others, Brian Stansbury, Working Group Meal/K&E & Others, Washington, D.C., 10/17/05, (Expert Witness Meeting) |
| 10/17/2005 | 1.67 | Computer Database Research, 10.05 |
| 10/17/2005 | 13.57 | Computer Database Research, 10.05 |
| 10/17/2005 | 42.96 | Computer Database Research, 10.05 |
| 10/17/2005 | 26.39 | Computer Database Research, 10.05 |
| 10/17/2005 | 7.43 | Computer Database Research, 10.05 |
| 10/17/2005 | 15.14 | Computer Database Research, 10.05 |
| 10/17/2005 | .79 | Computer Database Research, 10.05 |
| 10/17/2005 | 24.57 | Computer Database Research, 10.05 |
| 10/17/2005 | 20.09 | Computer Database Research, 10.05 |
| 10/17/2005 | 22.66 | Computer Database Research, 10.05 |
| 10/17/2005 | 53.70 | Computer Database Research, 10.05 |
| 10/17/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/17/2005 | 17.78 | Debbie S Rogers - Overtime - travel arrangements |
| 10/17/2005 | 37.75 | Deanna M Elbaor - Overtime - creating mail merge documents |
| 10/18/2005 | 6.80 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 10/18/2005 | 3.00 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 10/18/2005 | 1.20 | Telephone call to:  CHICAGO,IL 312-927-6420 |
| 10/18/2005 | 2.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/18/2005 | .80 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 10/18/2005 | .60 | Telephone call to:  MANCHESTER,CT 203-645-1387 |
| 10/18/2005 | 134.87 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FO R6 PEOPLE 10/18/05 |
| 10/18/2005 | 1.04 | Computer Database Research, 10.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2005 | 35.07 | Computer Database Research, 10.05 |
| 10/18/2005 | 45.74 | Computer Database Research, 10.05 |
| 10/18/2005 | 56.50 | Computer Database Research, 10.05 |
| 10/18/2005 | 3.37 | Computer Database Research, 10.05 |
| 10/18/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/18/2005 | 12.00 | Overtime Meals - Toni L Wallace |
| 10/18/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 10/18/05, |
| 10/18/2005 | 17.78 | Joan M Engstrom - Overtime - assemble binders, messenger |
| 10/18/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 10/18/2005 | 64.58 | Toni L Wallace - Overtime - revise fee and expense detail for fee application |
| 10/19/2005 | 1.00 | Telephone call to:  BOSTON,MA 617-720-5090 |
| 10/19/2005 | .60 | Telephone call to:  MISSOULA,MT 406-721-0300 |
| 10/19/2005 | 6.20 | Telephone call to:  PRINCETON,NJ 609-243-9814 |
| 10/19/2005 | 18.34 | Overnight Delivery, D. Marchant, Scottsdale, AZ from Kirkland & Ellis, 10/19/05 |
| 10/19/2005 | .80 | Computer Database Research, 10.05 |
| 10/19/2005 | 39.26 | Computer Database Research, 10.05 |
| 10/19/2005 | 18.16 | Computer Database Research, 10.05 |
| 10/19/2005 | 106.70 | Computer Database Research, 10.05 |
| 10/19/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/19/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 10/20/2005 | 24.80 | Computer Database Research, 10.05 |
| 10/20/2005 | 18.61 | Computer Database Research, 10.05 |
| 10/20/2005 | .79 | Computer Database Research, 10.05 |
| 10/20/2005 | 17.10 | Computer Database Research, 10.05 |
| 10/20/2005 | 109.50 | Computer Database Research, 10.05 |
| 10/20/2005 | 15.62 | Computer Database Research, 10.05 |
| 10/20/2005 | 37.75 | Deanna M Elbaor - Overtime - revisions |
| 10/20/2005 | 16.14 | Toni L Wallace - Overtime - revise fee application |
| 10/21/2005 | .60 | Telephone call to:  SOUTHERN,MN 507-333-4324 |
| 10/21/2005 | 1.40 | Telephone call to:  WILMINGTON,DE 302-426-1900 |
| 10/21/2005 | 25.00 | Library Document Procurement - 2002 WL 3100590 1998 WS Dist. Lexis 18340. |
| 10/21/2005 | 25.00 | Library Document Procurement - 99 CV 00501 USDC-EDKY Miller v. CSX Transcript |
| 10/21/2005 | 10.92 | Computer Database Research, 10.05 |
| 10/21/2005 | 12.35 | Computer Database Research, 10.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2005 | .79 | Computer Database Research, 10.05 |
| 10/21/2005 | .79 | Computer Database Research, 10.05 |
| 10/21/2005 | 6.69 | Computer Database Research, 10.05 |
| 10/21/2005 | 19.93 | Computer Database Research, 10.05 |
| 10/21/2005 | 240.45 | Computer Database Research, 10.05 |
| 10/21/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/21/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 10/21/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/21/2005 | 124.43 | Patricia Grimm - Overtime - initial type of inserts |
| 10/22/2005 | .79 | Computer Database Research, 10.05 |
| 10/22/2005 | .79 | Computer Database Research, 10.05 |
| 10/22/2005 | 4.76 | Computer Database Research, 10.05 |
| 10/22/2005 | 185.08 | Computer Database Research, 10.05 |
| 10/22/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/22/2005 | 12.00 | Overtime Meals - Felix Ramos |
| 10/22/2005 | 206.19 | Felix Ramos - Overtime - support work for L. Devault |
| 10/23/2005 | .98 | Telephone call to:  BOWIGLNNDL,MD 301-912-2201 |
| 10/23/2005 | .98 | Telephone call to:  ANNAPOLIS,MD 410-703-1151 |
| 10/23/2005 | .98 | Telephone call to:  SEVERNA PK,MD 410-544-3587 |
| 10/23/2005 | 2.58 | Telephone call to:  ANNAPOLIS,MD 410-703-1151 |
| 10/23/2005 | 2.97 | Telephone call to:  BOWIGLNNDL,MD 301-912-2201 |
| 10/23/2005 | 1.00 | Telephone call to:  CHICAGO,IL 312-498-5135 |
| 10/23/2005 | 24.51 | Computer Database Research, 10.05 |
| 10/23/2005 | 122.80 | Computer Database Research, 10.05 |
| 10/23/2005 | .79 | Computer Database Research, 10.05 |
| 10/23/2005 | .79 | Computer Database Research, 10.05 |
| 10/23/2005 | 78.23 | Computer Database Research, 10.05 |
| 10/23/2005 | 12.00 | Overtime Meals - Aletta Tate |
| 10/23/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/23/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 10/23/2005 | 188.75 | Aletta Tate - Overtime - document printing |
| 10/24/2005 | 2.60 | Telephone call to:  SE CENTRAL,NJ 732-676-2630 |
| 10/24/2005 | .96 | Telephone call to:  BOWIGLNNDL,MD 301-912-2201 |
| 10/24/2005 | 20.00 | Telephone call to:  MACKINC IS,MI 906-847-3904 |
| 10/24/2005 | 8.89 | Overnight Delivery, MIRTA ADAMS,WASHINGTON,DC to:RYAN MORSE |
| 10/24/2005 | 84.60 | Local Transportation, Michelle Browdy, Metra/Public Transportation, Philadelphia, 10/24/05, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2005 | 10.00 | Local Transportation, Michelle Browdy, cabfare, Washington, DC, 10/24/05, (Hearing) |
| 10/24/2005 | 8.19 | Computer Database Research, 10.05 |
| 10/24/2005 | 16.30 | Computer Database Research, 10.05 |
| 10/24/2005 | 22.74 | Computer Database Research, 10.05 |
| 10/24/2005 | 1.71 | Computer Database Research, 10.05 |
| 10/24/2005 | 1.57 | Computer Database Research, 10.05 |
| 10/24/2005 | .79 | Computer Database Research, 10.05 |
| 10/24/2005 | 18.00 | Overtime Transportation - Andrea Johnson, cabfare, Chicago, IL, 10/24/05 |
| 10/24/2005 | 12.00 | Overtime Meals - Eric B Miller |
| 10/24/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/24/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 10/24/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 10/24/05 |
| 10/24/2005 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/24/05 |
| 10/24/2005 | 7.25 | Andrew A Hyman - Overtime - copy and spiral binding job |
| 10/24/2005 | 142.20 | Sharon M Malayter - Overtime - print docs |
| 10/24/2005 | 35.55 | Barbara A Hammett - Overtime - print docs |
| 10/25/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-967-0095 |
| 10/25/2005 | 1.80 | Telephone call to:  ATLANTA,GA 404-881-5467 |
| 10/25/2005 | 1.00 | Telephone call to:  LEXINGTON,MA 617-748-3100 |
| 10/25/2005 | 2.60 | Telephone call to:  ATLANTA,GA 404-881-5467 |
| 10/25/2005 | .80 | Telephone call to:  BOSTON,MA 617-772-8399 |
| 10/25/2005 | 2.80 | Telephone call to:  YARDLEY,PA 215-493-4786 |
| 10/25/2005 | 2.80 | Telephone call to:  WILMINGTON,DE 302-652-5340 |
| 10/25/2005 | .80 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |
| 10/25/2005 | .80 | Telephone call to:  PTSBGH SW,PA 412-995-3005 |
| 10/25/2005 | .80 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 10/25/2005 | 34.20 | Telephone call to:  MACKINC IS,MI 906-847-3904 |
| 10/25/2005 | .80 | Standard Copies |
| 10/25/2005 | 19.40 | Standard Copies |
| 10/25/2005 | 22.00 | Standard Copies |
| 10/25/2005 | 59.40 | Standard Copies |
| 10/25/2005 | .20 | Standard Copies |
| 10/25/2005 | 36.00 | Color Copies |
| 10/25/2005 | 25.00 | Library Document Procurement - 1:05cv17000 USDC-NDOH In re Welding Fume Products Liability Litigation Transcript |
| 10/25/2005 | 25.00 | Library Document Procurement - 150 (2) J. Roentgenol 269-75. |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2005 | .88 | Computer Database Research, 10.05 |
| 10/25/2005 | 6.73 | Computer Database Research, 10.05 |
| 10/25/2005 | 6.90 | Computer Database Research, 10.05 |
| 10/25/2005 | 60.68 | Computer Database Research, 10.05 |
| 10/25/2005 | .79 | Computer Database Research, 10.05 |
| 10/25/2005 | 94.54 | Computer Database Research, 10.05 |
| 10/25/2005 | 25.00 | Overtime Transportation - Clinton Boyd, Parking, Chicago, 10/25/05 |
| 10/25/2005 | 12.00 | Overtime Meals - Patrice A Britt |
| 10/25/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 10/25/2005 | 12.00 | Overtime Meals - Stephanie G Jordan |
| 10/25/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/25/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/25/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 10/25/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 10/25/2005 | 28.34 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/25/05 |
| 10/25/2005 | 32.50 | Patricia Shimko - Overtime - transcribe tape re asbestosis |
| 10/25/2005 | 216.70 | Patrice A Britt - Overtime - transcribe tapes |
| 10/25/2005 | 71.10 | Barbara A Hammett - Overtime - print documents |
| 10/25/2005 | 264.25 | Clinton J Boyd - General secretarial overtime |
| 10/25/2005 | 160.43 | Stephanie G Jordan - Overtime - printing |
| 10/26/2005 | .60 | Telephone call to:  NEWYORKCTY,NY 212-247-0300 |
| 10/26/2005 | 1.60 | Telephone call to:  EASTERN,MO 314-713-4866 |
| 10/26/2005 | 1.40 | Telephone call to:  ST LOUIS,MO 314-727-1994 |
| 10/26/2005 | .80 | Telephone call to:  NPA SUMMRY,MO 636-947-1947 |
| 10/26/2005 | 1.60 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 10/26/2005 | .20 | Standard Copies |
| 10/26/2005 | .20 | Standard Copies |
| 10/26/2005 | 6.60 | Standard Copies |
| 10/26/2005 | 14.28 | Computer Database Research, 10.05 |
| 10/26/2005 | 32.07 | Computer Database Research, 10.05 |
| 10/26/2005 | .79 | Computer Database Research, 10.05 |
| 10/26/2005 | .79 | Computer Database Research, 10.05 |
| 10/26/2005 | 44.43 | Computer Database Research, 10.05 |
| 10/26/2005 | 127.66 | Computer Database Research, 10.05 |
| 10/26/2005 | 25.00 | Overtime Transportation, Clinton Boyd, Parking, Chicago, 10/26/05 |
| 10/26/2005 | 18.00 | Overtime Transportation, Andrea Johnson, cabfare, Chicago, IL, 10/26/05 |
| 10/26/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 10/26/2005 | 12.00 | Overtime Meals - Clinton J Boyd |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/26/2005 | 12.00 | Overtime Meals - Maureen McCarthy |
| 10/26/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/26/2005 | 12.00 | Overtime Meals - Kristen Weber |
| 10/26/2005 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/26/05 |
| 10/26/2005 | 179.31 | Clinton J Boyd - General secretarial overtime |
| 10/27/2005 | 3.80 | Telephone call to:  BEVERLYHLS,CA 310-203-7974 |
| 10/27/2005 | .60 | Telephone call to:  NEWYORKCTY,NY 212-239-1100 |
| 10/27/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 10/27/2005 | 11.60 | Telephone call to:  HAYWARD,CA 510-727-5907 |
| 10/27/2005 | 11.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 10/27/2005 | 10.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 10/27/2005 | 2.20 | Telephone call to:  BAYFIELD,CO 303-884-6319 |
| 10/27/2005 | .60 | Telephone call to:  DENVER,CO 303-866-0691 |
| 10/27/2005 | 3.80 | Telephone call to:    772-221-0855 |
| 10/27/2005 | .60 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 10/27/2005 | 7.30 | Standard Copies |
| 10/27/2005 | 8.70 | Standard Copies |
| 10/27/2005 | 102.98 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/BARBARA HARDING 10/27/05 |
| 10/27/2005 | .56 | Computer Database Research, 10.05 |
| 10/27/2005 | .79 | Computer Database Research, 10.05 |
| 10/27/2005 | .79 | Computer Database Research, 10.05 |
| 10/27/2005 | 52.46 | Computer Database Research, 10.05 |
| 10/27/2005 | 25.00 | Overtime Transportation, Clinton Boyd, Parking, Chicago, 10/27/05 |
| 10/27/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 10/27/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/27/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/27/05 |
| 10/27/2005 | 151.00 | Clinton J Boyd - General secretarial overtime |
| 10/28/2005 | 1.80 | Telephone call to:    845-354-5489 |
| 10/28/2005 | .60 | Telephone call to:  RIVERSIDE,CA 714-781-4400 |
| 10/28/2005 | 4.00 | Telephone call to:  NEWYORKCTY,NY 212-239-1100 |
| 10/28/2005 | 2.20 | Telephone call to:  WASHINGTON,DC 202-942-5577 |
| 10/28/2005 | 1.00 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 10/28/2005 | 1.00 | Telephone call to:  ELLSINORE,MO 314-322-8121 |
| 10/28/2005 | 3.20 | Telephone call to:    772-564-0863 |
| 10/28/2005 | .60 | Telephone call to:  COLUMBIA,MD 410-531-4213 |
| 10/28/2005 | .60 | Telephone call to:  COLUMBIA,MD 410-531-4000 |
| 10/28/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 10/28/2005 | .10 | Standard Copies |
| 10/28/2005 | 25.88 | Overnight Delivery, TACOMA,WA from:KIRKLAND &ELLIS |
| 10/28/2005 | 8.66 | Overnight Delivery, A. KRIEGER,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 10/28/2005 | 25.00 | Library Document Procurement, Library Document Procurement - Inhalation Toxicology. |
| 10/28/2005 | 3.44 | Computer Database Research, 10.05 |
| 10/28/2005 | 59.98 | Computer Database Research, 10.05 |
| 10/28/2005 | 153.12 | Computer Database Research, 10.05 |
| 10/28/2005 | .79 | Computer Database Research, 10.05 |
| 10/28/2005 | 42.59 | Computer Database Research, 10.05 |
| 10/28/2005 | 92.02 | Computer Database Research, 10.05 |
| 10/28/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 10/28/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 10/28/2005 | 26.66 | Debbie S Rogers - Overtime - print docs, fedex |
| 10/29/2005 | 64.47 | Telephone, Jonathan Friedland, TMobile, 9/28/05-10/27/05, 10/29/05, (Telephone Charges) |
| 10/29/2005 | 70.16 | Working Meals/K&E Only, Samuel Blatnick, Working Group Meal/K&E Only (3 people), Chicago, IL, 10/29/05, (Meeting) |
| 10/29/2005 | .79 | Computer Database Research, 10.05 |
| 10/29/2005 | .79 | Computer Database Research, 10.05 |
| 10/29/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 10/29/05 |
| 10/29/2005 | 22.31 | Overtime Transportation - Clinton Boyd, Personal Car Mileage, Home/K&E/Home 10/29/05 |
| 10/29/2005 | 13.00 | Overtime Transportation - Clinton Boyd, Parking, Chicago, 10/29/05 |
| 10/29/2005 | 12.00 | Overtime Meals - Patricia Shimko |
| 10/29/2005 | 12.00 | Overtime Meals - Clinton J Boyd |
| 10/29/2005 | 12.00 | Overtime Meals - Felix Ramos |
| 10/29/2005 | 30.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 10/29/05 |
| 10/29/2005 | 563.42 | Patricia Shimko - Overtime - research and organize asbestos articles |
| 10/29/2005 | 292.56 | Clinton J Boyd - General secretarial overtime |
| 10/29/2005 | 191.97 | Felix Ramos - Overtime – support work for L. Devault |
| 10/30/2005 | .79 | Computer Database Research, 10.05 |
| 10/30/2005 | .79 | Computer Database Research, 10.05 |
| 10/30/2005 | 20.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, IL, 10/30/05 |
| 10/30/2005 | 92.43 | Felix Ramos - print color slides and bind |
| 10/31/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 10/31/2005 | 1.80 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/31/2005 | 4.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 10/31/2005 | .60 | Telephone call to:  LA MESA,CA 619-697-9420 |
| 10/31/2005 | 1.20 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 10/31/2005 | 1.60 | Telephone call to:  NEWYORKCTY,NY 212-468-3734 |
| 10/31/2005 | 2.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/31/2005 | 1.60 | Telephone call to:  NEWYORKCTY,NY 212-468-3734 |
| 10/31/2005 | 1.00 | Telephone call to:  EASTERN,MA 617-308-0039 |
| 10/31/2005 | 1.60 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 10/31/2005 | 9.50 | Standard Copies |
| 10/31/2005 | 47.20 | Standard Copies |
| 10/31/2005 | .40 | Standard Copies |
| 10/31/2005 | 213.10 | LASERSHIP, INC. - Outside Messenger Services MESSENGER SERVICE FORM 10/16/05-10/31/05 |
| 10/31/2005 | 6,688.40 | Professional Fees - Consultant Fees and Expenses, 10/2005 |
| 10/31/2005 | 568.79 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs US DISTRICT COURT NORTHERN DISTRICT OF OHIO |
| 10/31/2005 | 172.16 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs USDC EASTERN DISTRICT KENTUCKY TRANSCRIPTS |
| 10/31/2005 | 68.65 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR OCTOBER 2005 |
| 10/31/2005 | 44.67 | Computer Database Research, 10.05 |
| 10/31/2005 | .79 | Computer Database Research, 10.05 |
| 10/31/2005 | .79 | Computer Database Research, 10.05 |
| 10/31/2005 | 13.09 | RED TOP CAB COMPANY - Overtime Transportation 10/18/05 |
| 10/31/2005 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 10/20/05 |
| 10/31/2005 | 13.92 | RED TOP CAB COMPANY - Overtime Transportation 10/16/05 |
| 10/31/2005 | 73.12 | RED TOP CAB COMPANY - Overtime Transportation 10/19/05 |
| 10/31/2005 | 11.85 | RED TOP CAB COMPANY - Overtime Transportation 10/26/05 |
| 10/31/2005 | 11.44 | RED TOP CAB COMPANY - Overtime Transportation 10/18/05 |
| 10/31/2005 | 14.13 | RED TOP CAB COMPANY - Overtime Transportation 10/18/05 |
| 10/31/2005 | 72.92 | RED TOP CAB COMPANY - Overtime Transportation 10/21/05 |
| 10/31/2005 | 89.68 | RED TOP CAB COMPANY - Overtime Transportation 10/20/05 |
| 10/31/2005 | 84.82 | RED TOP CAB COMPANY - Overtime Transportation 10/18/05 |
| 10/31/2005 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 10/18/05 |
| 10/31/2005 | 33.38 | RED TOP CAB COMPANY - Overtime Transportation 10/17/05 |
| 10/31/2005 | 30.17 | RED TOP CAB COMPANY - Overtime Transportation 10/17/05 |
| 10/31/2005 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 10/23/05 |
| 10/31/2005 | 66.00 | RED TOP CAB COMPANY - Overtime Transportation 10/25/05 |
| 10/31/2005 | 96.71 | RED TOP CAB COMPANY - Overtime Transportation 10/17/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/01/2005 | 1.00 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 11/01/2005 | 2.80 | Telephone call to:  EASTERN,MD 443-803-5751 |
| 11/01/2005 | 3.60 | Telephone call to:  WILMINGTON,DE 302-652-5340 |
| 11/01/2005 | 173.22 | AT&T TELECONFERENCE SERVICES - Teleconference, M Browdy, 10/21/05 |
| 11/01/2005 | 4.20 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 11/01/2005 | 2.00 | Telephone call to:  NEWYORKCTY,NY 212-906-1704 |
| 11/01/2005 | 1.60 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 11/01/2005 | 1.00 | Standard Copies |
| 11/01/2005 | 1.70 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | 1.10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 3.80 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | 10.60 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 17.10 | Standard Copies |
| 11/01/2005 | 7.40 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | 12.70 | Standard Copies |
| 11/01/2005 | 12.70 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | 1.30 | Standard Copies |
| 11/01/2005 | 1.40 | Standard Copies |
| 11/01/2005 | 3.20 | Standard Copies |
| 11/01/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/01/2005 | 1.30 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | 1.50 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | 2.30 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 12.70 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | 3.10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | 8.80 | Standard Copies |
| 11/01/2005 | 22.50 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | 2.30 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | 1.70 | Standard Copies |
| 11/01/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | 2.30 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/01/2005 | 1.60 | Standard Copies |
| 11/01/2005 | 22.20 | Standard Copies |
| 11/01/2005 | 9.00 | Standard Copies |
| 11/01/2005 | 28.00 | Standard Copies |
| 11/01/2005 | 45.00 | Standard Copies |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | 7.80 | Scanned Images |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .90 | Scanned Images |
| 11/01/2005 | 1.05 | Scanned Images |
| 11/01/2005 | 6.30 | Scanned Images |
| 11/01/2005 | 2.70 | Scanned Images |
| 11/01/2005 | 4.50 | Scanned Images |
| 11/01/2005 | 17.10 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .75 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | 9.90 | Scanned Images |
| 11/01/2005 | .75 | Scanned Images |
| 11/01/2005 | .75 | Scanned Images |
| 11/01/2005 | .75 | Scanned Images |
| 11/01/2005 | .75 | Scanned Images |
| 11/01/2005 | 1.95 | Scanned Images |
| 11/01/2005 | .75 | Scanned Images |
| 11/01/2005 | .45 | Scanned Images |
| 11/01/2005 | 40.19 | Overnight Delivery, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/01/2005 | 40.19 | Overnight Delivery, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/01/2005 | 6.00 | Local Transportation, Janet Baer, cabfare, Chicago, IL, 11/01/05, (Client Meeting) |
| 11/01/2005 | 25.00 | Library Document Procurement - 99 CV 497 USDC-EDKY Harmon v. CSX Transcript |
| 11/01/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/01/05 |
| 11/01/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/01/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/01/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/01/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/01/2005 | 21.67 | Caron L Kline - Prepare deposition summary binders |
| 11/02/2005 | 1.00 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 11/02/2005 | .60 | Telephone call to:  WESTBORO,MA 508-366-2907 |
| 11/02/2005 | 2.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/02/2005 | 1.60 | Telephone call to:  WILMINGTON,DE 302-426-9910 |
| 11/02/2005 | 2.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/02/2005 | 4.00 | Telephone call to:  REDONDO,CA 310-798-2356 |
| 11/02/2005 | 1.20 | Telephone call to:  WASHINGTON,DC 202-424-7737 |
| 11/02/2005 | 6.00 | Standard Copies |
| 11/02/2005 | 3.00 | Standard Copies |
| 11/02/2005 | 3.20 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | 95.00 | Standard Copies |
| 11/02/2005 | 16.90 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 3.30 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | 1.70 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 2.60 | Standard Copies |
| 11/02/2005 | 4.10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | 1.50 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | 1.60 | Standard Copies |
| 11/02/2005 | .70 | Standard Copies |
| 11/02/2005 | 1.60 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 1.40 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.40 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 1.60 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.20 | Standard Copies |
| 11/02/2005 | 1.90 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | 1.50 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .70 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 1.20 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | 2.60 | Standard Copies |
| 11/02/2005 | 2.40 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .80 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 4.40 | Standard Copies |
| 11/02/2005 | 2.40 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | 1.70 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | 1.70 | Standard Copies |
| 11/02/2005 | 4.40 | Standard Copies |
| 11/02/2005 | 2.30 | Standard Copies |
| 11/02/2005 | 1.80 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 1.90 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | 2.40 | Standard Copies |
| 11/02/2005 | 7.90 | Standard Copies |
| 11/02/2005 | 1.80 | Standard Copies |
| 11/02/2005 | 2.60 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | 1.90 | Standard Copies |
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | 1.80 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 1.70 | Standard Copies |
| 11/02/2005 | 1.70 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 1.20 | Standard Copies |
| 11/02/2005 | 3.10 | Standard Copies |
| 11/02/2005 | 4.20 | Standard Copies |
| 11/02/2005 | 4.30 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .80 | Standard Copies |
| 11/02/2005 | 2.50 | Standard Copies |
| 11/02/2005 | 2.40 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | 1.90 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 16.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 20.70 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 1.10 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 10.10 | Standard Copies |
| 11/02/2005 | .80 | Standard Copies |
| 11/02/2005 | .80 | Standard Copies |
| 11/02/2005 | 4.00 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 12.70 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | 2.20 | Standard Copies |
| 11/02/2005 | 22.20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 20.70 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 11.50 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 11.50 | Standard Copies |
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | 1.50 | Standard Copies |
| 11/02/2005 | 1.50 | Standard Copies |
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | 6.40 | Standard Copies |
| 11/02/2005 | 2.60 | Standard Copies |
| 11/02/2005 | 7.90 | Standard Copies |
| 11/02/2005 | 7.90 | Standard Copies |
| 11/02/2005 | 11.50 | Standard Copies |
| 11/02/2005 | 6.40 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | 2.60 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | 8.60 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 8.50 | Standard Copies |
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 6.40 | Standard Copies |
| 11/02/2005 | 6.40 | Standard Copies |
| 11/02/2005 | 22.10 | Standard Copies |
| 11/02/2005 | 22.10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 2.20 | Standard Copies |
| 11/02/2005 | 1.60 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | 1.80 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 5.90 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | 1.00 | Standard Copies |
| 11/02/2005 | 4.70 | Standard Copies |
| 11/02/2005 | 2.00 | Standard Copies |
| 11/02/2005 | 4.60 | Standard Copies |
| 11/02/2005 | 8.60 | Standard Copies |
| 11/02/2005 | 76.40 | Standard Copies |
| 11/02/2005 | 37.50 | Standard Copies |
| 11/02/2005 | 18.60 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | 65.30 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 3.50 | Binding |
| 11/02/2005 | 1.20 | Tabs/Indexes/Dividers |
| 11/02/2005 | 73.50 | Color Copies |
| 11/02/2005 | 1.50 | Color Copies |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | .60 | Scanned Images |
| 11/02/2005 | 1.05 | Scanned Images |
| 11/02/2005 | .60 | Scanned Images |
| 11/02/2005 | .15 | Scanned Images |
| 11/02/2005 | 2.10 | Scanned Images |
| 11/02/2005 | .90 | Scanned Images |
| 11/02/2005 | .45 | Scanned Images |
| 11/02/2005 | .90 | Scanned Images |
| 11/02/2005 | 4.35 | Scanned Images |
| 11/02/2005 | 2.40 | Scanned Images |
| 11/02/2005 | 1.20 | Scanned Images |
| 11/02/2005 | 1.35 | Scanned Images |
| 11/02/2005 | 2.85 | Scanned Images |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | 1.50 | Scanned Images |
| 11/02/2005 | .60 | Scanned Images |
| 11/02/2005 | .15 | Scanned Images |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 11/02/2005 | .15 | Scanned Images |
| 11/02/2005 | 9.30 | Scanned Images |
| 11/02/2005 | .45 | Scanned Images |
| 11/02/2005 | .60 | Scanned Images |
| 11/02/2005 | 7.20 | Scanned Images |
| 11/02/2005 | 4.50 | Scanned Images |
| 11/02/2005 | 5.70 | Scanned Images |
| 11/02/2005 | .37 | Postage |
| 11/02/2005 | 8.66 | Overnight Delivery, W. SMITH,DALLAS,TX from:KIRKLAND &ELLIS |
| 11/02/2005 | 40.35 | Overnight Delivery, D. MARCHANT,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 11/02/2005 | 8.66 | Overnight Delivery, MARCY B CROFT,JACKSON,MS from:STEPHANIE REIN |
| 11/02/2005 | 3,877.25 | CHICAGO WINTER COMPANY - Outside Computer Services, graphics |
| 11/02/2005 | 6.00 | CHICAGO WINTER COMPANY - Outside Computer Services, expenses |
| 11/02/2005 | 116.17 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/BRIAN STANSBURY 11/2/05 |
| 11/02/2005 | 6.00 | Working Meals/K&E and Others |
| 11/02/2005 | 7.00 | Working Meals/K&E and Others |
| 11/02/2005 | 25.00 | Library Document Procurement - 96 (1) Environmental Research 105 (2004). |
| 11/02/2005 | 25.00 | Library Document Procurement - 20 Amer. J. Indust Med 371 (1991). |
| 11/02/2005 | 25.00 | Library Document Procurement - 324 New England J. Med 195 (1991). |
| 11/02/2005 | 25.00 | Library Document Procurement - re Libby Montana and Mining |
| 11/02/2005 | 5.00 | Overtime Transportation - L. DeVault, 7/26/05 |
| 11/02/2005 | 23.25 | Overtime Transportation - A. Johnson, 7/27/05 |
| 11/02/2005 | 5.50 | Overtime Transportation - L. DeVault, 7/28/05 |
| 11/02/2005 | 4.89 | Overtime Transportation - L. DeVault, 7/29/05 |
| 11/02/2005 | 8.45 | Overtime Transportation - M. Najjarpour, 7/16/05 |
| 11/02/2005 | 32.45 | Overtime Transportation - M. Najjaupour, 7/09/05 |
| 11/02/2005 | 27.85 | Overtime Transportation - M. Najjaupour, 7/08/05 |
| 11/02/2005 | 26.85 | Overtime Transportation - M. Najjaupour, 7/29/05 |
| 11/02/2005 | 28.05 | Overtime Transportation - M. Najjarpour, 7/31/05 |
| 11/02/2005 | 29.85 | Overtime Transportation - M. Jajjarpour, 7/30/05 |
| 11/02/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 11/02/05 |

B-35

| Date | Amount | Description |
|------|--------|-------------|
| 11/02/2005 | 15.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/02/05 |
| 11/02/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/02/2005 | 12.00 | Overtime Meals - Katherine K Phillips |
| 11/02/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/02/2005 | 28.34 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 11/02/05 |
| 11/03/2005 | 5.00 | Telephone call to:  COLUMBIA,MD 410-531-4718 |
| 11/03/2005 | .80 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 11/03/2005 | 3.00 | Telephone call to:  COLUMBIA,MD 410-531-4718 |
| 11/03/2005 | 3.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/03/2005 | 1.20 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 11/03/2005 | 1.00 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 11/03/2005 | 2.60 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/03/2005 | 1.80 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/03/2005 | 2.40 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/03/2005 | .80 | Telephone call to:  REDONDO,CA 310-546-9680 |
| 11/03/2005 | .80 | Telephone call to:  NEWYORKCTY,NY 212-239-1100 |
| 11/03/2005 | 4.60 | Telephone call to:  OAKLAND,CA 510-268-5008 |
| 11/03/2005 | 1.30 | Standard Copies |
| 11/03/2005 | 4.20 | Standard Copies |
| 11/03/2005 | 5.40 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 4.50 | Standard Copies |
| 11/03/2005 | 9.30 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 24.90 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | 1.20 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | .90 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | 2.40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 1.90 | Standard Copies |
| 11/03/2005 | 3.40 | Standard Copies |
| 11/03/2005 | 3.40 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | 3.40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 1.40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | 1.70 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 1.90 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | 2.70 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | 1.40 | Standard Copies |
| 11/03/2005 | 1.60 | Standard Copies |
| 11/03/2005 | 2.10 | Standard Copies |
| 11/03/2005 | 2.50 | Standard Copies |
| 11/03/2005 | 1.40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | .90 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/03/2005 | 3.50 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .50 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 1.50 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | 1.20 | Standard Copies |
| 11/03/2005 | .90 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 3.60 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 1.80 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | 20.30 | Standard Copies |
| 11/03/2005 | 10.10 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | 4.60 | Standard Copies |
| 11/03/2005 | 4.60 | Standard Copies |
| 11/03/2005 | 3.30 | Standard Copies |
| 11/03/2005 | 9.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/03/2005 | 15.00 | Standard Copies |
| 11/03/2005 | 9.60 | Standard Copies |
| 11/03/2005 | 3.00 | Standard Copies |
| 11/03/2005 | 20.00 | Standard Copies |
| 11/03/2005 | 1.60 | Standard Copies |
| 11/03/2005 | 4.90 | Standard Copies |
| 11/03/2005 | 21.50 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .50 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 1.40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 2.80 | Standard Copies |
| 11/03/2005 | 2.20 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 19.20 | Standard Copies |
| 11/03/2005 | 2.20 | Standard Copies |
| 11/03/2005 | .50 | Standard Copies |
| 11/03/2005 | 1.00 | Standard Copies |
| 11/03/2005 | 1.60 | Standard Copies |
| 11/03/2005 | 3.20 | Standard Copies |
| 11/03/2005 | 3.60 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 3.20 | Standard Copies |
| 11/03/2005 | 33.10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 6.60 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 5.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/03/2005 | 4.80 | Standard Copies |
| 11/03/2005 | 1.20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 5.40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 10.40 | Standard Copies |
| 11/03/2005 | 13.20 | Standard Copies |
| 11/03/2005 | 15.00 | Standard Copies |
| 11/03/2005 | 4.60 | Standard Copies |
| 11/03/2005 | 4.10 | Standard Copies |
| 11/03/2005 | 4.60 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | 9.00 | Standard Copies |
| 11/03/2005 | 1.90 | Standard Copies |
| 11/03/2005 | 38.40 | Standard Copies |
| 11/03/2005 | 1.80 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | 18.90 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | 9.60 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 5.50 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | 1.60 | Standard Copies |
| 11/03/2005 | 5.70 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | 2.80 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 14.00 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | 2.40 | Standard Copies |

B-41

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .50 | Standard Copies |
| 11/03/2005 | 7.70 | Standard Copies |
| 11/03/2005 | 2.10 | Standard Copies |
| 11/03/2005 | 3.20 | Standard Copies |
| 11/03/2005 | 1.30 | Standard Copies |
| 11/03/2005 | 17.80 | Standard Copies |
| 11/03/2005 | 17.80 | Standard Copies |
| 11/03/2005 | 2.20 | Standard Copies |
| 11/03/2005 | 22.30 | Standard Copies |
| 11/03/2005 | 29.50 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 8.00 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .50 | Standard Copies |
| 11/03/2005 | 33.70 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 2.90 | Standard Copies |
| 11/03/2005 | .50 | Standard Copies |
| 11/03/2005 | 173.00 | Standard Copies |
| 11/03/2005 | 192.00 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | 39.00 | Color Copies |
| 11/03/2005 | 120.00 | Color Copies |
| 11/03/2005 | 21.00 | Color Copies |
| 11/03/2005 | 1.50 | Color Copies |
| 11/03/2005 | 391.50 | Color Copies |
| 11/03/2005 | 1.65 | Scanned Images |
| 11/03/2005 | 4.35 | Scanned Images |
| 11/03/2005 | .45 | Scanned Images |
| 11/03/2005 | .60 | Scanned Images |
| 11/03/2005 | .75 | Scanned Images |
| 11/03/2005 | .15 | Scanned Images |
| 11/03/2005 | .60 | Scanned Images |
| 11/03/2005 | .90 | Scanned Images |
| 11/03/2005 | .30 | Scanned Images |
| 11/03/2005 | 19.35 | Scanned Images |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 11/03/2005 | 13.20 | Scanned Images |
| 11/03/2005 | 6.45 | Scanned Images |
| 11/03/2005 | 2.40 | Scanned Images |
| 11/03/2005 | 14.10 | Scanned Images |
| 11/03/2005 | 63.15 | Scanned Images |
| 11/03/2005 | 6.00 | Scanned Images |
| 11/03/2005 | 1.05 | Scanned Images |
| 11/03/2005 | 65.40 | Scanned Images |
| 11/03/2005 | .90 | Scanned Images |
| 11/03/2005 | 3.00 | Scanned Images |
| 11/03/2005 | .15 | Scanned Images |
| 11/03/2005 | .60 | Scanned Images |
| 11/03/2005 | 1.35 | Scanned Images |
| 11/03/2005 | .45 | Scanned Images |
| 11/03/2005 | 5.85 | Scanned Images |
| 11/03/2005 | 1.80 | Scanned Images |
| 11/03/2005 | 71.40 | Scanned Images |
| 11/03/2005 | .15 | Scanned Images |
| 11/03/2005 | 14.44 | Overnight Delivery, KATIE PHILLIPS,CHICAGO,IL to:todd mack |
| 11/03/2005 | 25.00 | Library Document Procurement - J. Occup. Environ Med. |
| 11/03/2005 | 25.00 | Library Document Procurement - Int. J. Cancer. |
| 11/03/2005 | 7.85 | Overtime Transportation - W. Lappley, 7/28/05 |
| 11/03/2005 | 5.25 | Overtime Transportation - L. DeVault, 7/18/05 |
| 11/03/2005 | 18.05 | Overtime Transportation - A. Johnson, 7/13/05 |
| 11/03/2005 | 48.30 | Overtime Transportation - E. Ori, 7/12/05 |
| 11/03/2005 | 14.85 | Overtime Transportation - J. Strohl, 7/08/05 |
| 11/03/2005 | 7.00 | Overtime Transportation - L. DeVault, 7/21/05 |
| 11/03/2005 | 8.00 | Overtime Transportation - David Mendelson, cabfare, Washington DC, 11/03/05 |
| 11/03/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 11/03/05 |
| 11/03/2005 | 18.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/03/05 |
| 11/03/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 11/03/2005 | 20.00 | Overtime Meals - Attorney, Lori Sinanyan, Los Angeles, CA, 11/03/05 |
| 11/03/2005 | 12.00 | Overtime Meals - Attorney, David Mendelson, Washington DC, 11/03/05 |
| 11/03/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 11/03/05 |
| 11/04/2005 | 2.60 | Telephone call to:  WASHINGTON,DC 202-824-6938 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | 3.00 | Telephone call to:  WASHINGTON,DC 202-824-6938 |
| 11/04/2005 | 3.20 | Telephone call to:   865-974-2500 |
| 11/04/2005 | 8.80 | Telephone call to:  HAYWARD,CA 510-727-5907 |
| 11/04/2005 | 8.60 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/04/2005 | 2.60 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/04/2005 | 2.20 | Telephone call to:  WELLFLEET,MA 508-349-1258 |
| 11/04/2005 | 3.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/04/2005 | 3.60 | Telephone call to:  BOSTON,MA 617-772-8335 |
| 11/04/2005 | .60 | Telephone call to:  COLUMBIA,MD 410-531-4555 |
| 11/04/2005 | 1.60 | Telephone call to:  SPOKANE,WA 509-624-4124 |
| 11/04/2005 | .80 | Telephone call to:  SPOKANE,WA 509-624-4124 |
| 11/04/2005 | 1.40 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 11/04/2005 | 3.40 | Telephone call to:  COCKEYSVLL,MD 301-785-8369 |
| 11/04/2005 | 5.80 | Telephone call to:  WASHINGTON,DC 202-424-7737 |
| 11/04/2005 | 2.60 | Telephone call to:  HARTFORD,CT 203-247-1834 |
| 11/04/2005 | .60 | Telephone call to:  NEWYORKCTY,NY 212-903-9031 |
| 11/04/2005 | 1.20 | Telephone call to:  COLUMBIA,MD 410-531-4000 |
| 11/04/2005 | 2.60 | Telephone call to:  STATE OF,DE 302-778-6407 |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | 6.40 | Standard Copies |
| 11/04/2005 | 7.80 | Standard Copies |
| 11/04/2005 | 5.00 | Standard Copies |
| 11/04/2005 | 28.80 | Standard Copies |
| 11/04/2005 | 12.70 | Standard Copies |
| 11/04/2005 | 27.50 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .70 | Standard Copies |
| 11/04/2005 | .70 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | 3.50 | Standard Copies |
| 11/04/2005 | 10.60 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | 1.70 | Standard Copies |
| 11/04/2005 | 1.70 | Standard Copies |
| 11/04/2005 | 3.60 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 7.50 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | 17.30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .70 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | 7.20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |
| 11/04/2005 | 2.50 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | 3.80 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |
| 11/04/2005 | 7.20 | Standard Copies |
| 11/04/2005 | 3.90 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |

| Date | Amount | Description |
|------|-------|------------|
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 2.40 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | 12.70 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | 1.60 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 2.40 | Standard Copies |
| 11/04/2005 | 1.10 | Standard Copies |
| 11/04/2005 | 1.60 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | 1.10 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | 1.10 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | 1.60 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | 1.60 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | 26.50 | Standard Copies |
| 11/04/2005 | 1.30 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 3.90 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 2.80 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 1.70 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 2.00 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |

B-48

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | 18.50 | Standard Copies |
| 11/04/2005 | 21.70 | Standard Copies |
| 11/04/2005 | 21.10 | Standard Copies |
| 11/04/2005 | 10.70 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |
| 11/04/2005 | 1.00 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | 9.20 | Standard Copies |
| 11/04/2005 | 15.00 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 7.90 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 1.70 | Standard Copies |
| 11/04/2005 | 18.20 | Standard Copies |
| 11/04/2005 | 9.40 | Standard Copies |
| 11/04/2005 | 40.80 | Standard Copies |
| 11/04/2005 | 39.70 | Standard Copies |
| 11/04/2005 | 6.00 | Standard Copies |
| 11/04/2005 | 17.00 | Standard Copies |
| 11/04/2005 | 10.10 | Standard Copies |
| 11/04/2005 | 6.00 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 3.00 | Standard Copies |
| 11/04/2005 | 2.90 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | 20.80 | Standard Copies |
| 11/04/2005 | 8.40 | Standard Copies |
| 11/04/2005 | 18.70 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 1.30 | Standard Copies |
| 11/04/2005 | 1.50 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 2.70 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | 5.00 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | 1.40 | Standard Copies |
| 11/04/2005 | 1.30 | Standard Copies |
| 11/04/2005 | 97.30 | Standard Copies |
| 11/04/2005 | 1.30 | Tabs/Indexes/Dividers |
| 11/04/2005 | .75 | Scanned Images |
| 11/04/2005 | .30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | 1.20 | Scanned Images |
| 11/04/2005 | 4.20 | Scanned Images |
| 11/04/2005 | 4.35 | Scanned Images |
| 11/04/2005 | .90 | Scanned Images |
| 11/04/2005 | .90 | Scanned Images |
| 11/04/2005 | .15 | Scanned Images |
| 11/04/2005 | 64.13 | Outside Messenger Services,  JAN BAER |
| 11/04/2005 | 8.00 | Overtime Transportation - David Mendelson, cabfare, Washington DC, 11/04/05 |
| 11/04/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/04/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 11/04/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/04/2005 | 12.00 | Overtime Meals - Attorney, David Mendelson, Washington DC, 11/04/05 |
| 11/04/2005 | 21.67 | Nancy L Blacker - final edits to Answer |
| 11/05/2005 | .20 | Standard Copies |
| 11/05/2005 | .10 | Standard Copies |
| 11/05/2005 | .30 | Standard Copies |
| 11/05/2005 | 1.00 | Standard Copies |
| 11/05/2005 | 5.80 | Standard Copies |
| 11/05/2005 | 5.80 | Standard Copies |
| 11/05/2005 | 5.80 | Standard Copies |
| 11/05/2005 | 2.50 | Standard Copies |
| 11/05/2005 | .30 | Standard Copies |
| 11/05/2005 | .30 | Standard Copies |
| 11/05/2005 | .50 | Standard Copies |
| 11/05/2005 | .40 | Standard Copies |
| 11/05/2005 | .40 | Standard Copies |
| 11/05/2005 | .40 | Standard Copies |
| 11/05/2005 | .30 | Standard Copies |
| 11/05/2005 | .30 | Standard Copies |
| 11/05/2005 | .10 | Standard Copies |
| 11/05/2005 | 18,415.07 | Professional Fees - Consultant Fees and Expenses, 10/3/05-10/30/05 |
| 11/05/2005 | 10.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 11/05/05, Lunch |
| 11/05/2005 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 11/05/05, Dinner |
| 11/06/2005 | 2.20 | Fax Telephone Charge, 215-231-7305 |
| 11/06/2005 | 25.50 | Fax Charge, 215-231-7305 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/06/2005 | 11.50 | Standard Copies |
| 11/06/2005 | 5.80 | Standard Copies |
| 11/06/2005 | 5.80 | Standard Copies |
| 11/06/2005 | 11.50 | Standard Copies |
| 11/06/2005 | .20 | Standard Copies |
| 11/06/2005 | .20 | Standard Copies |
| 11/06/2005 | .40 | Standard Copies |
| 11/06/2005 | .60 | Standard Copies |
| 11/06/2005 | 5.80 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | 19.10 | Standard Copies |
| 11/06/2005 | 5.60 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | 59.20 | Standard Copies |
| 11/06/2005 | 1.20 | Standard Copies |
| 11/06/2005 | .30 | Standard Copies |
| 11/06/2005 | .90 | Standard Copies |
| 11/06/2005 | 64.13 | Outside Messenger Services,  JAN BAER |
| 11/06/2005 | 44.67 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 11/3/05 |
| 11/06/2005 | 8.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 11/06/05 |
| 11/06/2005 | 9.70 | Overtime Transportation - Michael Coyne, Personal Car Mileage, Home to K&E (Roundtrip), 11/06/05 |
| 11/06/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/06/2005 | 12.00 | Overtime Meals - Michael A Rosenberg |
| 11/06/2005 | 12.00 | Overtime Meals - Lauren DeVault |
| 11/06/2005 | 12.00 | Overtime Meals - Whitney Lappley |
| 11/06/2005 | 18.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 11/2/05 |
| 11/06/2005 | 25.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 11/06/05, Dinner |
| 11/07/2005 | 44.50 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 10/08/05-11/7/05 |
| 11/07/2005 | 5.80 | Telephone call to:  STATE OF,DE 302-778-6407 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/07/2005 | .60 | Telephone call to: WILMINGTON,DE 302-426-9910 |
| 11/07/2005 | .60 | Telephone call to: STATE OF,DE 302-778-6407 |
| 11/07/2005 | .75 | Fax Charge, 202-429-3301 |
| 11/07/2005 | .75 | Fax Charge, 302-426-9947 |
| 11/07/2005 | 4.40 | Standard Copies |
| 11/07/2005 | .80 | Standard Copies |
| 11/07/2005 | 7.90 | Standard Copies |
| 11/07/2005 | 22.80 | Standard Copies |
| 11/07/2005 | 1.80 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 5.60 | Standard Copies |
| 11/07/2005 | 18.80 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 18.80 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 1.10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 24.50 | Standard Copies |
| 11/07/2005 | 4.90 | Standard Copies |
| 11/07/2005 | 8.40 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 29.70 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 5.50 | Standard Copies |
| 11/07/2005 | 5.50 | Standard Copies |
| 11/07/2005 | 6.20 | Standard Copies |
| 11/07/2005 | 7.00 | Standard Copies |
| 11/07/2005 | 9.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/07/2005 | 5.80 | Standard Copies |
| 11/07/2005 | .70 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 1.20 | Standard Copies |
| 11/07/2005 | 18.80 | Standard Copies |
| 11/07/2005 | 1.40 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 1.40 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | 5.30 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 1.50 | Standard Copies |
| 11/07/2005 | 3.00 | Standard Copies |
| 11/07/2005 | 3.00 | Standard Copies |
| 11/07/2005 | 3.00 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 3.00 | Standard Copies |
| 11/07/2005 | 5.10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 1.00 | Standard Copies |
| 11/07/2005 | 3.80 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 1.40 | Standard Copies |
| 11/07/2005 | 1.80 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | .30 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | 1.50 | Standard Copies |
| 11/07/2005 | 1.30 | Standard Copies |
| 11/07/2005 | 1.50 | Standard Copies |
| 11/07/2005 | 1.60 | Standard Copies |
| 11/07/2005 | 1.30 | Standard Copies |
| 11/07/2005 | 1.50 | Standard Copies |
| 11/07/2005 | 1.60 | Standard Copies |
| 11/07/2005 | 1.30 | Standard Copies |
| 11/07/2005 | 1.50 | Standard Copies |
| 11/07/2005 | 1.60 | Standard Copies |
| 11/07/2005 | 1.60 | Standard Copies |
| 11/07/2005 | .60 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .80 | Standard Copies |
| 11/07/2005 | 6.80 | Standard Copies |
| 11/07/2005 | 111.30 | Standard Copies |
| 11/07/2005 | .50 | Standard Copies |
| 11/07/2005 | 1.10 | Standard Copies |
| 11/07/2005 | 1.00 | Tabs/Indexes/Dividers |
| 11/07/2005 | .15 | Scanned Images |
| 11/07/2005 | .15 | Scanned Images |
| 11/07/2005 | 3.30 | Scanned Images |
| 11/07/2005 | 3.45 | Scanned Images |
| 11/07/2005 | 3.45 | Scanned Images |
| 11/07/2005 | 3.60 | Scanned Images |
| 11/07/2005 | 2.70 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/07/2005 | 22.65 | Scanned Images |
| 11/07/2005 | .45 | Scanned Images |
| 11/07/2005 | 1.05 | Scanned Images |
| 11/07/2005 | 3.75 | Scanned Images |
| 11/07/2005 | 6.60 | Scanned Images |
| 11/07/2005 | 2.10 | Scanned Images |
| 11/07/2005 | .75 | Scanned Images |
| 11/07/2005 | .75 | Scanned Images |
| 11/07/2005 | 4.50 | Scanned Images |
| 11/07/2005 | 21.36 | Outside Messenger Services,  BAER |
| 11/07/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 176.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 10.00 | Working Meals/K&E and Others |
| 11/07/2005 | 25.00 | Library Document Procurement - Scand. J. Work Environ Health. |
| 11/07/2005 | 15.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/07/05 |
| 11/07/2005 | 12.00 | Overtime Meals - Stephanie A Rein |
| 11/08/2005 | 1.00 | Telephone call to:  AROUND DT,MI 734-936-0758 |
| 11/08/2005 | 5.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/08/2005 | 4.00 | Telephone call to:  JACKSON,MS 601-960-8608 |
| 11/08/2005 | 1.20 | Telephone call to:  ATLANTA,GA 404-373-6695 |
| 11/08/2005 | 1.50 | Telephone call to:  RP IRELAND 011-35316199000 |
| 11/08/2005 | 2.00 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 11/08/2005 | 1.60 | Telephone call to:  JACKSON,MS 601-969-4247 |
| 11/08/2005 | 4.50 | Fax Charge, 310-229-5800 |
| 11/08/2005 | 6.50 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | 17.00 | Standard Copies |
| 11/08/2005 | 48.50 | Standard Copies |
| 11/08/2005 | 13.60 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | 1.80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 9.70 | Standard Copies |
| 11/08/2005 | 12.70 | Standard Copies |
| 11/08/2005 | 17.50 | Standard Copies |
| 11/08/2005 | 13.50 | Standard Copies |
| 11/08/2005 | 21.10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.30 | Standard Copies |
| 11/08/2005 | 2.80 | Standard Copies |
| 11/08/2005 | 4.40 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | 3.00 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.30 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.80 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 15.30 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 7.40 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 17.50 | Standard Copies |
| 11/08/2005 | 4.00 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | .70 | Standard Copies |
| 11/08/2005 | 1.40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | 2.60 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | 6.50 | Standard Copies |
| 11/08/2005 | 26.00 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 11.20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.80 | Standard Copies |
| 11/08/2005 | 1.80 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | 3.00 | Standard Copies |
| 11/08/2005 | 2.30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 5.80 | Standard Copies |
| 11/08/2005 | 11.10 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .70 | Standard Copies |
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .70 | Standard Copies |
| 11/08/2005 | 2.20 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | 2.20 | Standard Copies |
| 11/08/2005 | 1.30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | 5.40 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.40 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 4.90 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.40 | Standard Copies |
| 11/08/2005 | 1.40 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | .70 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/08/2005 | 1.30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.30 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 3.20 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | 1.40 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | 4.50 | Standard Copies |
| 11/08/2005 | 4.40 | Standard Copies |
| 11/08/2005 | 2.10 | Standard Copies |
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 3.20 | Standard Copies |
| 11/08/2005 | 5.10 | Standard Copies |
| 11/08/2005 | 8.80 | Standard Copies |
| 11/08/2005 | 7.20 | Standard Copies |
| 11/08/2005 | 31.90 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 2.10 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 2.10 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | 2.80 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | 1.40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.70 | Standard Copies |
| 11/08/2005 | 4.80 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.70 | Standard Copies |
| 11/08/2005 | 4.80 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | 2.40 | Standard Copies |
| 11/08/2005 | 1.80 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | 27.80 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 15.50 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 15.20 | Standard Copies |
| 11/08/2005 | 59.00 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | 8.80 | Standard Copies |
| 11/08/2005 | 2.80 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | 3.40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 2.50 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 2.50 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.90 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 4.60 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .70 | Standard Copies |
| 11/08/2005 | 2.10 | Standard Copies |
| 11/08/2005 | 3.20 | Standard Copies |
| 11/08/2005 | 334.50 | Standard Copies |
| 11/08/2005 | 22.10 | Standard Copies |
| 11/08/2005 | 1.75 | Binding |
| 11/08/2005 | 3.50 | Binding |
| 11/08/2005 | .40 | Tabs/Indexes/Dividers |
| 11/08/2005 | .70 | Tabs/Indexes/Dividers |
| 11/08/2005 | .30 | Scanned Images |
| 11/08/2005 | .30 | Scanned Images |
| 11/08/2005 | .30 | Scanned Images |
| 11/08/2005 | .45 | Scanned Images |
| 11/08/2005 | .30 | Scanned Images |
| 11/08/2005 | 1.05 | Scanned Images |

B-64

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | .30 | Scanned Images |
| 11/08/2005 | .90 | Scanned Images |
| 11/08/2005 | 1.05 | Scanned Images |
| 11/08/2005 | .37 | Postage |
| 11/08/2005 | .80 | Postage |
| 11/08/2005 | .37 | Postage |
| 11/08/2005 | 51.06 | Overnight Delivery, JACKSON, MS from:Margaret Utgoff |
| 11/08/2005 | 18.67 | TRF1019526, BOA Stmt, Information Broker Doc/Svcs for T Fitzsimmons |
| 11/08/2005 | -18.67 | TRF1019526, BOA Stmt, Information Broker Doc/Svcs, for T Fitzsimmons |
| 11/08/2005 | 19.68 | TRF1019526, BOA Stmt, Information Broker Doc/Svcs, for T Fitzsimmons |
| 11/08/2005 | 107.50 | TRF1019526, BOA Stmt, Information Broker doc/Svcs, for T Fitzsimmons |
| 11/08/2005 | 1.07 | TRF1019526, BOA Stmt, Information Broker doc/Svcs, IARC Transaction |
| 11/08/2005 | 19.00 | Overtime Transportation - Andrea Johnson, cabfare, Chicago, Illinois, 11/08/05 |
| 11/08/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/08/2005 | 23.25 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 11/08/05 |
| 11/09/2005 | 1.40 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 11/09/2005 | 2.00 | Telephone call to:  KUTZTOWN,PA 215-683-5350 |
| 11/09/2005 | 1.20 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 11/09/2005 | 1.80 | Telephone call to:  NEWYORKCTY,NY 212-239-1157 |
| 11/09/2005 | 4.20 | Telephone call to:  CHICAGO,IL 312-861-2279 |
| 11/09/2005 | 2.20 | Telephone call to:  NEWYORKCTY,NY 212-730-5433 |
| 11/09/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY 212-446-4812 |
| 11/09/2005 | 4.60 | Telephone call to:  NEWYORKCTY,NY 212-446-4812 |
| 11/09/2005 | 4.90 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | .70 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .70 | Standard Copies |
| 11/09/2005 | 1.60 | Standard Copies |
| 11/09/2005 | 2.50 | Standard Copies |
| 11/09/2005 | 2.00 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 3.80 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 2.50 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | 8.80 | Standard Copies |
| 11/09/2005 | 22.50 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 3.10 | Standard Copies |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 11/09/2005 | 6.40 | Standard Copies |
| 11/09/2005 | 6.80 | Standard Copies |
| 11/09/2005 | 11.70 | Standard Copies |
| 11/09/2005 | 11.70 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 6.60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 6.60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 4.20 | Standard Copies |
| 11/09/2005 | 2.10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .70 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 11.60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 16.90 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | 22.80 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 29.20 | Standard Copies |
| 11/09/2005 | 1.70 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 1.70 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 2.90 | Standard Copies |
| 11/09/2005 | 3.80 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/09/2005 | 1.70 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | 1.00 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | 1.00 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.50 | Standard Copies |
| 11/09/2005 | 1.80 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.60 | Standard Copies |
| 11/09/2005 | 1.60 | Standard Copies |
| 11/09/2005 | 3.40 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 7.20 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 1.50 | Standard Copies |
| 11/09/2005 | .70 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.90 | Standard Copies |
| 11/09/2005 | 1.30 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | 2.10 | Standard Copies |
| 11/09/2005 | .70 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 5.80 | Standard Copies |
| 11/09/2005 | 10.90 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | 1.80 | Standard Copies |
| 11/09/2005 | 5.80 | Standard Copies |
| 11/09/2005 | 2.00 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 3.20 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | 3.10 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | 2.30 | Standard Copies |
| 11/09/2005 | 7.10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 2.30 | Standard Copies |
| 11/09/2005 | 7.40 | Standard Copies |
| 11/09/2005 | 8.70 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | 1.80 | Standard Copies |
| 11/09/2005 | 3.00 | Standard Copies |
| 11/09/2005 | 6.50 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | 1.90 | Standard Copies |
| 11/09/2005 | 2.50 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | 1.40 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | 26.00 | Standard Copies |
| 11/09/2005 | 7.20 | Standard Copies |
| 11/09/2005 | 3.80 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | 42.30 | Standard Copies |
| 11/09/2005 | 7.60 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/09/2005 | 5.00 | Standard Copies |
| 11/09/2005 | 9.20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 47.60 | Standard Copies |
| 11/09/2005 | 5.90 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | 55.70 | Standard Copies |
| 11/09/2005 | 5.25 | Binding |
| 11/09/2005 | 4.05 | Scanned Images |
| 11/09/2005 | .15 | Scanned Images |
| 11/09/2005 | 17.70 | Scanned Images |
| 11/09/2005 | 9.72 | Overnight Delivery, ROCKVILLE, MD from:STEPHANIE REIN |
| 11/09/2005 | 40.81 | Outside Messenger Services |
| 11/09/2005 | 40.00 | Local Transportation, Elli Leibenstein, cabfare, Washington, DC, 11/09/05, (Expert Witness Meeting) |
| 11/09/2005 | 186.49 | VIDEO MONITORING SERVICES OF AMERICA, LP - Outside Video Services |
| 11/09/2005 | 21.95 | Working Meals/K&E Only - Alicia Smith, Washington, D.C., 11/09/05, (Conference), Lunch |
| 11/09/2005 | 16.49 | Working Meals/K&E Only - Alicia Smith, Washington, D.C., 11/09/05, (Conference), Dinner |
| 11/09/2005 | 16.00 | Working Meals/K&E and Others |
| 11/09/2005 | 37.00 | Working Meals/K&E and Others |
| 11/09/2005 | 79.88 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others, Breakfast for 9 people, 11/9/05 |
| 11/09/2005 | 226.18 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others, Lunch for 14 people, 11/9/05 |
| 11/09/2005 | 15.65 | Overtime Transportation - Brian Stansbury, Parking, Washington, D.C., 11/09/05 |
| 11/09/2005 | 19.00 | Overtime Transportation - Andrea Johnson, cabfare, Chicago, Illinois, 11/09/05 |
| 11/09/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/09/2005 | 24.44 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/09/05 |
| 11/10/2005 | .80 | Telephone call to:  STATE OF,DE 302-438-1615 |
| 11/10/2005 | 2.20 | Telephone call to:  NEWYORKCTY,NY 212-906-1200 |
| 11/10/2005 | 1.40 | Telephone call to:  WILMINGTON,DE 302-426-1900 |
| 11/10/2005 | 1.80 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 11/10/2005 | 1.20 | Telephone call to:  E CENTRAL,FL 561-362-1568 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2005 | .60 | Telephone call to: NEWYORKCTY,NY 212-412-9515 |
| 11/10/2005 | .60 | Telephone call to: E CENTRAL,FL 561-362-1569 |
| 11/10/2005 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1527 |
| 11/10/2005 | 11.20 | Telephone call to: COLUMBIA,MD 410-531-4514 |
| 11/10/2005 | 3.80 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 11/10/2005 | .60 | Telephone call to: LB AREA,CA 310-321-5532 |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | 1.90 | Standard Copies |
| 11/10/2005 | 3.00 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 1.80 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .70 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | 26.00 | Standard Copies |
| 11/10/2005 | 1.00 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 18.80 | Standard Copies |
| 11/10/2005 | 31.90 | Standard Copies |
| 11/10/2005 | .80 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .70 | Standard Copies |
| 11/10/2005 | .80 | Standard Copies |
| 11/10/2005 | 1.80 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 3.70 | Standard Copies |
| 11/10/2005 | 4.90 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 5.00 | Standard Copies |
| 11/10/2005 | 7.90 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .70 | Standard Copies |
| 11/10/2005 | 7.80 | Standard Copies |
| 11/10/2005 | .70 | Standard Copies |
| 11/10/2005 | 7.90 | Standard Copies |
| 11/10/2005 | 7.90 | Standard Copies |
| 11/10/2005 | 1.10 | Standard Copies |
| 11/10/2005 | .80 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .90 | Standard Copies |
| 11/10/2005 | .70 | Standard Copies |
| 11/10/2005 | 1.00 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | 1.00 | Standard Copies |
| 11/10/2005 | 1.50 | Standard Copies |
| 11/10/2005 | 1.20 | Standard Copies |
| 11/10/2005 | 1.70 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .90 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | 3.60 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .90 | Standard Copies |
| 11/10/2005 | 7.80 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | 25.40 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 1.90 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 2.70 | Standard Copies |
| 11/10/2005 | 5.00 | Standard Copies |
| 11/10/2005 | 1.00 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | 46.00 | Standard Copies |
| 11/10/2005 | 2.80 | Tabs/Indexes/Dividers |
| 11/10/2005 | 1.50 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2005 | 2.55 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | .45 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | 2.70 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | 3.15 | Scanned Images |
| 11/10/2005 | 1.05 | Scanned Images |
| 11/10/2005 | 19.35 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | 17.46 | Overnight Delivery, JAY HUGHES,CAMBRIDGE,MA from:STEPHANIE REIN |
| 11/10/2005 | 12.78 | Overnight Delivery, JAY HUGHES,CAMBRIDGE,MA from:STEPHEN |
| 11/10/2005 | 104.94 | Outside Messenger Services, BMC |
| 11/10/2005 | 5,355.00 | Expert Fees - Expert Fees and Expenses, 11/9/05 |
| 11/10/2005 | 4.00 | Working Meals/K&E and Others |
| 11/10/2005 | 27.00 | Working Meals/K&E and Others |
| 11/10/2005 | 25.00 | Library Document Procurement - 53 University of Chicago Law Review 440. |
| 11/10/2005 | 25.00 | Library Document Procurement - Med Law. |
| 11/10/2005 | -1,006.94 | RUESCH INTERNATIONAL - Miscellaneous Office Expenses Credit re Asbestos Liability Forum, 10/19/05 |
| 11/11/2005 | 1.00 | Telephone call to: NEWYORKCTY,NY 212-906-1200 |
| 11/11/2005 | .80 | Telephone call to: STATE OF,DE 302-778-6407 |
| 11/11/2005 | .60 | Telephone call to: PHILADELPH,PA 215-988-8200 |
| 11/11/2005 | .60 | Telephone call to: HAMPTON,SC 803-943-4444 |
| 11/11/2005 | 2.60 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 11/11/2005 | 1.20 | Telephone call to: STATE OF,DE 302-229-9158 |
| 11/11/2005 | .60 | Telephone call to: COLUMBIA,MD 410-531-4317 |
| 11/11/2005 | .80 | Telephone call to: COLUMBIA,MD 410-531-4555 |
| 11/11/2005 | .80 | Telephone call to: MISSOULA,MT 406-721-2729 |
| 11/11/2005 | 4.60 | Telephone call to: EASTERN,MD 443-322-1206 |
| 11/11/2005 | 1.40 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | 3.50 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | 5.90 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | 1.40 | Standard Copies |
| 11/11/2005 | 2.20 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | 1.40 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | 2.20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | 5.90 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | 10.70 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | 1.70 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | 1.60 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | 7.40 | Standard Copies |
| 11/11/2005 | 2.10 | Standard Copies |
| 11/11/2005 | 5.70 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 3.80 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | 2.20 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | 2.20 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 2.20 | Standard Copies |
| 11/11/2005 | 3.00 | Standard Copies |
| 11/11/2005 | 3.60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 4.50 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | 1.20 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | 10.10 | Standard Copies |
| 11/11/2005 | 7.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2005 | 6.50 | Standard Copies |
| 11/11/2005 | 18.70 | Standard Copies |
| 11/11/2005 | 4.60 | Standard Copies |
| 11/11/2005 | 5.40 | Standard Copies |
| 11/11/2005 | 2.30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 11.10 | Standard Copies |
| 11/11/2005 | 4.90 | Standard Copies |
| 11/11/2005 | 5.00 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | 3.50 | Standard Copies |
| 11/11/2005 | 2.30 | Standard Copies |
| 11/11/2005 | 2.50 | Standard Copies |
| 11/11/2005 | 12.40 | Standard Copies |
| 11/11/2005 | 4.00 | Standard Copies |
| 11/11/2005 | 2.10 | Standard Copies |
| 11/11/2005 | 15.90 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 3.90 | Standard Copies |
| 11/11/2005 | 4.60 | Standard Copies |
| 11/11/2005 | 4.80 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | 10.60 | Standard Copies |
| 11/11/2005 | 1.10 | Standard Copies |
| 11/11/2005 | 1.10 | Standard Copies |
| 11/11/2005 | 7.90 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 1.60 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | 5.30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | 2.80 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 4.90 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 1.90 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | 2.80 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/11/2005 | 1.30 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | 4.60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 2.40 | Standard Copies |
| 11/11/2005 | 3.80 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 4.60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 1.10 | Standard Copies |
| 11/11/2005 | 1.30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 21.20 | Standard Copies |
| 11/11/2005 | 34.20 | Standard Copies |
| 11/11/2005 | 17.60 | Standard Copies |
| 11/11/2005 | 15.00 | Standard Copies |
| 11/11/2005 | 59.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2005 | 23.40 | Standard Copies |
| 11/11/2005 | 1.75 | Binding |
| 11/11/2005 | 7.50 | Color Copies |
| 11/11/2005 | .30 | Scanned Images |
| 11/11/2005 | 5.25 | Scanned Images |
| 11/11/2005 | .45 | Scanned Images |
| 11/11/2005 | 5.25 | Scanned Images |
| 11/11/2005 | 5.85 | Scanned Images |
| 11/11/2005 | .30 | Scanned Images |
| 11/11/2005 | .15 | Scanned Images |
| 11/11/2005 | .30 | Scanned Images |
| 11/11/2005 | .37 | Postage |
| 11/11/2005 | 23.14 | Overnight Delivery, Barbara M. Harding,SEVERNA PARK,MD from:LaNita De' Vore |
| 11/11/2005 | 22.00 | Overnight Delivery, BARBARA HARDING,SCRANTON,PA from:MAGGIE UIGOFF |
| 11/11/2005 | 13.70 | Overnight Delivery, BARBARA HARDING,SEVERNA PARK, MD from:STEPHANIE FEIN |
| 11/11/2005 | 42.72 | Outside Messenger Services,  JAN BAER |
| 11/11/2005 | 6.00 | Local Transportation, Janet Baer, cabfare, Chicago, IL, 11/11/05, (Meeting) |
| 11/11/2005 | 50.00 | COURTCALL, LLC - Filing Fees - 10/18/05 Filing fees |
| 11/11/2005 | 4,000.00 | THE VISUAL STRATEGY - Professional Fees CONSULTANT FEES FOR OCTOBER 18-20/2005 |
| 11/11/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/11/2005 | 29.34 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/11/05 |
| 11/11/2005 | 84.60 | UNIVERSITY OF MINNESOTA - Miscellaneous Office Expenses SOFTWARE IN HEA (MU) |
| 11/12/2005 | 125.95 | FESTIVE FOODS - Working Meals/K&E and Others, Breakfast for 10 people, 11/10/05 |
| 11/12/2005 | 337.15 | FESTIVE FOODS - Working Meals/K&E and Others Lunch for 14 people w/ A. Basta, 11/10/05 |
| 11/12/2005 | 18.47 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 11/12/05 |
| 11/13/2005 | 1.20 | Fax Telephone Charge, 302-656-2145 |
| 11/13/2005 | 4.50 | Fax Charge, 302-656-2145 |
| 11/13/2005 | 26.25 | Fax Charge, 302-656-2145 |
| 11/13/2005 | 21.00 | Fax Charge, Barbara Harding, 11/13/05, (Court Hearing) |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2005 | 11.90 | Standard Copies |
| 11/13/2005 | 3.80 | Standard Copies |
| 11/13/2005 | .50 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | 2.20 | Standard Copies |
| 11/13/2005 | .70 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | 1.70 | Standard Copies |
| 11/13/2005 | 1.70 | Standard Copies |
| 11/13/2005 | .50 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | 3.60 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | 7.60 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .60 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .60 | Standard Copies |
| 11/13/2005 | .60 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .30 | Standard Copies |
| 11/13/2005 | .40 | Standard Copies |
| 11/13/2005 | .40 | Standard Copies |
| 11/13/2005 | .30 | Standard Copies |
| 11/13/2005 | .60 | Standard Copies |
| 11/13/2005 | .60 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | 1.20 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2005 | 2.10 | Standard Copies |
| 11/13/2005 | 1.20 | Standard Copies |
| 11/13/2005 | 2.10 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .20 | Standard Copies |
| 11/13/2005 | .60 | Standard Copies |
| 11/13/2005 | 11.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/13/05 |
| 11/13/2005 | 12.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/13/05 |
| 11/13/2005 | 20.00 | Overtime Transportation - David Mendelson, Parking, Washington DC, 11/13/05 |
| 11/13/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/13/2005 | 29.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS ATTORNEY - 11/10/05 |
| 11/13/2005 | 23.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY - 11/8/05 |
| 11/13/2005 | 22.00 | Overtime Meals - Attorney, David Mendelson, Washington DC, 11/13/05, 2 meals |
| 11/13/2005 | 64.27 | Overtime Meals - Kathleen Cawley, Chicago, IL, 11/13/05, Dinner for 3 people |
| 11/14/2005 | 5.00 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 11/14/2005 | 28.00 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 11/14/2005 | 30.00 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 11/14/2005 | 8.60 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 11/14/2005 | 20.77 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, S. Blatnick, 11/11/05 |
| 11/14/2005 | 2.00 | Telephone call to:  MISSOULA,MT 406-240-2749 |
| 11/14/2005 | 1.20 | GENESYS CONFERENCING, INC. - Telephone - 10/21/05 Conference call |
| 11/14/2005 | 3.67 | GENESYS CONFERENCING, INC. - Telephone - 10/24/05 Conference call |
| 11/14/2005 | 270.40 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 10/17/05, 10/25/05, 10/27/05, 11/4/05, 11/1/05, 11/8/05 |
| 11/14/2005 | 106.25 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 10/15/05-11/14/05 |
| 11/14/2005 | 81.26 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 3-10/20/05, 10/23/05, 11/4/05, 11/6/05, 11/9/05, 2-11/10/05 |
| 11/14/2005 | 14.70 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 2.60 | Standard Copies |
| 11/14/2005 | 1.60 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 1.20 | Standard Copies |
| 11/14/2005 | 1.70 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.50 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | 1.50 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | 5.90 | Standard Copies |
| 11/14/2005 | 5.90 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | 1.70 | Standard Copies |
| 11/14/2005 | 3.70 | Standard Copies |
| 11/14/2005 | 11.90 | Standard Copies |
| 11/14/2005 | 2.50 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 1.50 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | 4.60 | Standard Copies |
| 11/14/2005 | 4.60 | Standard Copies |
| 11/14/2005 | 22.50 | Standard Copies |
| 11/14/2005 | 20.50 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | 22.60 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 2.00 | Standard Copies |
| 11/14/2005 | 1.30 | Standard Copies |
| 11/14/2005 | 2.00 | Standard Copies |
| 11/14/2005 | .90 | Standard Copies |
| 11/14/2005 | 2.10 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | 673.50 | Standard Copies |
| 11/14/2005 | 2.10 | Standard Copies |
| 11/14/2005 | 3.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2005 | 4.20 | Standard Copies |
| 11/14/2005 | 1.30 | Standard Copies |
| 11/14/2005 | .90 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 3.40 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 1.10 | Standard Copies |
| 11/14/2005 | 1.10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .90 | Standard Copies |
| 11/14/2005 | 1.00 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 2.50 | Standard Copies |
| 11/14/2005 | 1.50 | Standard Copies |
| 11/14/2005 | 1.80 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 3.90 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | 1.90 | Standard Copies |
| 11/14/2005 | 3.60 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 3.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2005 | 1.80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 1.80 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | 3.90 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | 1.70 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | 3.60 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | 1.70 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | 2.90 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 3.60 | Standard Copies |
| 11/14/2005 | 5.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.80 | Standard Copies |
| 11/14/2005 | 2.80 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | 5.50 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.40 | Standard Copies |
| 11/14/2005 | 36.30 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | 49.50 | Standard Copies |
| 11/14/2005 | 1.60 | Standard Copies |
| 11/14/2005 | 2.00 | Standard Copies |
| 11/14/2005 | 1.20 | Standard Copies |
| 11/14/2005 | 2.80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .15 | Scanned Images |
| 11/14/2005 | 2.85 | Scanned Images |
| 11/14/2005 | 4.35 | Scanned Images |
| 11/14/2005 | 8.25 | Scanned Images |
| 11/14/2005 | .15 | Scanned Images |
| 11/14/2005 | 1.65 | Scanned Images |
| 11/14/2005 | .15 | Scanned Images |
| 11/14/2005 | 1.05 | Scanned Images |
| 11/14/2005 | 4.20 | Scanned Images |
| 11/14/2005 | 2.10 | Scanned Images |
| 11/14/2005 | .30 | Scanned Images |
| 11/14/2005 | .15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2005 | .15 | Scanned Images |
| 11/14/2005 | .60 | Scanned Images |
| 11/14/2005 | 2.25 | Scanned Images |
| 11/14/2005 | 35.00 | Outside Messenger Services |
| 11/14/2005 | 6.00 | Working Meals/K&E and Others |
| 11/14/2005 | 12.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 11/14/05 |
| 11/14/2005 | 11.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/14/05 |
| 11/14/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 11/14/05 |
| 11/14/2005 | 12.00 | Overtime Meals - Nancy L Blacker |
| 11/14/2005 | 12.00 | Overtime Meals - Amber A Horn |
| 11/14/2005 | 30.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 11/14/05 |
| 11/14/2005 | 173.36 | Nancy L Blacker - secretarial overtime - proof and send out responses |
| 11/15/2005 | 52.92 | Telephone, Janet Baer, TMobile, 10/8-11/7/05, 11/15/05, (Telephone Charges) |
| 11/15/2005 | 1.20 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | 3.20 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | 2.50 | Standard Copies |
| 11/15/2005 | 3.90 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | 2.50 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | 1.00 | Standard Copies |
| 11/15/2005 | 9.60 | Standard Copies |
| 11/15/2005 | .60 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | 1.90 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | 1.20 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | 6.00 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | 1.20 | Standard Copies |
| 11/15/2005 | 1.10 | Standard Copies |
| 11/15/2005 | 1.70 | Standard Copies |
| 11/15/2005 | 2.80 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | 1.30 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | 1.60 | Standard Copies |
| 11/15/2005 | 2.10 | Standard Copies |
| 11/15/2005 | 1.20 | Standard Copies |
| 11/15/2005 | .60 | Standard Copies |
| 11/15/2005 | 1.00 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | 2.40 | Standard Copies |
| 11/15/2005 | 5.60 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 1.30 | Standard Copies |
| 11/15/2005 | 1.80 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .90 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 4.00 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 4.50 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | 4.30 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | 1.40 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | 2.10 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | 1.30 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | 1.10 | Standard Copies |
| 11/15/2005 | .90 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 1.90 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 3.50 | Standard Copies |
| 11/15/2005 | 2.80 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 1.40 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | 3.90 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | 2.10 | Standard Copies |
| 11/15/2005 | 1.80 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | .60 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | 1.80 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 5.30 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .60 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 13.80 | Standard Copies |
| 11/15/2005 | 13.80 | Standard Copies |
| 11/15/2005 | 13.80 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 29.90 | Standard Copies |
| 11/15/2005 | 1.00 | Standard Copies |
| 11/15/2005 | 1.70 | Standard Copies |
| 11/15/2005 | 1.40 | Standard Copies |
| 11/15/2005 | 52.90 | Standard Copies |
| 11/15/2005 | 7.10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 1.00 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 4.00 | Standard Copies |
| 11/15/2005 | .60 | Standard Copies |
| 11/15/2005 | 21.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 1.20 | Standard Copies |
| 11/15/2005 | 9.30 | Standard Copies |
| 11/15/2005 | 41.60 | Standard Copies |
| 11/15/2005 | 2.40 | Standard Copies |
| 11/15/2005 | 7.00 | Binding |
| 11/15/2005 | 4.00 | Tabs/Indexes/Dividers |
| 11/15/2005 | .30 | Scanned Images |
| 11/15/2005 | 1.20 | Scanned Images |
| 11/15/2005 | .30 | Scanned Images |
| 11/15/2005 | 8.55 | Scanned Images |
| 11/15/2005 | 2.85 | Scanned Images |
| 11/15/2005 | 1.80 | Scanned Images |
| 11/15/2005 | 2.85 | Scanned Images |
| 11/15/2005 | 3.00 | Scanned Images |
| 11/15/2005 | 1.20 | Scanned Images |
| 11/15/2005 | .60 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | .90 | Scanned Images |
| 11/15/2005 | .60 | Scanned Images |
| 11/15/2005 | .45 | Scanned Images |
| 11/15/2005 | .45 | Scanned Images |
| 11/15/2005 | 2.10 | Scanned Images |
| 11/15/2005 | 3.00 | Scanned Images |
| 11/15/2005 | 6.15 | Scanned Images |
| 11/15/2005 | 4.35 | Scanned Images |
| 11/15/2005 | 1.80 | Scanned Images |
| 11/15/2005 | 1.20 | Scanned Images |
| 11/15/2005 | .90 | Scanned Images |
| 11/15/2005 | .75 | Scanned Images |
| 11/15/2005 | 4.95 | Scanned Images |
| 11/15/2005 | .75 | Scanned Images |
| 11/15/2005 | .90 | Scanned Images |
| 11/15/2005 | .90 | Scanned Images |
| 11/15/2005 | 1.50 | Scanned Images |
| 11/15/2005 | 1.50 | Scanned Images |
| 11/15/2005 | 14.25 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2005 | .75 | Scanned Images |
| 11/15/2005 | 2.70 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | 1.65 | Scanned Images |
| 11/15/2005 | 8.85 | Scanned Images |
| 11/15/2005 | 1.65 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | .45 | Scanned Images |
| 11/15/2005 | 1.50 | Scanned Images |
| 11/15/2005 | 2.40 | Scanned Images |
| 11/15/2005 | 4.05 | Scanned Images |
| 11/15/2005 | .90 | Scanned Images |
| 11/15/2005 | 1.80 | Scanned Images |
| 11/15/2005 | .30 | Scanned Images |
| 11/15/2005 | 25.80 | Scanned Images |
| 11/15/2005 | 36.60 | Scanned Images |
| 11/15/2005 | 19.00 | Overtime Transportation - Andrea Johnson, cabfare, Chicago, Illinois, 11/15/05 |
| 11/15/2005 | 13.40 | RED TOP CAB COMPANY - Overtime Transportation 11/09/05 |
| 11/15/2005 | 13.46 | RED TOP CAB COMPANY - Overtime Transportation 11/06/05 |
| 11/15/2005 | 13.51 | RED TOP CAB COMPANY - Overtime Transportation 11/08/05 |
| 11/15/2005 | 13.40 | RED TOP CAB COMPANY - Overtime Transportation 11/13/05 |
| 11/15/2005 | 84.09 | RED TOP CAB COMPANY - Overtime Transportation 11/04/05 |
| 11/15/2005 | 35.14 | RED TOP CAB COMPANY - Overtime Transportation 11/13/05 |
| 11/15/2005 | 76.12 | RED TOP CAB COMPANY - Overtime Transportation 11/04/05 |
| 11/15/2005 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 11/11/05 |
| 11/15/2005 | 35.76 | RED TOP CAB COMPANY - Overtime Transportation 11/15/05 |
| 11/15/2005 | 13.20 | RED TOP CAB COMPANY - Overtime Transportation 11/15/05 |
| 11/15/2005 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 11/09/05 |
| 11/15/2005 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 11/03/05 |
| 11/15/2005 | 13.20 | RED TOP CAB COMPANY - Overtime Transportation 11/04/05 |
| 11/15/2005 | 20.03 | RED TOP CAB COMPANY - Overtime Transportation 11/04/05 |
| 11/15/2005 | 12.00 | Overtime Meals - Margaret S Utgoff |
| 11/15/2005 | 10.00 | Overtime Meals - Attorney, Andrea Johnson, Chicago, Illinois, 11/15/05 |
| 11/15/2005 | 30.00 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/15/05 |
| 11/16/2005 | 5.00 | Telephone call to:  NEWYORKCTY,NY 212-906-1704 |
| 11/16/2005 | 1.20 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2005 | 1.40 | Telephone call to:  SE PART,FL 954-590-3454 |
| 11/16/2005 | 3.60 | Telephone call to:  EASTERN,VA 757-675-5520 |
| 11/16/2005 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 11/16/2005 | 4.60 | Telephone call to:  CHICAGO,IL 312-861-3295 |
| 11/16/2005 | .80 | Telephone call to:  JACKSONVL,FL 904-741-4404 |
| 11/16/2005 | 2.40 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 11/16/2005 | .75 | Fax Charge, 757-628-5566 |
| 11/16/2005 | 1.50 | Fax Charge, 415-898-1247 |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 5.70 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | 1.40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 2.00 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | 3.10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 2.00 | Standard Copies |
| 11/16/2005 | 1.10 | Standard Copies |
| 11/16/2005 | 2.10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 1.90 | Standard Copies |
| 11/16/2005 | 1.40 | Standard Copies |
| 11/16/2005 | 1.80 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | 3.40 | Standard Copies |
| 11/16/2005 | 1.90 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | 1.90 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | 1.90 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 1.00 | Standard Copies |
| 11/16/2005 | 3.60 | Standard Copies |
| 11/16/2005 | 2.00 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | 2.40 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | 2.40 | Standard Copies |
| 11/16/2005 | 2.40 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | 1.30 | Standard Copies |
| 11/16/2005 | 4.00 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 5.10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 4.20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 1.80 | Standard Copies |
| 11/16/2005 | 2.80 | Standard Copies |
| 11/16/2005 | 2.10 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | 1.90 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/16/2005 | 1.10 | Standard Copies |
| 11/16/2005 | .90 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 1.00 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 24.40 | Standard Copies |
| 11/16/2005 | 17.20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 2.00 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | 2.00 | Standard Copies |
| 11/16/2005 | 1.20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 13.80 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 10.60 | Standard Copies |
| 11/16/2005 | 1.20 | Standard Copies |
| 11/16/2005 | 2.10 | Standard Copies |
| 11/16/2005 | 27.00 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |
| 11/16/2005 | .90 | Standard Copies |
| 11/16/2005 | .60 | Scanned Images |
| 11/16/2005 | .45 | Scanned Images |
| 11/16/2005 | .45 | Scanned Images |
| 11/16/2005 | .45 | Scanned Images |
| 11/16/2005 | 1.05 | Scanned Images |
| 11/16/2005 | 1.05 | Scanned Images |
| 11/16/2005 | 1.05 | Scanned Images |
| 11/16/2005 | .45 | Scanned Images |
| 11/16/2005 | .60 | Scanned Images |
| 11/16/2005 | .30 | Scanned Images |
| 11/16/2005 | 2.25 | Scanned Images |
| 11/16/2005 | 3.00 | Scanned Images |
| 11/16/2005 | 1.65 | Scanned Images |
| 11/16/2005 | .75 | Scanned Images |
| 11/16/2005 | 1.35 | Scanned Images |
| 11/16/2005 | .60 | Scanned Images |
| 11/16/2005 | .60 | Scanned Images |
| 11/16/2005 | 1.05 | Scanned Images |
| 11/16/2005 | 8.25 | Scanned Images |
| 11/16/2005 | 1.95 | Scanned Images |
| 11/16/2005 | 2.55 | Scanned Images |
| 11/16/2005 | 2.25 | Scanned Images |
| 11/16/2005 | 2.10 | Scanned Images |
| 11/16/2005 | .45 | Scanned Images |
| 11/16/2005 | .30 | Scanned Images |
| 11/16/2005 | 9.54 | Overnight Delivery, Christina Skubic,NOVATO,CA from:DAVID MENDELSON |
| 11/16/2005 | 7.98 | Overnight Delivery, Allen Vaughan,CHICAGO,IL from:DAVID MENDELSON |
| 11/16/2005 | 30.25 | Outside Messenger Services, KE-15848-0052 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2005 | 455.34 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services REPROGRAPHICS SERVICE RE FLYNN DEP |
| 11/16/2005 | 102.98 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others, Lunch for 16 people w/B. Harding, 11/16/05 |
| 11/16/2005 | 122.50 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document retrieval |
| 11/16/2005 | 105.70 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, document copies requested |
| 11/16/2005 | 11.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/16/05 |
| 11/17/2005 | 1.20 | Telephone call to:  WILMETTE,IL 847-256-6695 |
| 11/17/2005 | .80 | Telephone call to:  TRENTON,NJ 609-984-4987 |
| 11/17/2005 | .60 | Telephone call to:  NORTH EAST,WI 920-757-7300 |
| 11/17/2005 | 1.20 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 11/17/2005 | .60 | Telephone call to:  TROY,NY 518-283-7671 |
| 11/17/2005 | 1.20 | Telephone call to:  WASHINGTON,DC 202-857-4496 |
| 11/17/2005 | 5.80 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/17/2005 | 5.40 | Telephone call to:  NO PHOENIX,AZ 602-867-0408 |
| 11/17/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 11/17/2005 | 5.00 | Telephone call to:  NORTH WEST,NJ 973-645-2918 |
| 11/17/2005 | 3.80 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/17/2005 | 7.50 | Fax Charge, 312-944-1870 |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | 2.30 | Standard Copies |
| 11/17/2005 | 4.00 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | 10.00 | Standard Copies |
| 11/17/2005 | 10.00 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 2.30 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 3.50 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2005 | .90 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | 1.10 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | 1.00 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | 1.80 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 3.00 | Standard Copies |
| 11/17/2005 | 2.10 | Standard Copies |
| 11/17/2005 | 42.50 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | 2.50 | Standard Copies |
| 11/17/2005 | 1.70 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .90 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 5.30 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .90 | Standard Copies |
| 11/17/2005 | 1.00 | Standard Copies |
| 11/17/2005 | 3.90 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | 7.00 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 1.80 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | 1.70 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | 1.70 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | 63.80 | Standard Copies |
| 11/17/2005 | 3.90 | Standard Copies |
| 11/17/2005 | 9.30 | Standard Copies |
| 11/17/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2005 | 136.50 | Standard Copies |
| 11/17/2005 | 54.10 | Standard Copies |
| 11/17/2005 | 124.10 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | 212.00 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | 2.55 | Scanned Images |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | 1.80 | Scanned Images |
| 11/17/2005 | 1.20 | Scanned Images |
| 11/17/2005 | 1.95 | Scanned Images |
| 11/17/2005 | 1.05 | Scanned Images |
| 11/17/2005 | 1.05 | Scanned Images |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | .45 | Scanned Images |
| 11/17/2005 | .45 | Scanned Images |
| 11/17/2005 | .30 | Scanned Images |
| 11/17/2005 | 3.60 | Scanned Images |
| 11/17/2005 | .45 | Scanned Images |
| 11/17/2005 | .15 | Scanned Images |
| 11/17/2005 | .30 | Scanned Images |
| 11/17/2005 | 2.40 | Scanned Images |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | 5.55 | Scanned Images |
| 11/17/2005 | 2.55 | Scanned Images |
| 11/17/2005 | .90 | Scanned Images |
| 11/17/2005 | 7.95 | Scanned Images |
| 11/17/2005 | .15 | Scanned Images |
| 11/17/2005 | 1.20 | Scanned Images |
| 11/17/2005 | 1.80 | Scanned Images |
| 11/17/2005 | .75 | Scanned Images |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | 16.00 | Local Transportation, Evan Zoldan, cabfare, Washington, D.C., 11/17/05, (Hearing) |
| 11/17/2005 | 14.00 | Overtime Transportation - Kim Davenport, Parking, Chicago, IL, 11/17/05 |
| 11/18/2005 | .60 | Telephone call to:  DALLAS,TX 214-698-3868 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2005 | .75 | Fax Charge, 202-429-3301 |
| 11/18/2005 | .75 | Fax Charge, 202-424-7643 |
| 11/18/2005 | .75 | Fax Charge, 212-715-8000 |
| 11/18/2005 | .75 | Fax Charge, 305-374-7593 |
| 11/18/2005 | .75 | Fax Charge, 212-806-6006 |
| 11/18/2005 | .75 | Fax Charge, 757-628-5566 |
| 11/18/2005 | 1.50 | Fax Charge, 609-984-9315 |
| 11/18/2005 | 1.70 | Standard Copies |
| 11/18/2005 | 3.50 | Standard Copies |
| 11/18/2005 | 1.60 | Standard Copies |
| 11/18/2005 | 6.50 | Standard Copies |
| 11/18/2005 | 68.30 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | 4.20 | Standard Copies |
| 11/18/2005 | 2.20 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .50 | Standard Copies |
| 11/18/2005 | .50 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .50 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 1.80 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | 2.30 | Standard Copies |
| 11/18/2005 | .70 | Standard Copies |
| 11/18/2005 | .80 | Standard Copies |
| 11/18/2005 | .60 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | .70 | Standard Copies |
| 11/18/2005 | .40 | Standard Copies |
| 11/18/2005 | .40 | Standard Copies |
| 11/18/2005 | 9.50 | Standard Copies |
| 11/18/2005 | .50 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 1.00 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | 1.00 | Standard Copies |
| 11/18/2005 | 1.10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 1.50 | Standard Copies |
| 11/18/2005 | .90 | Standard Copies |
| 11/18/2005 | .90 | Standard Copies |
| 11/18/2005 | .80 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 37.60 | Standard Copies |
| 11/18/2005 | 48.60 | Standard Copies |
| 11/18/2005 | 19.70 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | 3.50 | Binding |
| 11/18/2005 | 5.25 | Binding |
| 11/18/2005 | 8.75 | Binding |

| Date | Amount | Description |
|------|-------|-------------|
| 11/18/2005 | 1.75 | Binding |
| 11/18/2005 | 1.75 | Binding |
| 11/18/2005 | 2.00 | Tabs/Indexes/Dividers |
| 11/18/2005 | 1.00 | Tabs/Indexes/Dividers |
| 11/18/2005 | .80 | Tabs/Indexes/Dividers |
| 11/18/2005 | 4.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | .90 | Tabs/Indexes/Dividers |
| 11/18/2005 | .60 | Tabs/Indexes/Dividers |
| 11/18/2005 | 1.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | 1.20 | Tabs/Indexes/Dividers |
| 11/18/2005 | 2.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | 3.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | 11.00 | Tabs/Indexes/Dividers |
| 11/18/2005 | 4.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | 5.00 | Tabs/Indexes/Dividers |
| 11/18/2005 | 2.90 | Tabs/Indexes/Dividers |
| 11/18/2005 | 2.55 | Scanned Images |
| 11/18/2005 | .15 | Scanned Images |
| 11/18/2005 | 15.00 | Scanned Images |
| 11/18/2005 | .90 | Scanned Images |
| 11/18/2005 | 442.83 | EVANS REPORTING SERVICE - Court Reporter Fee/Deposition TRANSCRIPT FEES |
| 11/18/2005 | 512.89 | EVANS REPORTING SERVICE - Court Reporter Fee/Deposition TRANSCRIPT FEES |
| 11/18/2005 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for T Fitzsimmons |
| 11/18/2005 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for L Mellis |
| 11/18/2005 | 20.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for T Fitzsimmons |
| 11/18/2005 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for T Fitzsimmons |
| 11/18/2005 | 39.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Articles for K Phillips |
| 11/18/2005 | 12.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 11/18/05 |
| 11/18/2005 | 12.00 | Overtime Meals - Michael A Coyne |
| 11/18/2005 | 29.00 | Bonny A Jackson - working in repro for S. Rein |
| 11/19/2005 | 5,326.59 | Professional Fees - Consultant Fees and Expenses, 11/1/05-11/2/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2005 | 12.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/20/05 |
| 11/20/2005 | 13.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - MICHAEL COYNE, 11/14/05 |
| 11/20/2005 | 21.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/17/05 |
| 11/20/2005 | 23.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/14/05 |
| 11/21/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/21/2005 | 3.00 | Telephone call to:  NEWYORKCTY,NY 212-806-5430 |
| 11/21/2005 | 1.20 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 11/21/2005 | 21.00 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 2.20 | Standard Copies |
| 11/21/2005 | 1.90 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 4.00 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 5.50 | Standard Copies |
| 11/21/2005 | 1.20 | Standard Copies |
| 11/21/2005 | 1.50 | Standard Copies |
| 11/21/2005 | 2.50 | Standard Copies |
| 11/21/2005 | 5.60 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.50 | Standard Copies |
| 11/21/2005 | 4.80 | Standard Copies |
| 11/21/2005 | 2.20 | Standard Copies |
| 11/21/2005 | 4.00 | Standard Copies |
| 11/21/2005 | 9.00 | Standard Copies |
| 11/21/2005 | .60 | Standard Copies |
| 11/21/2005 | .80 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .80 | Standard Copies |
| 11/21/2005 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/21/2005 | .80 | Standard Copies |
| 11/21/2005 | 1.80 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 2.20 | Standard Copies |
| 11/21/2005 | 1.50 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.80 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 1.80 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 6.10 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .70 | Standard Copies |
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 5.90 | Standard Copies |
| 11/21/2005 | 7.40 | Standard Copies |
| 11/21/2005 | 7.40 | Standard Copies |
| 11/21/2005 | 1.80 | Standard Copies |
| 11/21/2005 | 6.70 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 3.10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 8.90 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .50 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .50 | Standard Copies |
| 11/21/2005 | 44.30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 2.20 | Standard Copies |
| 11/21/2005 | 9.70 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 3.90 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 12.10 | Standard Copies |
| 11/21/2005 | 4.90 | Standard Copies |
| 11/21/2005 | 4.60 | Standard Copies |
| 11/21/2005 | 3.80 | Standard Copies |
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | 3.90 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 11.90 | Standard Copies |
| 11/21/2005 | 11.90 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 2.20 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 2.20 | Standard Copies |
| 11/21/2005 | 3.90 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | 1.40 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .80 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .90 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .80 | Standard Copies |
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .70 | Standard Copies |
| 11/21/2005 | 19.40 | Standard Copies |
| 11/21/2005 | 183.30 | Standard Copies |
| 11/21/2005 | 39.00 | Standard Copies |
| 11/21/2005 | 97.90 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | 14.40 | Standard Copies |
| 11/21/2005 | .70 | Standard Copies |
| 11/21/2005 | 1.75 | Binding |
| 11/21/2005 | 2.10 | Scanned Images |
| 11/21/2005 | 3.30 | Scanned Images |
| 11/21/2005 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2005 | 6.15 | Scanned Images |
| 11/21/2005 | .30 | Scanned Images |
| 11/21/2005 | 235.40 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/14/05-11/20/05 |
| 11/21/2005 | 17.00 | CUSTODIAN PETTY CASH - Local Transportation TO/FROM TO PICK UP LUNCH FOR ATTORNEY 11/09/05 |
| 11/21/2005 | 13.00 | Working Meals/K&E and Others |
| 11/21/2005 | 8.00 | Working Meals/K&E and Others |
| 11/21/2005 | 9.00 | Overtime Transportation - Jonathan Knisley, cabfare, Chicago, IL, 11/21/05 |
| 11/21/2005 | 10.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/21/05 |
| 11/22/2005 | 4.40 | Telephone call to:  CENTRAL,MA 978-844-1039 |
| 11/22/2005 | .80 | Telephone call to:  METRO ATL,GA 770-720-4411 |
| 11/22/2005 | .80 | Telephone call to:  EASTERN,MD 410-229-4922 |
| 11/22/2005 | .80 | Telephone call to:  CLIMAXSPGS,MO 314-345-6238 |
| 11/22/2005 | 1.40 | Telephone call to:  BOSTON,MA 617-536-5400 |
| 11/22/2005 | 1.00 | Telephone call to:  BOSTON,MA 617-859-2226 |
| 11/22/2005 | 1.40 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 11/22/2005 | 8.00 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 11/22/2005 | 2.25 | Fax Charge, 215-580-2153 |
| 11/22/2005 | 2.25 | Fax Charge, 801-534-0058 |
| 11/22/2005 | 2.25 | Fax Charge, 302-467-4450 |
| 11/22/2005 | 2.25 | Fax Charge, 801-359-8256 |
| 11/22/2005 | 3.50 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 1.60 | Standard Copies |
| 11/22/2005 | 64.80 | Standard Copies |
| 11/22/2005 | 3.70 | Standard Copies |
| 11/22/2005 | 108.80 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 3.20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | 2.70 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 6.30 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .70 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | 1.00 | Standard Copies |
| 11/22/2005 | 4.10 | Standard Copies |
| 11/22/2005 | 4.10 | Standard Copies |
| 11/22/2005 | 4.60 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 2.60 | Standard Copies |
| 11/22/2005 | 2.70 | Standard Copies |
| 11/22/2005 | 5.00 | Standard Copies |
| 11/22/2005 | 4.70 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 4.70 | Standard Copies |
| 11/22/2005 | 5.00 | Standard Copies |
| 11/22/2005 | 5.20 | Standard Copies |
| 11/22/2005 | 5.50 | Standard Copies |
| 11/22/2005 | 5.80 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.00 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | 10.00 | Standard Copies |
| 11/22/2005 | 11.30 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | 5.50 | Standard Copies |
| 11/22/2005 | 5.30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.90 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | 1.00 | Standard Copies |
| 11/22/2005 | 1.50 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 4.00 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | 1.30 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.90 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2005 | 14.20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | 2.00 | Standard Copies |
| 11/22/2005 | 2.00 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.40 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.60 | Standard Copies |
| 11/22/2005 | 1.30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 2.60 | Standard Copies |
| 11/22/2005 | 2.00 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | 42.00 | Standard Copies |
| 11/22/2005 | 42.00 | Standard Copies |
| 11/22/2005 | 42.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/22/2005 | 1.00 | Standard Copies |
| 11/22/2005 | 1.30 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 6.00 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .70 | Standard Copies |
| 11/22/2005 | 1.00 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.00 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 11.90 | Standard Copies |
| 11/22/2005 | 11.90 | Standard Copies |
| 11/22/2005 | 44.90 | Standard Copies |
| 11/22/2005 | 4.00 | Standard Copies |
| 11/22/2005 | 4.00 | Standard Copies |
| 11/22/2005 | 5.50 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .80 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .70 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 312.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2005 | 286.60 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .70 | Standard Copies |
| 11/22/2005 | .70 | Standard Copies |
| 11/22/2005 | 251.20 | Standard Copies |
| 11/22/2005 | 251.20 | Standard Copies |
| 11/22/2005 | 3.60 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .90 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .70 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | 2.40 | Tabs/Indexes/Dividers |
| 11/22/2005 | 46.50 | Color Copies |
| 11/22/2005 | 5.40 | Scanned Images |
| 11/22/2005 | .30 | Scanned Images |
| 11/22/2005 | .30 | Scanned Images |
| 11/22/2005 | 1.35 | Scanned Images |
| 11/22/2005 | 1.80 | Scanned Images |
| 11/22/2005 | 9.45 | Scanned Images |
| 11/22/2005 | .60 | Scanned Images |
| 11/22/2005 | .75 | Scanned Images |
| 11/22/2005 | 1.20 | Scanned Images |
| 11/22/2005 | 5.40 | Scanned Images |
| 11/22/2005 | 3.00 | Scanned Images |
| 11/22/2005 | 1.20 | Scanned Images |
| 11/22/2005 | 2.25 | Scanned Images |
| 11/22/2005 | 4.50 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2005 | 1.95 | Scanned Images |
| 11/22/2005 | 4.50 | Scanned Images |
| 11/22/2005 | 4.50 | Scanned Images |
| 11/22/2005 | 4.50 | Scanned Images |
| 11/22/2005 | 1.80 | Scanned Images |
| 11/22/2005 | 1.80 | Scanned Images |
| 11/22/2005 | 1.20 | Scanned Images |
| 11/22/2005 | 1.50 | Scanned Images |
| 11/22/2005 | 1.50 | Scanned Images |
| 11/22/2005 | 1.50 | Scanned Images |
| 11/22/2005 | 2.55 | Scanned Images |
| 11/22/2005 | 7.80 | Scanned Images |
| 11/22/2005 | 1.20 | Scanned Images |
| 11/22/2005 | 5.40 | Scanned Images |
| 11/22/2005 | 3.15 | Scanned Images |
| 11/22/2005 | 4.50 | Scanned Images |
| 11/22/2005 | 4.50 | Scanned Images |
| 11/22/2005 | 45.44 | Overnight Delivery, Andrea Johnson ,c/o David Johnson,HUDSON,WI from:Andrea L Johnson |
| 11/22/2005 | 16.14 | Overnight Delivery, R. EMMETT,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 11/22/2005 | 45.40 | Outside Messenger Services,  BAER RESIDENCE |
| 11/22/2005 | 4,476.00 | Expert Fees - Expert Witness Fees and Expenses |
| 11/22/2005 | 51.55 | EVANS REPORTING SERVICE - Library Document Procurement COPY OF DEPOSITON |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | 7.10 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | 2.00 | Standard Copies |
| 11/23/2005 | 2.60 | Standard Copies |
| 11/23/2005 | 19.30 | Standard Copies |
| 11/23/2005 | 18.70 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | .80 | Standard Copies |
| 11/23/2005 | .50 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .80 | Standard Copies |
| 11/23/2005 | 1.50 | Standard Copies |
| 11/23/2005 | 2.00 | Standard Copies |
| 11/23/2005 | .80 | Standard Copies |
| 11/23/2005 | 3.00 | Standard Copies |
| 11/23/2005 | 1.30 | Standard Copies |
| 11/23/2005 | 3.00 | Standard Copies |
| 11/23/2005 | 1.20 | Standard Copies |
| 11/23/2005 | 1.00 | Standard Copies |
| 11/23/2005 | 1.70 | Standard Copies |
| 11/23/2005 | .80 | Standard Copies |
| 11/23/2005 | 5.20 | Standard Copies |
| 11/23/2005 | 3.40 | Standard Copies |
| 11/23/2005 | 3.60 | Standard Copies |
| 11/23/2005 | 1.70 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | 1.70 | Standard Copies |
| 11/23/2005 | .90 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | .50 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | 1.50 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | 8.10 | Standard Copies |
| 11/23/2005 | 4.80 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .90 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | 27.50 | Standard Copies |
| 11/23/2005 | 52.00 | Standard Copies |
| 11/23/2005 | 41.60 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | 46.50 | Color Copies |
| 11/23/2005 | 24.20 | Postage |
| 11/24/2005 | .40 | Standard Copies |
| 11/24/2005 | 1.70 | Standard Copies |
| 11/24/2005 | .40 | Standard Copies |
| 11/26/2005 | 1.00 | Standard Copies |
| 11/26/2005 | 289.80 | Standard Copies |
| 11/26/2005 | 8.00 | Local Transportation, David Mendelson, cabfare, Washington, DC, 11/26/05, (Client Meeting) |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .40 | Standard Copies |
| 11/27/2005 | .40 | Standard Copies |
| 11/27/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2005 | .40 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | 255.60 | Standard Copies |
| 11/27/2005 | .30 | Standard Copies |
| 11/27/2005 | 371.00 | Standard Copies |
| 11/27/2005 | 11.90 | Standard Copies |
| 11/27/2005 | 255.60 | Standard Copies |
| 11/27/2005 | 67.60 | Standard Copies |
| 11/27/2005 | 67.60 | Standard Copies |
| 11/27/2005 | 11.90 | Standard Copies |
| 11/27/2005 | 255.60 | Standard Copies |
| 11/27/2005 | 127.80 | Standard Copies |
| 11/27/2005 | 11.90 | Standard Copies |
| 11/27/2005 | .30 | Standard Copies |
| 11/27/2005 | 371.00 | Standard Copies |
| 11/27/2005 | 11.90 | Standard Copies |
| 11/27/2005 | 341.80 | Standard Copies |
| 11/27/2005 | .30 | Standard Copies |
| 11/27/2005 | .20 | Standard Copies |
| 11/27/2005 | .20 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | 43.80 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | 8.00 | Local Transportation, David Mendelson, cabfare, Washington, DC, 11/27/05, (Client Meeting) |
| 11/27/2005 | 27.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/22/05 |
| 11/28/2005 | .80 | Telephone call to:  CRESTEDBTE,CO 303-349-9361 |
| 11/28/2005 | .60 | Telephone call to:  HOUSTON,TX 281-496-2992 |
| 11/28/2005 | 2.60 | Telephone call to:  LB AREA,CA 310-321-5570 |
| 11/28/2005 | .80 | Telephone call to:  CHELTENHAM,PA 215-782-3992 |
| 11/28/2005 | 6.40 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 11/28/2005 | 3.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 11/28/2005 | 1.00 | Telephone call to:  PITTSBURGH,PA 412-644-3541 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | .60 | Telephone call to:  COLUMBIA,MD 410-531-4075 |
| 11/28/2005 | 1.80 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | 6.80 | Standard Copies |
| 11/28/2005 | 10.30 | Standard Copies |
| 11/28/2005 | 1.80 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | 6.80 | Standard Copies |
| 11/28/2005 | 10.30 | Standard Copies |
| 11/28/2005 | 1.80 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | 1.50 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | 1.90 | Standard Copies |
| 11/28/2005 | 4.30 | Standard Copies |
| 11/28/2005 | 1.90 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 1.90 | Standard Copies |
| 11/28/2005 | 3.30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | 2.20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 2.00 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |

B-128

| Date | Amount | Description |
|------|-------|-------------|
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 1.20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 3.00 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 10.60 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | 2.40 | Standard Copies |
| 11/28/2005 | 1.30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | 2.10 | Standard Copies |
| 11/28/2005 | 4.00 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .90 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .90 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 18.70 | Standard Copies |
| 11/28/2005 | 3.60 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 13.90 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 4.60 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 29.70 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 2.90 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 5.30 | Standard Copies |
| 11/28/2005 | 5.30 | Standard Copies |
| 11/28/2005 | 3.80 | Standard Copies |
| 11/28/2005 | 5.50 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | 2.40 | Standard Copies |
| 11/28/2005 | 2.80 | Standard Copies |
| 11/28/2005 | 4.90 | Standard Copies |
| 11/28/2005 | 4.80 | Standard Copies |
| 11/28/2005 | 3.80 | Standard Copies |
| 11/28/2005 | 3.80 | Standard Copies |
| 11/28/2005 | 41.90 | Standard Copies |
| 11/28/2005 | .90 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 5.40 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 5.10 | Standard Copies |
| 11/28/2005 | 4.00 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 3.00 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 1.30 | Standard Copies |
| 11/28/2005 | 2.80 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 2.90 | Standard Copies |
| 11/28/2005 | 1.30 | Standard Copies |
| 11/28/2005 | 2.90 | Standard Copies |
| 11/28/2005 | 5.10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 4.10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 41.90 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .90 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | 4.40 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 2.20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | -1.80 | Standard Copies |
| 11/28/2005 | -.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | -.20 | Standard Copies |
| 11/28/2005 | -.30 | Standard Copies |
| 11/28/2005 | -.60 | Standard Copies |
| 11/28/2005 | -6.80 | Standard Copies |
| 11/28/2005 | -10.30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | 166.50 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 166.50 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 3.60 | Standard Copies |
| 11/28/2005 | 5.20 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | 1.70 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | 1.20 | Standard Copies |
| 11/28/2005 | 1.30 | Standard Copies |
| 11/28/2005 | 3.00 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2005 | 3.00 | Standard Copies |
| 11/28/2005 | 1.50 | Standard Copies |
| 11/28/2005 | 2.00 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 5.00 | Standard Copies |
| 11/28/2005 | 5.00 | Standard Copies |
| 11/28/2005 | 1.40 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | 1.00 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | 1.40 | Standard Copies |
| 11/28/2005 | 5.40 | Standard Copies |
| 11/28/2005 | 1.90 | Standard Copies |
| 11/28/2005 | 4.60 | Standard Copies |
| 11/28/2005 | 5.70 | Standard Copies |
| 11/28/2005 | 7.50 | Standard Copies |
| 11/28/2005 | 8.00 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 8.70 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 6.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 10.50 | Standard Copies |
| 11/28/2005 | 3.70 | Standard Copies |
| 11/28/2005 | 6.80 | Standard Copies |
| 11/28/2005 | 4.20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 12.60 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | 13.50 | Standard Copies |
| 11/28/2005 | 7.80 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 10.50 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 11.00 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 4.70 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | 7.80 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | .70 | Standard Copies |
| 11/28/2005 | 1.30 | Standard Copies |
| 11/28/2005 | 23.80 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 11.90 | Standard Copies |
| 11/28/2005 | 11.90 | Standard Copies |
| 11/28/2005 | 11.90 | Standard Copies |
| 11/28/2005 | 11.90 | Standard Copies |
| 11/28/2005 | 2.70 | Standard Copies |
| 11/28/2005 | 11.90 | Standard Copies |
| 11/28/2005 | 5.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2005 | 11.30 | Standard Copies |
| 11/28/2005 | 11.40 | Standard Copies |
| 11/28/2005 | 5.30 | Standard Copies |
| 11/28/2005 | 4.60 | Standard Copies |
| 11/28/2005 | 6.70 | Standard Copies |
| 11/28/2005 | 5.80 | Standard Copies |
| 11/28/2005 | 7.60 | Standard Copies |
| 11/28/2005 | 17.20 | Standard Copies |
| 11/28/2005 | 8.00 | Standard Copies |
| 11/28/2005 | 13.10 | Standard Copies |
| 11/28/2005 | 9.30 | Standard Copies |
| 11/28/2005 | 5.70 | Standard Copies |
| 11/28/2005 | 6.40 | Standard Copies |
| 11/28/2005 | 2.10 | Standard Copies |
| 11/28/2005 | 2.40 | Standard Copies |
| 11/28/2005 | 1.70 | Standard Copies |
| 11/28/2005 | 5.10 | Standard Copies |
| 11/28/2005 | 2.10 | Standard Copies |
| 11/28/2005 | 118.50 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 2.60 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 11.70 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 2.00 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 2.20 | Standard Copies |
| 11/28/2005 | 17.50 | Binding |
| 11/28/2005 | 729.00 | Color Copies |
| 11/28/2005 | 495.00 | Color Copies |
| 11/28/2005 | 729.00 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2005 | 495.00 | Color Copies |
| 11/28/2005 | 39.00 | Color Copies |
| 11/28/2005 | 67.50 | Color Copies |
| 11/28/2005 | 73.50 | Color Copies |
| 11/28/2005 | 61.50 | Color Copies |
| 11/28/2005 | 120.00 | Color Copies |
| 11/28/2005 | 37.50 | Color Copies |
| 11/28/2005 | 39.00 | Color Copies |
| 11/28/2005 | -729.00 | Color Copies |
| 11/28/2005 | -495.00 | Color Copies |
| 11/28/2005 | 33.00 | Color Copies |
| 11/28/2005 | 5.40 | Scanned Images |
| 11/28/2005 | 2.85 | Scanned Images |
| 11/28/2005 | 1.20 | Scanned Images |
| 11/28/2005 | 1.50 | Scanned Images |
| 11/28/2005 | .15 | Scanned Images |
| 11/28/2005 | 1.05 | Scanned Images |
| 11/28/2005 | 5.40 | Scanned Images |
| 11/28/2005 | 11.70 | Scanned Images |
| 11/28/2005 | .45 | Scanned Images |
| 11/28/2005 | .15 | Scanned Images |
| 11/28/2005 | 8.94 | Overnight Delivery, The Hendler Law Firm,AUSTIN, TX from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, The Simmons Firm, LLC,EAST ALTON,IL from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Timby, Haft, Kopil, Fanning &, NEWTOWN,PA from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Warshafsky, Rotter, Tarnoff, MILWAUKEE,WI from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Waters & Kraus LLP,DALLAS,TX from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Howard & Reed,COVINGTON,LA from:Margaret Utgoff |
| 11/28/2005 | 9.23 | Overnight Delivery, James Hession,ST. CHARLES,MI from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Law Offices of Peter G., BALTIMORE,MD from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Law Offices of Scott G., ATLANTA,GA from:Margaret Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 8.58 | Overnight Delivery, Ratiner, Reyes, &,MIAMI,FL from:Margaret Utgoff |
| 11/28/2005 | 16.22 | Overnight Delivery, Robson Law Office,FAIRBANKS, AK from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Brayton Purcell,NOVATO,CA from:Margaret Utgoff |
| 11/28/2005 | 20.20 | Overnight Delivery, Campbell Cherry Harrison Davis,JACKSON,MS from:Margaret Utgoff |
| 11/28/2005 | 19.54 | Overnight Delivery, Rose, Klein & Marias, LLP, LONG BEACH,CA from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Segal, Sales, Stewart, Cutler, LOUISVILLE,KY from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Segal, Isenberg, Sales, Stewar,LOUISVILLE,KY from:Margaret Utgoff |
| 11/28/2005 | 18.58 | Overnight Delivery, The Holloran Law Firm,ST. LOUIS,MO from:Margaret Utgoff |
| 11/28/2005 | 6.54 | Overnight Delivery, The Law Firm of Harry Forst, NEW ORLEANS,LA from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Ward, Keenan & Barrett, P.C., PHOENIX,AZ from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Fitzgerald & Associates, CHARLOTTESVILLE,VA from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Green & Black,HOUSTON,TX from:Margaret Utgoff |
| 11/28/2005 | 18.58 | Overnight Delivery, Holloran & Stewart,ST. LOUIS, MO from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Hopkins Goldenberg, EDWARDSVILLE,IL from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Hopkins Goldenberg, P.C.,WOOD RIVER,IL from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, James D. Burns,,SEATTLE,WA from:Margaret Utgoff |
| 11/28/2005 | 16.54 | Overnight Delivery, John M. Sims,LAUREL,MS from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Landye Bennett Blumstein, PORTLAND,OR from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Lipsitz & Ponterio,BUFFALO,NY from:Margaret Utgoff |
| 11/28/2005 | 6.54 | Overnight Delivery, Ness, Motley, Loadholt,,NEW ORLEANS,LA from:Margaret Utgoff |
| 11/28/2005 | 20.19 | Overnight Delivery, Baldwin & Baldwin,MARSHALL,TX from:Margaret Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 8.69 | Overnight Delivery, Barrett Law Offices,LEXINGTON, MS from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Bevan & Associates LPA Inc., NORTHFIELD,OH from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Brayton Gisvold & Harley, NOVATO,CA from:Margaret Utgoff |
| 11/28/2005 | 19.54 | Overnight Delivery, Rose, Klein & Marias LLP,LOS ANGELES,CA from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Rosenberg Kirshner,PITTSBURGH, PA from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Schroeter Goldmark,SEATTLE,WA from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Simmons Firm, L.L.C.,WOOD RIVER,IL from:Margaret Utgoff |
| 11/28/2005 | 10.56 | Overnight Delivery, Tayllor & Cire,HOUSTON,TX from:Margaret Utgoff |
| 11/28/2005 | 10.20 | Overnight Delivery, The Law Firm of Larry Norris, HATTIESBURG,MS from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Wysoker Glassner & Weingartner,NEW BRUNSWICK,NJ from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Cooney & Conway,CHICAGO,IL from:Margaret Utgoff |
| 11/28/2005 | 19.54 | Overnight Delivery, Crippen & Cline, L.C.,SALT LAKE CITY,UT from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Cumbest, Cumbest,,PASCAGOULA, MS from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, D. William Venable Esq.,TAMPA, FL from:Margaret Utgoff |
| 11/28/2005 | 10.20 | Overnight Delivery, Deakle Law Firm,HATTIESBURG, MS from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Derr & Associates,BOISE,ID from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Early, Ludwick & Sweeney, L.L.,NEW HAVEN,CT from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Hawkins & Guinn,SPOKANE,WA from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Lewis & Scholnick,LOS ANGELES, CA from:Margaret Utgoff |
| 11/28/2005 | 10.56 | Overnight Delivery, Reaud Morgan &,BEAUMONT,TX from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Robert E. Sweeney Co., CLEVELAND,OH from:Margaret Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 11.94 | Overnight Delivery, Baron & Budd,DALLAS,TX from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Calwell, McCormick & Peyton L.,CHARLESTON,WV from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Shelby & Cartee,BIRMINGHAM,AL from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, The Bogdan Law Firm,HOUSTON, TX from:Margaret Utgoff |
| 11/28/2005 | 10.20 | Overnight Delivery, The Law Firm of Alwyn Luckey, OCEAN SPRINGS,MS from:Margaret Utgoff |
| 11/28/2005 | 11.45 | Overnight Delivery, Varas & Morgan,HAZLEHURST,MS from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Wilentz Goldman & Spitzer, WOODBRIDGE,NJ from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Cunningham Law Firm,PHOENIX, AZ from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Fitzgerald and Associates, FORT LAUDERDALE,FL from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Fitzgerald, Pfundstein & Assoc,CHARLOTTESVILLE,VA from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Kirscher Walters,PHILADELPHIA, PA from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Langston, Frazer, Sweet, &, JACKSON,MS from:Margaret Utgoff |
| 11/28/2005 | 11.54 | Overnight Delivery, Law Offices of Dean A., RICHMOND,CA from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Law Offices of Martin,ORANGE, TX from:Margaret Utgoff |
| 11/28/2005 | 16.06 | Overnight Delivery, Peter G. Angelos,CUMBERLAND, MD from:Margaret Utgoff |
| 11/28/2005 | 9.24 | Overnight Delivery, Plaut, Lipstein,,DENVER,CO from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Provost & Umphrey,BEAUMONT,TX from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Anapol Schwartz Weiss Cohan Fe,PHILADELPHIA,PA from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Brayton, Harley, Curtis, NOVATO,CA from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Silversmith & Forcina, L.L.C., NEWARK,DE from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Thornton & Early,BOSTON,MA from:Margaret Utgoff |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2005 | 17.14 | Overnight Delivery, Wellborn, Houston, Adkison, HENDERSON,TX from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, William Bailey Law Firm LLP, HOUSTON,TX from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, David M. Lipman, P.A.,MIAMI, FL from:Margaret Utgoff |
| 11/28/2005 | 11.94 | Overnight Delivery, Foster & Sear,ARLINGTON,TX from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Greitzer & Locks,NEW YORK CITY,NY from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Hissey Kientz &,HOUSTON,TX from:Margaret Utgoff |
| 11/28/2005 | 18.94 | Overnight Delivery, Law Office of Joseph,DALLAS, TX from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Law Offices of Andrew,DALLAS, TX from:Margaret Utgoff |
| 11/28/2005 | 11.54 | Overnight Delivery, Paul & Hanley,RICHMOND,CA from:Margaret Utgoff |
| 11/28/2005 | 18.58 | Overnight Delivery, Porter & Malouf, P.A., RIDGELAND,MS from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Pritchard Law Firm,PASCAGOULA, MS from:Margaret Utgoff |
| 11/28/2005 | 18.94 | Overnight Delivery, Robins Cloud Greenwood &, HOUSTON,TX from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Boechler P.C.,FARGO,ND from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Brookman Rosenberg Brown & San,PHILADELPHIA,PA from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Savage, Herndon &,SAVANNAH,GA from:Margaret Utgoff |
| 11/28/2005 | 11.94 | Overnight Delivery, Silber Pearlman,DALLAS,TX from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Weinstein & Bergman,SEATTLE, WA from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Wm. Roberts Wilson, Jr, P.A., PASCAGOULA,MS from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Howard Brenner &,PHILADELPHIA, PA from:Margaret Utgoff |
| 11/28/2005 | 6.96 | Overnight Delivery, Kelley & Ferraro L.L.P., CLEVELAND,OH from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Lanier & Wilson,HOUSTON,TX from:Margaret Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | 8.94 | Overnight Delivery, Lanier Parker & Sullivan, HOUSTON,TX from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Law Offices of Christopher, OAKLAND,CA from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Manley Burke Lipton &, CINCINNATI,OH from:Margaret Utgoff |
| 11/28/2005 | 7.98 | Overnight Delivery, Michael B. Serling,, BIRMINGHAM,MI from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Parker & Parks,PORT ARTHUR,TX from:Margaret Utgoff |
| 11/28/2005 | 6.06 | Overnight Delivery, Paul Reich & Myers, PHILADELPHIA,PA from:Margaret Utgoff |
| 11/28/2005 | 9.54 | Overnight Delivery, Dennis Sabbath,LAS VEGAS,NV from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, The Simon Law Firm, P.C., ARLINGTON,TX from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Ferraro & Associates, P.A., MIAMI,FL from:Margaret Utgoff |
| 11/28/2005 | 8.94 | Overnight Delivery, Jenkins & Parron,ARLINGTON,TX from:Margaret Utgoff |
| 11/28/2005 | 18.58 | Overnight Delivery, Law Offices of Alan K., COCONUT GROVE,FL from:Margaret Utgoff |
| 11/28/2005 | 8.58 | Overnight Delivery, Louis S. Robles,MIAMI,FL from:Margaret Utgoff |
| 11/28/2005 | 11.58 | Overnight Delivery, Robles & Gonazalez,,MIAMI,FL from:Margaret Utgoff |
| 11/28/2005 | 9.00 | Working Meals/K&E and Others |
| 11/28/2005 | 12.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 11/28/05 |
| 11/28/2005 | 9.00 | Overtime Transportation - Jonathan Knisley, cabfare, Chicago, IL, 11/28/05 |
| 11/28/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 11/28/05 |
| 11/28/2005 | 11.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/28/05 |
| 11/28/2005 | 28.34 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 11/28/05 |
| 11/29/2005 | .60 | Telephone call to:  BUFFALO,NY 716-849-0701 |
| 11/29/2005 | 1.20 | Telephone call to:  HAZLEHURST,MS 601-894-4088 |
| 11/29/2005 | .80 | Telephone call to:  DOWNTN LA,CA 213-479-0382 |
| 11/29/2005 | .80 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 11/29/2005 | 1.60 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 11/29/2005 | .80 | Telephone call to:  E PHOENIX,AZ 480-767-3771 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2005 | 1.50 | Standard Copies |
| 11/29/2005 | 33.20 | Standard Copies |
| 11/29/2005 | 17.30 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 1.50 | Standard Copies |
| 11/29/2005 | 1.50 | Standard Copies |
| 11/29/2005 | 20.60 | Standard Copies |
| 11/29/2005 | 7.60 | Standard Copies |
| 11/29/2005 | 10.20 | Standard Copies |
| 11/29/2005 | 16.00 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 32.50 | Standard Copies |
| 11/29/2005 | 13.60 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .90 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.90 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 3.70 | Standard Copies |
| 11/29/2005 | 3.70 | Standard Copies |
| 11/29/2005 | 1.80 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | 1.80 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 1.30 | Standard Copies |
| 11/29/2005 | 2.10 | Standard Copies |
| 11/29/2005 | 2.10 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | 1.80 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 2.00 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 2.50 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .90 | Standard Copies |
| 11/29/2005 | 1.50 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | 1.50 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 3.40 | Standard Copies |
| 11/29/2005 | 14.20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.40 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | 3.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 18.70 | Standard Copies |
| 11/29/2005 | 12.60 | Standard Copies |
| 11/29/2005 | 10.70 | Standard Copies |
| 11/29/2005 | 16.40 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 24.10 | Standard Copies |
| 11/29/2005 | 19.80 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | 7.10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 1.90 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | 2.80 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 8.40 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | 3.40 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | 1.70 | Standard Copies |
| 11/29/2005 | 1.00 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .90 | Standard Copies |
| 11/29/2005 | 1.80 | Standard Copies |
| 11/29/2005 | .90 | Standard Copies |
| 11/29/2005 | 2.00 | Standard Copies |
| 11/29/2005 | 1.20 | Standard Copies |
| 11/29/2005 | 1.60 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | 1.70 | Standard Copies |
| 11/29/2005 | 1.80 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.70 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | 3.70 | Standard Copies |
| 11/29/2005 | 3.60 | Standard Copies |
| 11/29/2005 | 4.60 | Standard Copies |
| 11/29/2005 | 3.30 | Standard Copies |
| 11/29/2005 | 3.30 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | 2.70 | Standard Copies |
| 11/29/2005 | 25.00 | Standard Copies |
| 11/29/2005 | 3.50 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | 1.00 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | 2.50 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 1.10 | Standard Copies |
| 11/29/2005 | 2.00 | Standard Copies |
| 11/29/2005 | 3.70 | Standard Copies |
| 11/29/2005 | 1.70 | Standard Copies |
| 11/29/2005 | 1.00 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 6.40 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .70 | Standard Copies |
| 11/29/2005 | 2.90 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.10 | Standard Copies |
| 11/29/2005 | 1.10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 1.20 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | 1.60 | Standard Copies |
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .60 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 6.00 | Standard Copies |
| 11/29/2005 | 4.50 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 5.10 | Standard Copies |
| 11/29/2005 | 7.00 | Standard Copies |
| 11/29/2005 | 7.10 | Standard Copies |
| 11/29/2005 | 3.00 | Standard Copies |
| 11/29/2005 | 5.20 | Standard Copies |
| 11/29/2005 | 9.20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | 4.80 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 5.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2005 | .40 | Standard Copies |
| 11/29/2005 | 23.40 | Standard Copies |
| 11/29/2005 | 5.70 | Standard Copies |
| 11/29/2005 | 3.70 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | 2.00 | Standard Copies |
| 11/29/2005 | 35.00 | Binding |
| 11/29/2005 | 7.00 | Binding |
| 11/29/2005 | 2,263.50 | Color Copies |
| 11/29/2005 | 153.00 | Color Copies |
| 11/29/2005 | 30.00 | Color Copies |
| 11/29/2005 | .15 | Scanned Images |
| 11/29/2005 | .90 | Scanned Images |
| 11/29/2005 | .30 | Scanned Images |
| 11/29/2005 | 1.50 | Scanned Images |
| 11/29/2005 | 35.10 | Scanned Images |
| 11/29/2005 | 6.96 | Overnight Delivery, Lewis Kruger,NEW YORK CITY,NY from:Margaret Utgoff |
| 11/29/2005 | 6.06 | Overnight Delivery, Peter Lockwood,WASHINGTON,DC from:Margaret Utgoff |
| 11/29/2005 | 6.96 | Overnight Delivery, Gary Becker,NEW YORK CITY,NY from:Margaret Utgoff |
| 11/29/2005 | 6.06 | Overnight Delivery, Richard Wyron,WASHINGTON,DC from:Margaret Utgoff |
| 11/29/2005 | 39.90 | Overnight Delivery, David Mendelson,WASHINGTON,DC from:Jonathan Knisley |
| 11/29/2005 | 39.90 | Overnight Delivery, David Mendelson,WASHINGTON,DC from:Jonathan Knisley |
| 11/29/2005 | 45.00 | CLERK MAURA S. DOYLE - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 11/29/2005 | 5.00 | CLERK, D.C. COURT OF APPEALS - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 11/29/2005 | 15.00 | CLERK, U.S. COURT - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 11/29/2005 | 15.00 | CLERK, US DISTRICT COURT - Filing Fees CERTIFICATE OF GOOD STANDING FOR B. HARDING (BAR NO. 29397). |
| 11/29/2005 | 17.00 | Overtime Transportation - Michael Coyne, Parking, Washington, D.C., 11/29/05 |
| 11/29/2005 | 18.00 | Overtime Transportation - Samuel Blatnick, cabfare, Chicago, IL, 11/29/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2005 | 25.00 | Overtime Meals - Attorney, Samuel Blatnick, Chicago, IL, 11/29/05 |
| 11/29/2005 | 22.00 | Overtime Meals - Attorney, Jonathan Friedland, Chicago, IL, 11/29/05, Dinner |
| 11/30/2005 | .80 | Telephone call to:  EDWARDSVL,IL 618-656-5150 |
| 11/30/2005 | .60 | Telephone call to:  LEXINGTON,MA 617-748-9152 |
| 11/30/2005 | .60 | Telephone call to:  LEXINGTON,MA 617-748-9152 |
| 11/30/2005 | 1.80 | Telephone call to:  HOUSTON,TX 713-226-0600 |
| 11/30/2005 | 2.00 | Telephone call to:  SOUTHERN,MN 507-333-4300 |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | .80 | Standard Copies |
| 11/30/2005 | 12.80 | Standard Copies |
| 11/30/2005 | 1.60 | Standard Copies |
| 11/30/2005 | 18.50 | Standard Copies |
| 11/30/2005 | 34.60 | Standard Copies |
| 11/30/2005 | 101.80 | Standard Copies |
| 11/30/2005 | 33.60 | Standard Copies |
| 11/30/2005 | 11.40 | Standard Copies |
| 11/30/2005 | 1.50 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | 3.10 | Standard Copies |
| 11/30/2005 | 1.70 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 1.70 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | 3.10 | Standard Copies |
| 11/30/2005 | 8.90 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 1.70 | Standard Copies |
| 11/30/2005 | 2.10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 18.90 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 3.10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 17.70 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .80 | Standard Copies |
| 11/30/2005 | .80 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | .70 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | 2.10 | Standard Copies |
| 11/30/2005 | 3.10 | Standard Copies |
| 11/30/2005 | 4.00 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | 4.40 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | 1.30 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 1.30 | Standard Copies |
| 11/30/2005 | 10.50 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 1.70 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 1.60 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |

B-153

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 2.10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 3.20 | Standard Copies |
| 11/30/2005 | 4.30 | Standard Copies |
| 11/30/2005 | 1.10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 37.50 | Standard Copies |
| 11/30/2005 | 3.90 | Standard Copies |
| 11/30/2005 | .80 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 2.20 | Standard Copies |
| 11/30/2005 | 5.20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 6.60 | Standard Copies |
| 11/30/2005 | 1.60 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 2.10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 6.00 | Standard Copies |
| 11/30/2005 | 7.40 | Standard Copies |
| 11/30/2005 | 1.50 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 3.70 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | 159.80 | Standard Copies |
| 11/30/2005 | 283.90 | Standard Copies |
| 11/30/2005 | 222.50 | Standard Copies |
| 11/30/2005 | 250.70 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 1.70 | Standard Copies |
| 11/30/2005 | 3.40 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | 32.50 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |

B-155

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 11/30/2005 | 18.00 | Standard Copies |
| 11/30/2005 | 4.60 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | 2.80 | Standard Copies |
| 11/30/2005 | 12.60 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 39.10 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | 3.90 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | 1.40 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | 1.00 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | 2.20 | Standard Copies |
| 11/30/2005 | 9.50 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 2.50 | Standard Copies |
| 11/30/2005 | 3.10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | 9.10 | Standard Copies |
| 11/30/2005 | 1.50 | Standard Copies |
| 11/30/2005 | 1.50 | Standard Copies |
| 11/30/2005 | .60 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 12.90 | Standard Copies |
| 11/30/2005 | 2.10 | Standard Copies |
| 11/30/2005 | 2.30 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 83.80 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 7.00 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 5.20 | Standard Copies |
| 11/30/2005 | 7.00 | Binding |
| 11/30/2005 | .10 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2005 | 40.00 | Tabs/Indexes/Dividers |
| 11/30/2005 | 1,074.00 | Color Copies |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | 5.10 | Scanned Images |
| 11/30/2005 | 5.10 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | 2.40 | Scanned Images |
| 11/30/2005 | .15 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | 2.25 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | 2.25 | Scanned Images |
| 11/30/2005 | .15 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | 6.75 | Scanned Images |
| 11/30/2005 | 2.25 | Scanned Images |
| 11/30/2005 | 4.65 | Scanned Images |
| 11/30/2005 | 7.98 | Overnight Delivery, Goldberg, Persky & White, SAGINAW,MI from:Margaret Utgoff |
| 11/30/2005 | 8.76 | Overnight Delivery, Lipsitz Green Fahringer Roll, BUFFALO,NY from:Margaret Utgoff |
| 11/30/2005 | 8.76 | Overnight Delivery, Goldberg Persky Jennings, PITTSBURGH,PA from:Margaret Utgoff |
| 11/30/2005 | 9.24 | Overnight Delivery, Brandenburg & Brandenburg, ALBUQUERQUE,NM from:Margaret Utgoff |
| 11/30/2005 | 23.10 | Overnight Delivery, Evan Zoldan,WASHINGTON,DC from:Jonathan Knisley |
| 11/30/2005 | 35.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 11/30/05, (Meeting) |
| 11/30/2005 | 35.00 | Local Transportation, Samuel Blatnick, cabfare, Chicago, IL, 11/30/05, (Meeting) |
| 11/30/2005 | 35.00 | Local Transportation, Samuel Blatnick, cabfare, New York, NY, 11/30/05, (Meeting) |
| 11/30/2005 | 10.00 | TREASURER OF VIRGINIA - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 11/30/2005 | 15.00 | CLERK, US DISTRICT COURT - Filing Fees CERTIFICATE OF GOOD STANDING. |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2005 | 15.00 | CLERK, US DISTRICT - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 11/30/2005 | 3.30 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, copies for K Des Jardins |
| 11/30/2005 | 12.00 | Overtime Transportation - Kathleen Cawley, cabfare, Chicago, IL, 11/30/05 |
| 11/30/2005 | 16.20 | RED TOP CAB COMPANY - Overtime Transportation 11/27/05 |
| 11/30/2005 | 13.46 | RED TOP CAB COMPANY - Overtime Transportation 11/28/05 |
| 11/30/2005 | 38.24 | RED TOP CAB COMPANY - Overtime Transportation 11/23/05 |
| 11/30/2005 | 19.41 | RED TOP CAB COMPANY - Overtime Transportation 11/23/05 |
| 11/30/2005 | 25.51 | RED TOP CAB COMPANY - Overtime Transportation 11/27/05 |
| 11/30/2005 | 12.42 | RED TOP CAB COMPANY - Overtime Transportation 11/29/05 |
| 11/30/2005 | 39.90 | RED TOP CAB COMPANY - Overtime Transportation 11/28/05 |
| 11/30/2005 | 17.60 | Overtime Meals - Attorney, Brian Stansbury, Washington, D.C., 11/30/05 |
| Total: | 110,048.44 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | ---: |
| Telephone | $664.07 |
| Fax Telephone Charge | $2.60 |
| Fax Charge | $66.75 |
| Standard Copies | $15,866.20 |
| Binding | $28.00 |
| Tabs/Indexes/Dividers | $85.10 |
| Color Copies | $286.50 |
| Scanned Images | $562.65 |
| CD-ROM Duplicates | $510.00 |
| Postage | $24.90 |
| Overnight Delivery | $581.43 |
| Outside Messenger Services | $316.72 |
| Local Transportation | $88.00 |
| Travel Expense | $1,881.04 |
| Airfare | $9,442.17 |
| Transportation to/from airport | $630.42 |
| Travel Meals | $482.39 |
| Car Rental | $238.91 |
| Other Travel Expenses | $281.25 |
| Outside Video Services | $21.15 |
| Outside Copy/Binding Services | $20,038.74 |
| Working Meals/K&E Only | $40.95 |
| Working Meals/K&E and Others | $1,190.07 |
| Information Broker Doc/Svcs | $1,427.71 |
| Library Document Procurement | $117.11 |
| Computer Database Research | $2,394.11 |
| Overtime Transportation | $321.34 |
| Overtime Meals | $39.48 |
| Overtime Meals - Attorney | $439.82 |
| Secretarial Overtime | $517.86 |
| **Total:** | **$58,587.44** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 10/01/2005 | 85.90 | Computer Database Research, 10.05 |
| 10/03/2005 | 39.61 | Computer Database Research, 10.05 |
| 10/04/2005 | 17.50 | Computer Database Research, 10.05 |
| 10/04/2005 | 141.67 | Computer Database Research, 10.05 |
| 10/05/2005 | 99.27 | Computer Database Research, 10.05 |
| 10/05/2005 | 110.84 | Computer Database Research, 10.05 |
| 10/06/2005 | 2.22 | Computer Database Research, 10.05 |
| 10/06/2005 | 3.05 | Computer Database Research, 10.05 |
| 10/07/2005 | 6.68 | Computer Database Research, 10.05 |
| 10/07/2005 | 97.13 | Computer Database Research, 10.05 |
| 10/08/2005 | 3.76 | Computer Database Research, 10.05 |
| 10/10/2005 | 16.87 | Computer Database Research, 10.05 |
| 10/10/2005 | 101.85 | Computer Database Research, 10.05 |
| 10/11/2005 | 29.73 | Computer Database Research, 10.05 |
| 10/11/2005 | 167.72 | Computer Database Research, 10.05 |
| 10/12/2005 | 55.27 | Computer Database Research, 10.05 |
| 10/13/2005 | 17.55 | Computer Database Research, 10.05 |
| 10/14/2005 | 290.64 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 9/15/05-10/14/05 |
| 10/15/2005 | 26.91 | Computer Database Research, 10.05 |
| 10/15/2005 | 29.16 | RED TOP CAB COMPANY - Overtime Transportation 10/06/05 |
| 10/18/2005 | 40.90 | Computer Database Research, 10.05 |
| 10/18/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 10/18/05 |
| 10/19/2005 | 59.47 | Computer Database Research, 10.05 |
| 10/19/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 10/19/05 |
| 10/20/2005 | 10.00 | Local Transportation, Barak Cohen, cabfare, Washington, DC, 10/20/05, (Investigative Research) |
| 10/20/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 10/20/05 |
| 10/21/2005 | 52.60 | Computer Database Research, 10.05 |
| 10/21/2005 | 104.17 | Computer Database Research, 10.05 |
| 10/21/2005 | 145.89 | Computer Database Research, 10.05 |
| 10/23/2005 | 15.14 | Computer Database Research, 10.05 |
| 10/23/2005 | 17.58 | Computer Database Research, 10.05 |
| 10/23/2005 | 46.81 | Computer Database Research, 10.05 |
| 10/24/2005 | 4,608.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2005 | 34.82 | Computer Database Research, 10.05 |
| 10/24/2005 | 71.16 | Computer Database Research, 10.05 |
| 10/24/2005 | 109.89 | Computer Database Research, 10.05 |
| 10/24/2005 | 217.38 | Computer Database Research, 10.05 |
| 10/24/2005 | 12.00 | Overtime Meals - Bonny A Jackson |
| 10/24/2005 | 29.00 | Bonny A Jackson - Overtime - working in repro for T. Stansbury |
| 10/24/2005 | 239.25 | Bonny A Jackson - Overtime - working in repro for T. Stansbury |
| 10/25/2005 | 659.00 | Standard Copies |
| 10/25/2005 | 472.90 | Standard Copies |
| 10/25/2005 | 290.80 | Standard Copies |
| 10/25/2005 | 493.20 | Standard Copies |
| 10/25/2005 | 300.50 | Standard Copies |
| 10/25/2005 | 32.00 | Standard Copies |
| 10/25/2005 | 2.10 | Standard Copies |
| 10/25/2005 | 89.80 | Standard Copies |
| 10/25/2005 | 30.70 | Standard Copies |
| 10/25/2005 | 2.80 | Standard Copies |
| 10/25/2005 | 4.30 | Standard Copies |
| 10/25/2005 | 1.00 | Standard Copies |
| 10/25/2005 | .40 | Standard Copies |
| 10/25/2005 | 3.34 | Computer Database Research, 10.05 |
| 10/25/2005 | 1.87 | Computer Database Research, 10.05 |
| 10/25/2005 | 53.71 | Computer Database Research, 10.05 |
| 10/26/2005 | .10 | Standard Copies |
| 10/26/2005 | 7.30 | Standard Copies |
| 10/26/2005 | 56.00 | Standard Copies |
| 10/26/2005 | 10.91 | Computer Database Research, 10.05 |
| 10/26/2005 | 77.82 | Computer Database Research, 10.05 |
| 10/26/2005 | 106.57 | Computer Database Research, 10.05 |
| 10/27/2005 | 10.60 | Standard Copies |
| 10/27/2005 | 10.50 | Standard Copies |
| 10/27/2005 | 2.40 | Standard Copies |
| 10/27/2005 | 1.00 | Standard Copies |
| 10/27/2005 | .70 | Standard Copies |
| 10/27/2005 | 5.60 | Standard Copies |
| 10/27/2005 | 1.40 | Standard Copies |
| 10/27/2005 | 284.80 | Standard Copies |
| 10/27/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2005 | 21.00 | Standard Copies |
| 10/27/2005 | 5.70 | Standard Copies |
| 10/27/2005 | 63.90 | Standard Copies |
| 10/27/2005 | 55.60 | Standard Copies |
| 10/27/2005 | 84.00 | Color Copies |
| 10/27/2005 | 48.00 | Color Copies |
| 10/27/2005 | 20.15 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/27/2005 | 21.37 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/27/2005 | 25.00 | Library Document Procurement, Library Document Procurement |
| 10/27/2005 | 69.61 | Computer Database Research, 10.05 |
| 10/27/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 10/27/05 |
| 10/28/2005 | 80.60 | Standard Copies |
| 10/28/2005 | 126.20 | Standard Copies |
| 10/28/2005 | 2.10 | Standard Copies |
| 10/28/2005 | 70.50 | Standard Copies |
| 10/28/2005 | 53.00 | Standard Copies |
| 10/28/2005 | 34.90 | Standard Copies |
| 10/28/2005 | 144.80 | Standard Copies |
| 10/28/2005 | 262.30 | Standard Copies |
| 10/28/2005 | .80 | Standard Copies |
| 10/28/2005 | .20 | Standard Copies |
| 10/28/2005 | 75.30 | Standard Copies |
| 10/28/2005 | 25.85 | Overnight Delivery, SANTA ROSA,CA from:Terrell Stansbury |
| 10/28/2005 | 25.85 | Overnight Delivery, SANTA ROSA,CA from:Terrell Stansbury |
| 10/28/2005 | 43.89 | Overnight Delivery, NORFOLK,MA from:TYLER MACE |
| 10/28/2005 | 2.72 | Computer Database Research, 10.05 |
| 10/28/2005 | 13.51 | Computer Database Research, 10.05 |
| 10/30/2005 | 16.25 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 10/30/05 |
| 10/31/2005 | 28.10 | Standard Copies |
| 10/31/2005 | 33.90 | Standard Copies |
| 10/31/2005 | 1.30 | Standard Copies |
| 10/31/2005 | 2.80 | Standard Copies |
| 10/31/2005 | 4.80 | Standard Copies |
| 10/31/2005 | .20 | Standard Copies |
| 10/31/2005 | 12.80 | Standard Copies |
| 10/31/2005 | 2.20 | Standard Copies |
| 10/31/2005 | .30 | Standard Copies |
| 10/31/2005 | 10.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2005 | 21.37 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 10/31/2005 | 22.23 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/31/2005 | 25.06 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 10/31/2005 | 21.37 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 10/31/2005 | 22.23 | Overnight Delivery, COLUMBIA,SC from:Terrell Stansbury |
| 10/31/2005 | 330.33 | Overnight Delivery, TYLER MACE VISITING ATTY, CHICAGO,IL from:SUZANNE MCPHAIL |
| 10/31/2005 | 16.63 | Overnight Delivery, KATEY DESOTO,MISSOULA,MT from:SUZANNE MCPHAIL |
| 10/31/2005 | 20.52 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/24/05-10/28/05 |
| 10/31/2005 | 17.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/24/05-10/28/05 |
| 10/31/2005 | 17.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/24/05-10/28/05 |
| 10/31/2005 | 88.52 | RED TOP CAB COMPANY - Transportation to/from airport 10/16/05 |
| 10/31/2005 | 115.61 | RED TOP CAB COMPANY - Transportation to/from airport 10/20/05 |
| 10/31/2005 | 1,228.73 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITITGATION |
| 10/31/2005 | 40.17 | Computer Database Research, 10.05 |
| 10/31/2005 | 74.54 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR OCTOBER 2005 |
| 10/31/2005 | 14.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 10/31/05 |
| 10/31/2005 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 10/19/05 |
| 10/31/2005 | 27.50 | RED TOP CAB COMPANY - Overtime Transportation 10/26/05 |
| 10/31/2005 | 11.85 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 10/31/05 |
| 10/31/2005 | 23.07 | German A Hall - Overtime - burn multiple DVDs for S. McPhail |
| 11/01/2005 | 1.00 | Telephone call to:  MISSOULA,MT 406-542-4600 |
| 11/01/2005 | .80 | Telephone call to:  MISSOULA,MT 406-243-4539 |
| 11/01/2005 | 2.40 | Telephone call to:  MISSOULA,MT 406-542-4600 |
| 11/01/2005 | 3.80 | Telephone call to:  LAWRENCEVL,GA 404-822-6001 |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 8.30 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | 2.70 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .80 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 1.20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | 1.10 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | 1.20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | 1.40 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | 1.10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |
| 11/01/2005 | 1.30 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .80 | Standard Copies |
| 11/01/2005 | .80 | Standard Copies |
| 11/01/2005 | 10.90 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .80 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | 1.20 | Standard Copies |
| 11/01/2005 | .70 | Standard Copies |
| 11/01/2005 | 1.00 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 2.60 | Standard Copies |
| 11/01/2005 | 4.00 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | 4.90 | Standard Copies |
| 11/01/2005 | 3.00 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .10 | Standard Copies |
| 11/01/2005 | .30 | Standard Copies |
| 11/01/2005 | 3.10 | Standard Copies |
| 11/01/2005 | 1.10 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | .60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/01/2005 | 1.30 | Standard Copies |
| 11/01/2005 | 6.40 | Standard Copies |
| 11/01/2005 | .90 | Standard Copies |
| 11/01/2005 | 1.00 | Standard Copies |
| 11/01/2005 | 9.50 | Standard Copies |
| 11/01/2005 | .80 | Standard Copies |
| 11/01/2005 | 2.10 | Standard Copies |
| 11/01/2005 | .50 | Standard Copies |
| 11/01/2005 | 33.80 | Standard Copies |
| 11/01/2005 | .40 | Standard Copies |
| 11/01/2005 | 42.70 | Standard Copies |
| 11/01/2005 | 15.30 | Standard Copies |
| 11/01/2005 | .20 | Standard Copies |
| 11/01/2005 | 30.00 | Color Copies |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .30 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .90 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .45 | Scanned Images |
| 11/01/2005 | 3.75 | Scanned Images |
| 11/01/2005 | .30 | Scanned Images |
| 11/01/2005 | 4.20 | Scanned Images |
| 11/01/2005 | .45 | Scanned Images |
| 11/01/2005 | .30 | Scanned Images |
| 11/01/2005 | .30 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .45 | Scanned Images |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | 1.20 | Scanned Images |
| 11/01/2005 | .60 | Scanned Images |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | .15 | Scanned Images |
| 11/01/2005 | 21.71 | Overnight Delivery, DENVER,CO from:Terrell Stansbury |
| 11/01/2005 | 21.71 | Overnight Delivery, DENVER,CO from:Terrell Stansbury |
| 11/01/2005 | 8.89 | Overnight Delivery, ALEXANDRIA,VA from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 11/01/2005 | 22.87 | Overnight Delivery, DENVER,CO from:Terrell Stansbury |
| 11/01/2005 | 689.41 | Airfare, Tyler Mace, Airfare, Chicago, IL, 11/01/05 to 11/01/05, (Witness Meeting) |
| 11/01/2005 | 42.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Washington, DC, 11/01/05, (Witness Meeting) |
| 11/01/2005 | 10.50 | Travel Meals, Tyler Mace, Travel Meal, Chicago, IL, 11/01/05, (Witness Meeting) |
| 11/01/2005 | 4.00 | Working Meals/K&E and Others |
| 11/01/2005 | 9.85 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 11/01/05 |
| 11/02/2005 | .80 | Telephone call to:  PHILADELPH,PA 215-981-4000 |
| 11/02/2005 | 7.40 | Telephone call to:  BOSTON,MA 617-227-4146 |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 6.90 | Standard Copies |
| 11/02/2005 | 8.90 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 8.00 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .40 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 2.10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/02/2005 | 1.30 | Standard Copies |
| 11/02/2005 | .80 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | .90 | Standard Copies |
| 11/02/2005 | 27.60 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | 3.70 | Standard Copies |
| 11/02/2005 | .70 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .70 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .10 | Standard Copies |
| 11/02/2005 | 4.70 | Standard Copies |
| 11/02/2005 | .50 | Standard Copies |
| 11/02/2005 | .20 | Standard Copies |
| 11/02/2005 | .30 | Standard Copies |
| 11/02/2005 | .60 | Standard Copies |
| 11/02/2005 | .70 | Standard Copies |
| 11/02/2005 | 14.90 | Standard Copies |
| 11/02/2005 | 15.50 | Standard Copies |
| 11/02/2005 | 2.10 | Scanned Images |
| 11/02/2005 | .90 | Scanned Images |
| 11/02/2005 | 1.20 | Scanned Images |
| 11/02/2005 | 1.35 | Scanned Images |
| 11/02/2005 | 5.55 | Scanned Images |
| 11/02/2005 | .30 | Scanned Images |
| 11/02/2005 | 3.00 | Scanned Images |
| 11/02/2005 | 3.00 | Scanned Images |
| 11/02/2005 | 3.15 | Scanned Images |
| 11/02/2005 | 3.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/02/2005 | .15 | Scanned Images |
| 11/02/2005 | 12.00 | Scanned Images |
| 11/02/2005 | 1.20 | Scanned Images |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | .75 | Scanned Images |
| 11/02/2005 | .45 | Scanned Images |
| 11/02/2005 | .45 | Scanned Images |
| 11/02/2005 | 3.15 | Scanned Images |
| 11/02/2005 | 6.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 11/02/05 |
| 11/03/2005 | 1.00 | Telephone call to:  ALBANY,NY 518-474-5129 |
| 11/03/2005 | 2.00 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 3.10 | Standard Copies |
| 11/03/2005 | 2.40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | 3.50 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 1.30 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 3.10 | Standard Copies |
| 11/03/2005 | 4.30 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 2.30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/03/2005 | 2.60 | Standard Copies |
| 11/03/2005 | 10.80 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 1.50 | Standard Copies |
| 11/03/2005 | 2.10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 2.30 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .90 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 1.70 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 1.30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 1.30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 2.10 | Standard Copies |
| 11/03/2005 | 4.80 | Standard Copies |
| 11/03/2005 | 2.20 | Standard Copies |
| 11/03/2005 | .70 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 2.60 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | 7.60 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 4.40 | Standard Copies |
| 11/03/2005 | 5.30 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .40 | Standard Copies |
| 11/03/2005 | .60 | Standard Copies |
| 11/03/2005 | 1.80 | Standard Copies |
| 11/03/2005 | 7.80 | Standard Copies |
| 11/03/2005 | 1.90 | Standard Copies |
| 11/03/2005 | 3.80 | Standard Copies |
| 11/03/2005 | 3.60 | Standard Copies |
| 11/03/2005 | 1.10 | Standard Copies |
| 11/03/2005 | 1.60 | Standard Copies |
| 11/03/2005 | 15.80 | Standard Copies |
| 11/03/2005 | .80 | Standard Copies |
| 11/03/2005 | .90 | Standard Copies |
| 11/03/2005 | .30 | Standard Copies |
| 11/03/2005 | 1.50 | Standard Copies |
| 11/03/2005 | 7.00 | Standard Copies |
| 11/03/2005 | .10 | Standard Copies |
| 11/03/2005 | .20 | Standard Copies |
| 11/03/2005 | 300.00 | DVD Duplicates 10/31/05 |
| 11/03/2005 | 105.00 | CD-ROM Duplicates 10/03/05 |
| 11/03/2005 | 45.00 | CD-ROM Duplicates 10/05/05 |
| 11/03/2005 | 60.00 | DVD Duplicates 10/05/05 |
| 11/03/2005 | 10.28 | Overnight Delivery, ATLANTA,GA from:William Jacobson |
| 11/03/2005 | 10.74 | Overnight Delivery, MISSOULA,MT from:Terrell Stansbury |
| 11/03/2005 | 10.45 | Overnight Delivery, DENVER,CO from:Terrell Stansbury |
| 11/03/2005 | 8.25 | Other Travel Expenses, William Jacobson, Parking, Washington, DC, 11/03/05, (Client Meeting) |
| 11/03/2005 | 48.00 | Working Meals/K&E and Others |

| Date | Amount | Description |
|------|--------|-------------|
| 11/03/2005 | 5.00 | Working Meals/K&E and Others |
| 11/03/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 11/03/05 |
| 11/03/2005 | 12.00 | Overtime Transportation - Kenneth Clark, cabfare, Washington DC, 11/03/05 |
| 11/03/2005 | 24.79 | Overtime Meals - Attorney, Barak Cohen, Washington, DC, 11/03/05 |
| 11/03/2005 | 9.08 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 11/03/05 |
| 11/04/2005 | 2.00 | Telephone call to:  BOSTON,MA 617-772-8332 |
| 11/04/2005 | 2.30 | Standard Copies |
| 11/04/2005 | 4.70 | Standard Copies |
| 11/04/2005 | 8.20 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .90 | Standard Copies |
| 11/04/2005 | 2.30 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | .60 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | 1.80 | Standard Copies |
| 11/04/2005 | 2.60 | Standard Copies |
| 11/04/2005 | 10.40 | Standard Copies |
| 11/04/2005 | 19.40 | Standard Copies |
| 11/04/2005 | 15.10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | 1.10 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | 1.10 | Standard Copies |
| 11/04/2005 | 2.10 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | .50 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .40 | Standard Copies |
| 11/04/2005 | 8.00 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .80 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | 2.10 | Standard Copies |
| 11/04/2005 | 5.10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 4.90 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .20 | Standard Copies |
| 11/04/2005 | .30 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | 2.00 | Standard Copies |
| 11/04/2005 | 11.50 | Standard Copies |
| 11/04/2005 | 88.40 | Standard Copies |
| 11/04/2005 | 98.50 | Standard Copies |
| 11/04/2005 | 78.20 | Standard Copies |
| 11/04/2005 | 1.20 | Standard Copies |
| 11/04/2005 | 6.40 | Standard Copies |
| 11/04/2005 | 34.80 | Standard Copies |
| 11/04/2005 | 3.50 | Standard Copies |
| 11/04/2005 | .10 | Standard Copies |
| 11/04/2005 | .90 | Scanned Images |
| 11/04/2005 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/04/2005 | 9.90 | Standard Copies NY |
| 11/04/2005 | 33.50 | Overnight Delivery, OAKLAND,CA from:ANTONY B KLAPPER |
| 11/04/2005 | 18.00 | CUSTODIAN PETTY CASH - Local Transportation TO/FROM LOC 11/03/05 |
| 11/04/2005 | 823.90 | Airfare, William Jacobson, Airfare, New York, NY, 11/04/05 to 11/04/05, (Expert Witness Meeting) |
| 11/04/2005 | 128.69 | Travel Meals, William Jacobson, Travel Meal with Others, New York, NY, 11/04/05, (Expert Witness Meeting) |
| 11/04/2005 | 38.62 | Travel Meals, Barak Cohen, Travel Meal, New York, NY, 11/04/05, (Attend Deposition) |
| 11/04/2005 | 3.14 | Travel Meals, Barak Cohen, Travel Meal, New York, NY, 11/04/05, (Attend Deposition) |
| 11/04/2005 | 15.00 | Other Travel Expenses, William Jacobson, Parking, Washington, DC, 11/04/05, (Expert Witness Meeting) |
| 11/04/2005 | 5.00 | CUSTODIAN PETTY CASH - Outside Copy/Binding Services 11/03/05 |
| 11/05/2005 | 9.00 | Overtime Transportation - Barak Cohen, Parking, Washington, DC, 11/05/05 |
| 11/06/2005 | 2.60 | Standard Copies |
| 11/06/2005 | 1.80 | Standard Copies |
| 11/06/2005 | 1.80 | Standard Copies |
| 11/06/2005 | .90 | Standard Copies |
| 11/06/2005 | .10 | Standard Copies |
| 11/06/2005 | .30 | Standard Copies |
| 11/06/2005 | .30 | Standard Copies |
| 11/06/2005 | 1.10 | Standard Copies |
| 11/06/2005 | 3.10 | Standard Copies |
| 11/06/2005 | 2.20 | Standard Copies |
| 11/06/2005 | 3.20 | Standard Copies |
| 11/07/2005 | 2.20 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 1.30 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .50 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .90 | Standard Copies |
| 11/07/2005 | 2.00 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | 8.00 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 8.00 | Standard Copies |
| 11/07/2005 | 2.60 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 4.80 | Standard Copies |
| 11/07/2005 | 4.10 | Standard Copies |
| 11/07/2005 | 8.20 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | 7.80 | Standard Copies |
| 11/07/2005 | 4.30 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/07/2005 | 4.20 | Standard Copies |
| 11/07/2005 | 1.40 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .90 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 9.80 | Standard Copies |
| 11/07/2005 | .20 | Standard Copies |
| 11/07/2005 | .10 | Standard Copies |
| 11/07/2005 | 3.50 | Standard Copies |
| 11/07/2005 | 8.00 | Standard Copies |
| 11/07/2005 | 383.30 | Standard Copies |
| 11/07/2005 | 463.80 | Standard Copies |
| 11/07/2005 | 11.30 | Standard Copies |
| 11/07/2005 | 1.50 | Standard Copies |
| 11/07/2005 | .40 | Standard Copies |
| 11/07/2005 | 6.80 | Standard Copies |
| 11/07/2005 | .15 | Scanned Images |
| 11/07/2005 | .60 | Scanned Images |
| 11/07/2005 | .45 | Scanned Images |
| 11/07/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 51.65 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 51.65 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 117.70 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/28/05-11/4/05 |
| 11/07/2005 | 11.00 | Local Transportation, William Jacobson, cabfare, Newark, NJ, 11/07/05, (Meeting) |
| 11/07/2005 | 45.00 | Airfare, William Jacobson, Trainfare, Washington, DC, 11/07/05 to 11/07/05, (Meeting) |
| 11/07/2005 | 869.80 | Airfare, Tyler Mace, Airfare, Boston, MA, 11/07/05 to 11/07/05, (Witness Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/07/2005 | 273.00 | Airfare, Laurence Urgenson, Trainfare, Newark, NJ, 11/07/05 to 11/07/05, (Client Meeting) |
| 11/07/2005 | 228.00 | Airfare, William Jacobson, Trainfare, Washington, DC, 11/07/05 to 11/07/05, (Meeting) |
| 11/07/2005 | 50.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Boston, MA, 11/07/05 (Witness Meeting) |
| 11/07/2005 | 50.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Boston, MA, 11/07/05 (Witness Meeting) |
| 11/07/2005 | 19.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Washington, DC, 11/07/05, (Witness Meeting) |
| 11/07/2005 | 6.50 | Travel Meals, William Jacobson, Travel Meal, Newark, NJ, 11/07/05, (Meeting) |
| 11/07/2005 | 17.00 | Travel Meals, Tyler Mace, Travel Meal, Boston, MA, 11/07/05, (Witness Meeting) |
| 11/07/2005 | 7.50 | Travel Meals, Laurence Urgenson, Travel Meal, Newark, NJ, 11/07/05, (Client Meeting) |
| 11/07/2005 | 15.00 | Other Travel Expenses, William Jacobson, Parking, Washington, DC, 11/07/05, (Meeting) |
| 11/07/2005 | 15.00 | Other Travel Expenses, Laurence Urgenson, Parking, Newark, NJ, 11/07/05, (Client Meeting) |
| 11/07/2005 | 48.00 | Working Meals/K&E and Others |
| 11/07/2005 | 12.00 | Working Meals/K&E and Others |
| 11/07/2005 | 183.83 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE W/MAGGIS UTGOFF 11/7/05 |
| 11/07/2005 | 756.00 | CHEMICAL ASSESSMENT SERIES. |
| 11/07/2005 | 67.11 | GEORGETOWN MEDICAL LIBRARY - Library Document Procurement |
| 11/07/2005 | 26.00 | Overtime Transportation - Tyler Mace, cabfare, Washington, DC, 11/07/05 |
| 11/07/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 11/07/05 |
| 11/08/2005 | 1.20 | Telephone call to:  NORTH WEST,SC 864-349-2603 |
| 11/08/2005 | 5.60 | Telephone call to:  ATLANTA,GA 404-872-5123 |
| 11/08/2005 | .60 | Telephone call to:  PITTSBURGH,PA 412-288-3131 |
| 11/08/2005 | .80 | Telephone call to:  S SAN,CA 650-988-2000 |
| 11/08/2005 | 2.25 | Fax Charge, 693-1635 |
| 11/08/2005 | 1.50 | Fax Charge, 206-516-3888 |
| 11/08/2005 | 1.50 | Fax Charge, 864-349-0303 |
| 11/08/2005 | 1.50 | Fax Charge, 803-929-0300 |
| 11/08/2005 | 1.50 | Fax Charge, 617-772-8333 |
| 11/08/2005 | 1.50 | Fax Charge, 213-430-6407 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/08/2005 | 1.50 | Fax Charge, 617-526-5000 |
| 11/08/2005 | 1.50 | Fax Charge, 202-263-3300 |
| 11/08/2005 | 1.50 | Fax Charge, 202-347-1684 |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 11/08/2005 | 5.30 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 14.10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 4.50 | Standard Copies |
| 11/08/2005 | 9.00 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | 1.50 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.90 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.70 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | 5.90 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 2.80 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .20 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | 2.50 | Standard Copies |
| 11/08/2005 | 2.70 | Standard Copies |
| 11/08/2005 | 2.70 | Standard Copies |
| 11/08/2005 | .90 | Standard Copies |
| 11/08/2005 | .40 | Standard Copies |
| 11/08/2005 | 2.20 | Standard Copies |
| 11/08/2005 | 5.40 | Standard Copies |
| 11/08/2005 | 8.00 | Standard Copies |
| 11/08/2005 | 5.40 | Standard Copies |
| 11/08/2005 | .30 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 1.60 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 1.10 | Standard Copies |
| 11/08/2005 | .10 | Standard Copies |
| 11/08/2005 | 9.80 | Standard Copies |
| 11/08/2005 | .80 | Standard Copies |
| 11/08/2005 | 56.90 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | 2.00 | Standard Copies |
| 11/08/2005 | 1.00 | Standard Copies |
| 11/08/2005 | .50 | Standard Copies |
| 11/08/2005 | 2.00 | Standard Copies |
| 11/08/2005 | .60 | Standard Copies |
| 11/08/2005 | 117.00 | Standard Copies |
| 11/08/2005 | 117.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/08/2005 | 1.20 | Standard Copies |
| 11/08/2005 | 68.10 | Standard Copies |
| 11/08/2005 | 1.05 | Scanned Images |
| 11/08/2005 | .75 | Scanned Images |
| 11/08/2005 | .75 | Scanned Images |
| 11/08/2005 | .75 | Scanned Images |
| 11/08/2005 | .30 | Scanned Images |
| 11/08/2005 | 20.70 | Postage |
| 11/08/2005 | 6.60 | Overnight Delivery, WASHINGTON,DC from:William Jacobson |
| 11/08/2005 | 10.02 | Overnight Delivery, Kris A. McLean, Esq.,MISSOULA, MT from:William Jacobson |
| 11/08/2005 | 350.29 | Travel Expense, Tyler Mace, Hotel, Boca Raton, Fl, 11/08/05, (Witness Meeting) |
| 11/08/2005 | 671.90 | Airfare, Tyler Mace, Airfare, Boca Raton, Fl, 11/08/05 to 11/10/05, (Witness Meeting) |
| 11/08/2005 | 4.31 | Travel Meals, Tyler Mace, Travel Meal, Boca Raton, Fl, 11/08/05 (Witness Meeting) |
| 11/08/2005 | 37.89 | Travel Meals, Tyler Mace, Travel Meal, Boca Raton, Fl, 11/08/05 (Witness Meeting) |
| 11/08/2005 | 238.91 | Car Rental, Tyler Mace, Car Rental, Boca Raton, Fl, 11/08/05 to 11/10/05, (Witness Meeting) |
| 11/08/2005 | 6.00 | Other Travel Expenses, William Jacobson, Parking, Washington, DC, 11/08/05, (Meeting) |
| 11/08/2005 | 29.00 | Other Travel Expenses, Tyler Mace, Tolls, Boca Raton, Fl, 11/08/05, (Witness Meeting) |
| 11/08/2005 | 24.50 | Other Travel Expenses, Tyler Mace, Parking, Boca Raton, Fl, 11/08/05, (Witness Meeting) |
| 11/08/2005 | 833.90 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/08/2005 | 24.00 | Working Meals/K&E and Others |
| 11/08/2005 | 129.08 | Working Meals/K&E and Others, William Jacobson, Working Group Meal/K&E & Others Washington, DC, 11/08/05, (Meeting), Dinner for 3 people |
| 11/08/2005 | 58.90 | TRF1022807, BOA, Information Broker Doc/Svcs, Libby Montana DVD's |
| 11/08/2005 | 25.00 | Library Document Procurement, Library Document Procurement - Nelson Textbook on Pediatrics. |
| 11/08/2005 | 7.65 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 11/08/05 |
| 11/08/2005 | 58.00 | D'Edwin Malone - Overtime - work in repro |
| 11/08/2005 | 58.00 | Andrew A Hyman - Overtime - repro work |
| 11/09/2005 | 1.00 | Telephone call to:  OTTAWA HUL,ON 613-990-0740 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/09/2005 | 82.92 | Telephone, Tyler Mace, Telephone While Traveling, 11/09/05, (Witness Meeting) |
| 11/09/2005 | 1.60 | Fax Telephone Charge, 561-447-3183 |
| 11/09/2005 | 1.00 | Fax Telephone Charge, 561-447-3183 |
| 11/09/2005 | 21.00 | Fax Charge, 561-447-3183 |
| 11/09/2005 | 26.25 | Fax Charge, 561-447-3183 |
| 11/09/2005 | 4.40 | Standard Copies |
| 11/09/2005 | 10.10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.90 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.40 | Standard Copies |
| 11/09/2005 | 1.40 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | 2.10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.00 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 1.30 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | 2.70 | Standard Copies |
| 11/09/2005 | 2.70 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 3.20 | Standard Copies |
| 11/09/2005 | 3.50 | Standard Copies |
| 11/09/2005 | 2.30 | Standard Copies |
| 11/09/2005 | .70 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | 3.20 | Standard Copies |
| 11/09/2005 | 3.20 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 1.30 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | 1.10 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | 2.10 | Standard Copies |
| 11/09/2005 | .80 | Standard Copies |
| 11/09/2005 | 2.00 | Standard Copies |
| 11/09/2005 | 2.00 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/09/2005 | .70 | Standard Copies |
| 11/09/2005 | .50 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .40 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .10 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | 2.10 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | 1.20 | Standard Copies |
| 11/09/2005 | .20 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | .60 | Standard Copies |
| 11/09/2005 | 22.80 | Standard Copies |
| 11/09/2005 | 21.70 | Standard Copies |
| 11/09/2005 | 2.30 | Standard Copies |
| 11/09/2005 | 8.70 | Standard Copies |
| 11/09/2005 | .30 | Standard Copies |
| 11/09/2005 | 1.60 | Standard Copies |
| 11/09/2005 | 63.80 | Standard Copies |
| 11/09/2005 | .90 | Standard Copies |
| 11/09/2005 | 1.50 | Color Copies |
| 11/09/2005 | 115.50 | Color Copies |
| 11/09/2005 | 2.40 | Scanned Images |
| 11/09/2005 | .45 | Scanned Images |
| 11/09/2005 | 13.05 | Scanned Images |
| 11/09/2005 | .45 | Scanned Images |
| 11/09/2005 | .75 | Scanned Images |
| 11/09/2005 | 12.12 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 11/09/2005 | 339.24 | Travel Expense, William Jacobson, Hotel, Boca Raton, Fl, 11/09/05, (Witness Meeting) |
| 11/09/2005 | 339.24 | Travel Expense, Tyler Mace, Hotel, Boca Raton, Fl, 11/09/05, (Witness Meeting) |
| 11/09/2005 | 364.20 | Airfare, William Jacobson, Airfare, Boca Raton, Fl, 11/09/05 to 11/10/05, (Witness Meeting) |
| 11/09/2005 | 22.81 | Travel Meals, Tyler Mace, Travel Meal, Boca Raton, Fl, 11/09/05 (Witness Meeting) |
| 11/09/2005 | 24.50 | Other Travel Expenses, Tyler Mace, Parking, Boca Raton, Fl, 11/09/05, (Witness Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/09/2005 | 2.00 | Working Meals/K&E and Others |
| 11/09/2005 | 48.00 | Working Meals/K&E and Others |
| 11/09/2005 | 131.26 | Working Meals/K&E and Others, William Jacobson, Working Group Meal/K&E & Others Boca Raton, Fl, 11/09/05, (Witness Meeting) |
| 11/10/2005 | .60 | Telephone call to:  ALBANY,NY 518-474-5129 |
| 11/10/2005 | 1.00 | Telephone call to:  AMARILLO,TX 806-354-5797 |
| 11/10/2005 | .80 | Telephone call to:  SAN ANTONI,TX 210-567-2408 |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 2.70 | Standard Copies |
| 11/10/2005 | 2.40 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .40 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .60 | Standard Copies |
| 11/10/2005 | 2.70 | Standard Copies |
| 11/10/2005 | .30 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .20 | Standard Copies |
| 11/10/2005 | .50 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | .10 | Standard Copies |
| 11/10/2005 | 74.10 | Standard Copies |
| 11/10/2005 | 245.30 | Standard Copies |
| 11/10/2005 | 1.00 | Standard Copies |
| 11/10/2005 | 1.00 | Standard Copies |
| 11/10/2005 | 715.60 | Standard Copies |
| 11/10/2005 | 1.50 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | .90 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | 1.80 | Scanned Images |
| 11/10/2005 | .60 | Scanned Images |
| 11/10/2005 | 1.65 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | 1.35 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | 1.35 | Scanned Images |
| 11/10/2005 | 1.05 | Scanned Images |
| 11/10/2005 | .75 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | 1.50 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .75 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | 1.80 | Scanned Images |
| 11/10/2005 | .75 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | .15 | Scanned Images |
| 11/10/2005 | 1.50 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | 1.80 | Scanned Images |
| 11/10/2005 | 3.15 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | .30 | Scanned Images |
| 11/10/2005 | 35.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Washington, DC, 11/10/05, (Witness Meeting) |
| 11/10/2005 | 14.32 | Travel Meals, William Jacobson, Travel Meal, Boca Raton, Fl, 11/10/05, (Witness Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2005 | 6.50 | Travel Meals, Tyler Mace, Travel Meal, Boca Raton, Fl, 11/10/05 (Witness Meeting) |
| 11/10/2005 | 43.00 | Working Meals/K&E and Others, Christopher Chiou, Working Group Meal/K&E & Others, Washington, DC, 11/10/05, (Client Meeting) |
| 11/10/2005 | 4.00 | Working Meals/K&E and Others |
| 11/10/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington, DC, 11/10/05 |
| 11/10/2005 | 5.12 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 11/10/05 |
| 11/10/2005 | 29.00 | Andrew A Hyman - Overtime - repro work |
| 11/11/2005 | 1.20 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/11/2005 | .75 | Fax Charge, 708-216-8115 |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | 1.10 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .40 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | 1.40 | Standard Copies |
| 11/11/2005 | 1.30 | Standard Copies |
| 11/11/2005 | .90 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 1.00 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 1.50 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | 1.50 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .50 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 25.80 | Standard Copies |
| 11/11/2005 | 2.10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | 3.60 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .30 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .20 | Standard Copies |
| 11/11/2005 | .80 | Standard Copies |
| 11/11/2005 | .10 | Standard Copies |
| 11/11/2005 | 146.10 | Standard Copies |
| 11/11/2005 | 82.60 | Standard Copies |
| 11/11/2005 | .70 | Standard Copies |
| 11/11/2005 | .60 | Scanned Images |
| 11/11/2005 | 1.95 | Scanned Images |
| 11/11/2005 | .45 | Scanned Images |
| 11/11/2005 | 1.35 | Scanned Images |
| 11/11/2005 | .45 | Scanned Images |
| 11/11/2005 | .30 | Scanned Images |
| 11/11/2005 | .30 | Scanned Images |
| 11/11/2005 | 11.58 | Overnight Delivery, GREENVILLE,SC from:Terrell Stansbury |
| 11/11/2005 | 22.02 | Overnight Delivery, CHICO,CA from:EUGENE ASSAF |
| 11/11/2005 | 10.68 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 11/11/2005 | 13.50 | Overnight Delivery, SEATTLE,WA from:Terrell Stansbury |
| 11/11/2005 | 11.58 | Overnight Delivery, COLUMBIA,SC from:Terrell Stansbury |
| 11/11/2005 | 11.58 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 11/11/2005 | 11.58 | Overnight Delivery, BOSTON,MA from:Terrell Stansbury |
| 11/11/2005 | 13.50 | Overnight Delivery, LOS ANGELES,CA from:Terrell Stansbury |
| 11/11/2005 | 12.05 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 11/11/05 |
| 11/12/2005 | .80 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .10 | Standard Copies |
| 11/13/2005 | .80 | Standard Copies |
| 11/13/2005 | 25.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/9/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2005 | 21.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/8/05 |
| 11/13/2005 | 23.95 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/7/05 |
| 11/13/2005 | 18.70 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/13/05 |
| 11/14/2005 | 4.20 | Telephone call to:  CHELTENHAM,PA 215-782-3992 |
| 11/14/2005 | 4.60 | Telephone call to:  BOSTON,MA 617-772-8335 |
| 11/14/2005 | 19.00 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL MADE DURING PEROD OF 10/15/05-11/14/05 |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 3.40 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.20 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | 2.30 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | .70 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .30 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 1.30 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 2.50 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | 1.10 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .40 | Standard Copies |
| 11/14/2005 | 1.20 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | 1.00 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .50 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | .10 | Standard Copies |
| 11/14/2005 | 11.10 | Standard Copies |
| 11/14/2005 | 8.00 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | 17.60 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | 5.70 | Standard Copies |
| 11/14/2005 | .20 | Standard Copies |
| 11/14/2005 | .80 | Standard Copies |
| 11/14/2005 | .60 | Standard Copies |
| 11/14/2005 | .15 | Scanned Images |
| 11/14/2005 | .30 | Scanned Images |
| 11/14/2005 | .60 | Postage |
| 11/14/2005 | 91.48 | Travel Expense, Tyler Mace, Hotel, Jacksonville, FL, 11/14/05, (Witness Meeting) |
| 11/14/2005 | 530.95 | Airfare, Tyler Mace, Airfare, Jacksonville, FL, 11/14/05 to 11/15/05, (Witness Meeting) |
| 11/14/2005 | 17.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Washington, DC, 11/14/05, (Witness Meeting) |
| 11/14/2005 | 5.44 | Travel Meals, Tyler Mace, Travel Meal, Washington, DC, 11/14/05 (Witness Meeting) |
| 11/14/2005 | 4.13 | Travel Meals, Tyler Mace, Travel Meal, Washington, DC, 11/14/05 (Witness Meeting) |
| 11/14/2005 | 5.00 | Working Meals/K&E and Others |
| 11/15/2005 | .60 | Telephone call to:  PHILADELPH,PA 215-564-4600 |
| 11/15/2005 | .80 | Telephone call to:  S SAN,CA 650-934-8517 |
| 11/15/2005 | 2.40 | Standard Copies |
| 11/15/2005 | 2.40 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .80 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 3.70 | Standard Copies |
| 11/15/2005 | 2.70 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 1.30 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 2.40 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 2.60 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 48.70 | Standard Copies |
| 11/15/2005 | 67.90 | Standard Copies |
| 11/15/2005 | 2.40 | Standard Copies |
| 11/15/2005 | 2.70 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 2.10 | Standard Copies |
| 11/15/2005 | .50 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .30 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .60 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 7.00 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | 1.00 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 2.20 | Standard Copies |
| 11/15/2005 | 2.20 | Standard Copies |
| 11/15/2005 | 2.20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | 642.60 | Standard Copies |
| 11/15/2005 | .40 | Standard Copies |
| 11/15/2005 | .10 | Standard Copies |
| 11/15/2005 | .70 | Standard Copies |
| 11/15/2005 | .20 | Standard Copies |
| 11/15/2005 | 61.70 | Standard Copies |
| 11/15/2005 | .15 | Scanned Images |
| 11/15/2005 | .90 | Scanned Images |
| 11/15/2005 | 29.70 | Scanned Images |
| 11/15/2005 | .15 | Scanned Images |
| 11/15/2005 | 4.65 | Scanned Images |
| 11/15/2005 | 9.00 | Scanned Images |
| 11/15/2005 | 6.00 | Scanned Images |
| 11/15/2005 | 7.80 | Scanned Images |
| 11/15/2005 | 7.35 | Scanned Images |
| 11/15/2005 | 10.20 | Scanned Images |
| 11/15/2005 | 23.10 | Scanned Images |
| 11/15/2005 | 6.60 | Scanned Images |
| 11/15/2005 | 10.80 | Scanned Images |
| 11/15/2005 | 4.35 | Scanned Images |
| 11/15/2005 | 10.95 | Scanned Images |
| 11/15/2005 | 5.55 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2005 | 5.85 | Scanned Images |
| 11/15/2005 | 3.90 | Scanned Images |
| 11/15/2005 | 18.90 | Scanned Images |
| 11/15/2005 | 4.35 | Scanned Images |
| 11/15/2005 | 6.60 | Scanned Images |
| 11/15/2005 | 4.95 | Scanned Images |
| 11/15/2005 | 5.85 | Scanned Images |
| 11/15/2005 | 4.65 | Scanned Images |
| 11/15/2005 | 11.70 | Scanned Images |
| 11/15/2005 | 4.20 | Scanned Images |
| 11/15/2005 | 6.30 | Scanned Images |
| 11/15/2005 | 26.40 | Scanned Images |
| 11/15/2005 | 19.80 | Scanned Images |
| 11/15/2005 | 4.05 | Scanned Images |
| 11/15/2005 | 9.90 | Scanned Images |
| 11/15/2005 | 3.90 | Scanned Images |
| 11/15/2005 | 14.10 | Scanned Images |
| 11/15/2005 | 13.05 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | .75 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | 1.05 | Scanned Images |
| 11/15/2005 | .37 | Postage |
| 11/15/2005 | 1.29 | Postage |
| 11/15/2005 | 23.76 | Overnight Delivery, Kathryn Coggon,DENVER,CO from:Terrell Stansbury |
| 11/15/2005 | 107.00 | Travel Expense, Tyler Mace, Hotel, Jacksonville, FL, 11/15/05, (Witness Meeting), Conference Room Charge for witness meeting |
| 11/15/2005 | 48.00 | Transportation to/from airport, Tyler Mace, To/From Airport, Washington, DC, 11/15/05, (Witness Meeting) |
| 11/15/2005 | 139.07 | Travel Meals, Tyler Mace, Travel Meal with Others, Jacksonville FL, 11/15/05, (Witness Meeting), Conference Room Meal Charge for witness meeting |
| 11/15/2005 | 12.52 | Travel Meals, Tyler Mace, Travel Meal, Jacksonville, FL, 11/15/05, (Witness Meeting) |
| 11/15/2005 | 8.50 | Travel Meals, Tyler Mace, Travel Meal, Jacksonville, FL, 11/15/05, (Witness Meeting) |
| 11/15/2005 | 4,860.11 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2005 | 3,740.69 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 11/15/2005 | 4,113.62 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 11/15/2005 | 4,238.14 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services GRAND JURY INVESTIGATION |
| 11/15/2005 | 2.00 | Working Meals/K&E and Others |
| 11/15/2005 | 220.00 | EUREST - Working Meals/K&E and Others, Cold Lunch 10, T. Mace, 11/1/05 |
| 11/15/2005 | 29.00 | Bonny A Jackson - Overtime - working in repro for T. Stansbury |
| 11/16/2005 | 2.40 | Standard Copies |
| 11/16/2005 | 1.30 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | 2.60 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 8.00 | Standard Copies |
| 11/16/2005 | 45.40 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .30 | Standard Copies |
| 11/16/2005 | .50 | Standard Copies |
| 11/16/2005 | 1.40 | Standard Copies |
| 11/16/2005 | 6.20 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | 1.20 | Standard Copies |
| 11/16/2005 | .90 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 1.80 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .60 | Standard Copies |
| 11/16/2005 | .70 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | .10 | Standard Copies |
| 11/16/2005 | 1.00 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | 83.90 | Standard Copies |
| 11/16/2005 | .80 | Standard Copies |
| 11/16/2005 | .20 | Standard Copies |
| 11/16/2005 | 11.60 | Standard Copies |
| 11/16/2005 | 4.00 | Standard Copies |
| 11/16/2005 | .45 | Scanned Images |
| 11/16/2005 | 6.00 | Scanned Images |
| 11/16/2005 | .30 | Scanned Images |
| 11/16/2005 | .15 | Scanned Images |
| 11/16/2005 | .30 | Scanned Images |
| 11/16/2005 | .30 | Scanned Images |
| 11/16/2005 | 45.80 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation SEDAN SERVICE 11/4/05 |
| 11/16/2005 | 73.69 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation SEDAN SERVICE 11/4/05 |
| 11/16/2005 | 45.80 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation SEDAN SERVICE 11/4/05 |
| 11/16/2005 | 3.00 | Working Meals/K&E and Others |
| 11/16/2005 | 13.00 | Overtime Transportation - Barak Cohen, cabfare, Washington DC, 11/16/05 |
| 11/16/2005 | 12.00 | Overtime Meals - Wendell F Daniels |
| 11/16/2005 | 6.02 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 11/16/05 |
| 11/16/2005 | 52.54 | Wendell F Daniels - General secretarial overtime |
| 11/17/2005 | .80 | Telephone call to:  EASTERN,MA 781-444-2151 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2005 | .60 | Telephone call to:  EASTERN,MA 781-444-2151 |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | 1.00 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | 1.30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .90 | Standard Copies |
| 11/17/2005 | 2.20 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 1.90 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | 1.60 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .90 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .50 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .90 | Standard Copies |
| 11/17/2005 | 1.00 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | 1.10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | 3.80 | Standard Copies |
| 11/17/2005 | .80 | Standard Copies |
| 11/17/2005 | 3.80 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2005 | .40 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .70 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .10 | Standard Copies |
| 11/17/2005 | .20 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | 9.30 | Standard Copies |
| 11/17/2005 | 1.60 | Standard Copies |
| 11/17/2005 | 2.00 | Standard Copies |
| 11/17/2005 | .60 | Standard Copies |
| 11/17/2005 | 138.80 | Standard Copies |
| 11/17/2005 | 11.10 | Standard Copies |
| 11/17/2005 | 22.60 | Standard Copies |
| 11/17/2005 | 20.40 | Standard Copies |
| 11/17/2005 | 21.60 | Standard Copies |
| 11/17/2005 | 14.90 | Standard Copies |
| 11/17/2005 | 16.00 | Standard Copies |
| 11/17/2005 | 85.60 | Standard Copies |
| 11/17/2005 | 52.10 | Standard Copies |
| 11/17/2005 | .30 | Standard Copies |
| 11/17/2005 | 76.90 | Standard Copies |
| 11/17/2005 | 2.85 | Scanned Images |
| 11/17/2005 | 1.50 | Scanned Images |
| 11/17/2005 | .45 | Scanned Images |
| 11/17/2005 | 3.60 | Scanned Images |
| 11/17/2005 | .15 | Scanned Images |
| 11/17/2005 | .74 | Postage |
| 11/17/2005 | 16.76 | Overnight Delivery, CHICO,CA from:SUZANNE MCPAHIL |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2005 | 30.00 | Local Transportation, Laurence Urgenson, cabfare, London, England, 11/17/05, (Client Meeting) |
| 11/17/2005 | 3,795.95 | Airfare, Laurence Urgenson, Airfare, London, England, 11/17/05 to 11/21/05, (Client Meeting) |
| 11/17/2005 | 144.00 | Other Travel Expenses, Laurence Urgenson, Parking, London, England, 11/17/05, (Client Meeting) |
| 11/17/2005 | 2.00 | Working Meals/K&E and Others |
| 11/17/2005 | 58.30 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 4 PEOPLE W/COHEN 11/16/05 |
| 11/17/2005 | 112.20 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 4 PEOPLE W/COHEN 11/16/05 |
| 11/17/2005 | 92.40 | FESTIVE FOODS - Working Meals/K&E and Others DINNER FOR 4 PEOPLE W/BARAK COHEN |
| 11/17/2005 | 5.92 | Overtime Meals - Attorney, Rebecca Koch, Washington, DC, 11/17/05 |
| 11/18/2005 | 3.00 | Telephone, Laurence Urgenson, Internet Access, 11/18/05, (Client Meeting) |
| 11/18/2005 | 1.90 | Standard Copies |
| 11/18/2005 | 1.90 | Standard Copies |
| 11/18/2005 | 2.10 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .50 | Standard Copies |
| 11/18/2005 | .60 | Standard Copies |
| 11/18/2005 | .40 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .90 | Standard Copies |
| 11/18/2005 | 2.20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 2.10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |

B-206

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | 2.10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .70 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 1.90 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 1.00 | Standard Copies |
| 11/18/2005 | 1.00 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .40 | Standard Copies |
| 11/18/2005 | .50 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | 1.80 | Standard Copies |
| 11/18/2005 | .20 | Standard Copies |
| 11/18/2005 | .80 | Standard Copies |
| 11/18/2005 | .80 | Standard Copies |
| 11/18/2005 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/18/2005 | 3.80 | Standard Copies |
| 11/18/2005 | .30 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | .10 | Standard Copies |
| 11/18/2005 | 1.60 | Standard Copies |
| 11/18/2005 | 9.70 | Standard Copies |
| 11/18/2005 | 5.10 | Standard Copies |
| 11/18/2005 | 3.50 | Binding |
| 11/18/2005 | 3.50 | Binding |
| 11/18/2005 | 2.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | 2.90 | Tabs/Indexes/Dividers |
| 11/18/2005 | 3.20 | Tabs/Indexes/Dividers |
| 11/18/2005 | 2.00 | Tabs/Indexes/Dividers |
| 11/18/2005 | .90 | Tabs/Indexes/Dividers |
| 11/18/2005 | 1.20 | Tabs/Indexes/Dividers |
| 11/18/2005 | .75 | Scanned Images |
| 11/18/2005 | .60 | Postage |
| 11/18/2005 | 112.00 | Travel Expense, Laurence Urgenson, Hotel, London, England, 11/18/05, (Client Meeting) |
| 11/18/2005 | 14.95 | Travel Meals, Laurence Urgenson, Travel Meal, London, England, 11/18/05, (Client Meeting) |
| 11/18/2005 | 52.50 | Tabs/Indexes/Dividers |
| 11/18/2005 | 5.25 | Binding |
| 11/18/2005 | 10.00 | Tabs/Indexes/Dividers |
| 11/18/2005 | 15.75 | Binding |
| 11/18/2005 | 9.90 | Tabs/Indexes/Dividers |
| 11/18/2005 | 60.25 | BANK OF AMERICA - Information Broker Doc/Svcs, Print Edition for T. Klapper |
| 11/18/2005 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for T Klapper |
| 11/18/2005 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for T Klapper |
| 11/18/2005 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for T Klapper |
| 11/18/2005 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for L Mellis |

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2005 | 126.92 | BANK OF AMERICA - Information Broker Doc/Svcs, Articles for L Mellis |
| 11/19/2005 | 7.00 | Telephone, Laurence Urgenson, Internet Access, 11/19/05, (Client Meeting) |
| 11/19/2005 | 151.01 | Telephone, Laurence Urgenson, Telephone While Traveling, 11/19/05, (Client Meeting) |
| 11/19/2005 | 112.00 | Travel Expense, Laurence Urgenson, Hotel, London, England, 11/19/05, (Client Meeting) |
| 11/20/2005 | 112.00 | Travel Expense, Laurence Urgenson, Hotel, London, England, 11/20/05, (Client Meeting) |
| 11/20/2005 | 24.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/14/05 |
| 11/20/2005 | 7.35 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 11/20/05 |
| 11/20/2005 | 30.00 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 11/20/05 |
| 11/21/2005 | 3.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/21/2005 | .60 | Telephone call to:  DOWNTN LA,CA 213-430-6252 |
| 11/21/2005 | 8.80 | Telephone call to:  DENVER,CO 303-866-0408 |
| 11/21/2005 | 5.40 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 11/21/2005 | .60 | Telephone call to:  PHILADELPH,PA 215-564-4600 |
| 11/21/2005 | 8.20 | Standard Copies |
| 11/21/2005 | 5.90 | Standard Copies |
| 11/21/2005 | 1.60 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 4.00 | Standard Copies |
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | 1.50 | Standard Copies |
| 11/21/2005 | 1.70 | Standard Copies |
| 11/21/2005 | 4.10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 2.90 | Standard Copies |
| 11/21/2005 | 4.10 | Standard Copies |
| 11/21/2005 | 2.80 | Standard Copies |
| 11/21/2005 | 2.50 | Standard Copies |
| 11/21/2005 | 6.90 | Standard Copies |
| 11/21/2005 | 2.70 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2005 | 1.00 | Standard Copies |
| 11/21/2005 | 3.50 | Standard Copies |
| 11/21/2005 | 2.30 | Standard Copies |
| 11/21/2005 | 4.10 | Standard Copies |
| 11/21/2005 | 4.80 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 3.10 | Standard Copies |
| 11/21/2005 | 3.20 | Standard Copies |
| 11/21/2005 | 3.30 | Standard Copies |
| 11/21/2005 | 2.70 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 2.70 | Standard Copies |
| 11/21/2005 | 4.00 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .50 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | 1.10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .60 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 2.10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 3.60 | Standard Copies |
| 11/21/2005 | 7.10 | Standard Copies |
| 11/21/2005 | 1.60 | Standard Copies |
| 11/21/2005 | 1.70 | Standard Copies |
| 11/21/2005 | 1.70 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 5.10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .60 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 1.20 | Standard Copies |
| 11/21/2005 | 1.90 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 5.10 | Standard Copies |
| 11/21/2005 | .80 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | 1.80 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.20 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | 1.40 | Standard Copies |
| 11/21/2005 | 1.40 | Standard Copies |
| 11/21/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .40 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 1.60 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | .30 | Standard Copies |
| 11/21/2005 | 1.70 | Standard Copies |
| 11/21/2005 | 4.10 | Standard Copies |
| 11/21/2005 | 31.10 | Standard Copies |
| 11/21/2005 | 27.10 | Standard Copies |
| 11/21/2005 | .20 | Standard Copies |
| 11/21/2005 | .10 | Standard Copies |
| 11/21/2005 | .90 | Standard Copies |
| 11/21/2005 | 27.10 | Standard Copies |
| 11/21/2005 | 20.90 | Standard Copies |
| 11/21/2005 | 123.70 | Standard Copies |
| 11/21/2005 | .60 | Standard Copies |
| 11/21/2005 | 33.90 | Standard Copies |
| 11/21/2005 | 64.30 | Standard Copies |
| 11/21/2005 | 40.80 | Scanned Images |
| 11/21/2005 | .45 | Scanned Images |
| 11/21/2005 | .30 | Scanned Images |
| 11/21/2005 | .60 | Postage |
| 11/21/2005 | 19.00 | CUSTODIAN PETTY CASH - Local Transportation TO/FROM LOC 11/08/05 |
| 11/21/2005 | 5.00 | CUSTODIAN PETTY CASH - Outside Copy/Binding Services 11/08/05 |
| 11/21/2005 | 40.95 | Working Meals/K&E Only, Kenneth Clark, Working Group Meal/K&E Only, Washington, DC, 11/21/05, (Overtime Meals) |

B-212

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington DC, 11/21/05 |
| 11/22/2005 | 1.00 | Telephone call to:  PHILADELPH,PA 215-564-4600 |
| 11/22/2005 | 2.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 2.80 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 4.00 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .40 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .60 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2005 | 2.80 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | 1.20 | Standard Copies |
| 11/22/2005 | 1.20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | 2.80 | Standard Copies |
| 11/22/2005 | 1.90 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 2.70 | Standard Copies |
| 11/22/2005 | 1.40 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | 27.20 | Standard Copies |
| 11/22/2005 | 1.40 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.90 | Standard Copies |
| 11/22/2005 | 1.90 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 1.10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .20 | Standard Copies |
| 11/22/2005 | .30 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | .50 | Standard Copies |
| 11/22/2005 | 127.70 | Standard Copies |
| 11/22/2005 | 46.40 | Standard Copies |
| 11/22/2005 | .10 | Standard Copies |
| 11/22/2005 | 13.60 | Standard Copies |
| 11/22/2005 | 13.00 | Working Meals/K&E and Others |
| 11/22/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington DC, 11/22/05 |
| 11/22/2005 | 9.08 | Overtime Meals - Attorney, Kenneth Clark, Washington DC, 11/22/05 |
| 11/22/2005 | 24.30 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/22/05 |
| 11/23/2005 | 1.40 | Telephone call to:  W HARTFORD,CT 203-523-4000 |
| 11/23/2005 | 1.00 | Telephone call to:  PAOLI MLVN,PA 215-219-7589 |
| 11/23/2005 | 4.00 | Telephone call to:  NORTH WEST,NJ 973-596-4739 |
| 11/23/2005 | 1.60 | Telephone call to:  LAWRENCEVL,GA 404-822-6001 |
| 11/23/2005 | 2.60 | Telephone call to:  PAOLI MLVN,PA 215-219-7589 |
| 11/23/2005 | 1.60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/23/2005 | 4.50 | Fax Charge, 406-728-2530 |
| 11/23/2005 | 1.30 | Standard Copies |
| 11/23/2005 | 1.30 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | 1.00 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/23/2005 | .80 | Standard Copies |
| 11/23/2005 | .70 | Standard Copies |
| 11/23/2005 | .70 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | 1.30 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | 2.90 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .50 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | 1.00 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .90 | Standard Copies |
| 11/23/2005 | .90 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | 2.90 | Standard Copies |
| 11/23/2005 | .70 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | .50 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .50 | Standard Copies |
| 11/23/2005 | .40 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .90 | Standard Copies |
| 11/23/2005 | 1.10 | Standard Copies |
| 11/23/2005 | .10 | Standard Copies |
| 11/23/2005 | .80 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | 237.60 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | .20 | Standard Copies |
| 11/23/2005 | 1.80 | Standard Copies |
| 11/23/2005 | .30 | Standard Copies |
| 11/23/2005 | .60 | Standard Copies |
| 11/23/2005 | 2.10 | Standard Copies |
| 11/23/2005 | .30 | Scanned Images |
| 11/23/2005 | .45 | Scanned Images |
| 11/23/2005 | .45 | Scanned Images |
| 11/23/2005 | .45 | Scanned Images |
| 11/23/2005 | -330.33 | Overnight Delivery - Refund |
| 11/23/2005 | 541.38 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/23/2005 | 165.23 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 11/23/2005 | 145.41 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs ST. LOUIS CIRCUIT COURT NOTICE OF PRODUCITON OF EXPERT REPORT |
| 11/23/2005 | 12.00 | Overtime Transportation - Barak Cohen, cabfare, Washington DC, 11/23/05 |
| 11/23/2005 | 30.00 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/23/05 |
| 11/25/2005 | .60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | .50 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | 1.10 | Standard Copies |
| 11/25/2005 | 2.40 | Standard Copies |
| 11/25/2005 | 2.40 | Standard Copies |
| 11/25/2005 | .20 | Standard Copies |
| 11/25/2005 | 1.50 | Standard Copies |
| 11/25/2005 | 2.00 | Standard Copies |
| 11/25/2005 | .20 | Standard Copies |
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | 1.40 | Standard Copies |
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | 1.10 | Standard Copies |
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | .80 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | 1.00 | Standard Copies |
| 11/25/2005 | .20 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | .70 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .40 | Standard Copies |
| 11/25/2005 | .30 | Standard Copies |
| 11/25/2005 | .40 | Standard Copies |
| 11/25/2005 | .40 | Standard Copies |
| 11/25/2005 | .40 | Standard Copies |
| 11/25/2005 | .40 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .60 | Standard Copies |
| 11/25/2005 | 1.00 | Standard Copies |
| 11/25/2005 | 4.30 | Standard Copies |
| 11/25/2005 | 1.00 | Standard Copies |
| 11/25/2005 | 39.40 | Standard Copies |
| 11/25/2005 | 6.60 | Standard Copies |
| 11/25/2005 | 1.00 | Standard Copies |
| 11/25/2005 | .10 | Standard Copies |
| 11/25/2005 | .45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2005 | 6.30 | Scanned Images |
| 11/25/2005 | 4.95 | Scanned Images |
| 11/25/2005 | 17.00 | Overtime Transportation - Barak Cohen, Parking, Washington DC, 11/25/05 |
| 11/25/2005 | 3.52 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/25/05 |
| 11/25/2005 | 7.65 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/25/05 |
| 11/26/2005 | .60 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/26/2005 | 2.00 | Telephone call to:  PAOLI MLVN,PA 215-219-7589 |
| 11/26/2005 | 2.80 | Standard Copies |
| 11/26/2005 | .40 | Standard Copies |
| 11/26/2005 | .20 | Standard Copies |
| 11/26/2005 | .60 | Standard Copies |
| 11/26/2005 | .40 | Standard Copies |
| 11/26/2005 | .20 | Standard Copies |
| 11/26/2005 | .10 | Standard Copies |
| 11/26/2005 | .10 | Standard Copies |
| 11/26/2005 | .20 | Standard Copies |
| 11/26/2005 | .20 | Standard Copies |
| 11/26/2005 | .20 | Standard Copies |
| 11/26/2005 | .20 | Standard Copies |
| 11/26/2005 | .60 | Standard Copies |
| 11/26/2005 | .70 | Standard Copies |
| 11/26/2005 | .90 | Standard Copies |
| 11/26/2005 | 94.40 | Standard Copies |
| 11/26/2005 | 4.70 | Standard Copies |
| 11/26/2005 | 15.00 | Overtime Transportation - Barak Cohen, Parking, Washington DC, 11/26/05 |
| 11/26/2005 | 7.70 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/26/05 |
| 11/27/2005 | 1.00 | Telephone call to:  MISSOULA,MT 406-728-3100 |
| 11/27/2005 | .80 | Telephone call to:  PAOLI MLVN,PA 215-219-7589 |
| 11/27/2005 | 2.00 | Telephone call to:  E SACRAMEN,CA 530-343-6653 |
| 11/27/2005 | .80 | Telephone call to:  PAOLI MLVN,PA 215-219-7589 |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .20 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .20 | Standard Copies |
| 11/27/2005 | .10 | Standard Copies |
| 11/27/2005 | .30 | Standard Copies |
| 11/27/2005 | .70 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 11/27/2005 | 5.80 | Standard Copies |
| 11/27/2005 | 1.05 | Scanned Images |
| 11/27/2005 | 20.00 | Overtime Transportation - Barak Cohen, Parking, Washington DC, 11/27/05 |
| 11/27/2005 | 15.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEAL ON 11/22/05, WILLIAM JACOBSON |
| 11/27/2005 | 20.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/27/05 |
| 11/27/2005 | 25.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/25/05 |
| 11/27/2005 | 25.59 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/21/05 |
| 11/27/2005 | 23.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 11/21/05 |
| 11/27/2005 | 1.87 | Overtime Meals - Attorney, Barak Cohen, Washington DC, 11/27/05 |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 1.20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 1.20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | 1.60 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .90 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | .90 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 1.80 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 41.30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .30 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | 3.80 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | 2.70 | Standard Copies |
| 11/28/2005 | 2.80 | Standard Copies |
| 11/28/2005 | 3.30 | Standard Copies |
| 11/28/2005 | 3.30 | Standard Copies |
| 11/28/2005 | 3.30 | Standard Copies |
| 11/28/2005 | 3.30 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .10 | Standard Copies |
| 11/28/2005 | .60 | Standard Copies |
| 11/28/2005 | 67.60 | Standard Copies |
| 11/28/2005 | 2.20 | Standard Copies |
| 11/28/2005 | .50 | Standard Copies |
| 11/28/2005 | .20 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | 14.70 | Standard Copies |
| 11/28/2005 | 87.60 | Standard Copies |
| 11/28/2005 | .80 | Standard Copies |
| 11/28/2005 | 1.20 | Standard Copies |
| 11/28/2005 | .40 | Standard Copies |
| 11/28/2005 | 7.50 | Color Copies |
| 11/28/2005 | 9.60 | Scanned Images |
| 11/28/2005 | 16.65 | Scanned Images |
| 11/28/2005 | 13.35 | Scanned Images |
| 11/28/2005 | 13.50 | Scanned Images |
| 11/28/2005 | .15 | Scanned Images |
| 11/28/2005 | 105.93 | Travel Expense, Barak Cohen, Hotel, Missoula, MT, 11/28/05, (Hearing) |
| 11/28/2005 | 1,150.06 | Airfare, Barak Cohen, Airfare, Missoula, MT, 11/28/05 to 12/02/05, (Hearing) |
| 11/28/2005 | 419.51 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/28/2005 | 52.66 | AUBURN UNIVERSITY LIBRARIES - Outside Copy/Binding Services PHOTOCOPY REPORT |
| 11/29/2005 | 1.40 | Telephone call to:  PHLP AREA,PA 215-814-5362 |
| 11/29/2005 | 2.60 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 6.10 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 2.60 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |
| 11/29/2005 | .80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 3.20 | Standard Copies |
| 11/29/2005 | .50 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .20 | Standard Copies |
| 11/29/2005 | .10 | Standard Copies |
| 11/29/2005 | 1.10 | Standard Copies |
| 11/29/2005 | 3.40 | Standard Copies |
| 11/29/2005 | .30 | Standard Copies |
| 11/29/2005 | 1.20 | Standard Copies |
| 11/29/2005 | 3.40 | Standard Copies |
| 11/29/2005 | 3.30 | Standard Copies |
| 11/29/2005 | 3.40 | Standard Copies |
| 11/29/2005 | 12.00 | Standard Copies |
| 11/29/2005 | 2.20 | Standard Copies |
| 11/29/2005 | 30.40 | Standard Copies |
| 11/29/2005 | .75 | Scanned Images |
| 11/29/2005 | 105.93 | Travel Expense, Barak Cohen, Hotel, Missoula, MT, 11/29/05, (Hearing) |
| 11/29/2005 | 21.15 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services VIDOTAPE DUPLICATION |
| 11/30/2005 | 18.70 | Telephone, Barak Cohen, Telephone While Traveling, Missoula, MT, 11/30/05, (Hearing) |
| 11/30/2005 | 3.40 | Standard Copies |
| 11/30/2005 | 2.30 | Standard Copies |
| 11/30/2005 | 3.30 | Standard Copies |
| 11/30/2005 | 1.90 | Standard Copies |
| 11/30/2005 | 1.90 | Standard Copies |

B-226

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 3.10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 9.20 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 11.00 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .70 | Standard Copies |
| 11/30/2005 | 1.40 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .70 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 2.60 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .30 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | 7.20 | Standard Copies |
| 11/30/2005 | 1.50 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 2.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 3.40 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 3.30 | Standard Copies |
| 11/30/2005 | 1.80 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .20 | Standard Copies |
| 11/30/2005 | 2.40 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | 1.40 | Standard Copies |
| 11/30/2005 | 1.10 | Standard Copies |
| 11/30/2005 | 3.30 | Standard Copies |
| 11/30/2005 | 1.90 | Standard Copies |
| 11/30/2005 | 1.90 | Standard Copies |
| 11/30/2005 | .50 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 2.10 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .80 | Standard Copies |
| 11/30/2005 | .90 | Standard Copies |
| 11/30/2005 | .10 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | 1.20 | Standard Copies |
| 11/30/2005 | 2.00 | Standard Copies |
| 11/30/2005 | 1.50 | Standard Copies |
| 11/30/2005 | .40 | Standard Copies |
| 11/30/2005 | 16.20 | Standard Copies |
| 11/30/2005 | 18.40 | Standard Copies |
| 11/30/2005 | .80 | Standard Copies |
| 11/30/2005 | 32.30 | Standard Copies |
| 11/30/2005 | 24.40 | Standard Copies |
| 11/30/2005 | 2.30 | Standard Copies |
| 11/30/2005 | 7.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2005 | 35.90 | Standard Copies |
| 11/30/2005 | 1.95 | Scanned Images |
| 11/30/2005 | 3.30 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | 1.65 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | .15 | Scanned Images |
| 11/30/2005 | .30 | Scanned Images |
| 11/30/2005 | .90 | Scanned Images |
| 11/30/2005 | .75 | Scanned Images |
| 11/30/2005 | 1.20 | Scanned Images |
| 11/30/2005 | .45 | Scanned Images |
| 11/30/2005 | 105.93 | Travel Expense, Barak Cohen, Hotel, Missoula, MT, 11/30/05, (Hearing) |
| Total: | 58,587.44 | |