# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re: **W. R. Grace & Co., et al**
    Debtor

Case No.  **01-01139** Jointly Administered
Reporting Period:  **November 2005**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | | Not available |
|    Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
|    Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

*Robert M. Tarola* (signature)
_____
Signature of Authorized Individual*

*21 December 2005*
_____
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### November 30, 2005

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**

| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**

| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**      none

**Forward-Looking Information**
This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

**Statement of Confidentiality**
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

**Monthly Operating Report**

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | JP Morgan Chase Disbursement #9101013572 | Wachovia London #8686190381022 | First Union Deposit Acct #2199500021612 | First Union Payroll #2079900000615 | Merrill Lynch Investment #3323735 | Bank of America London #8188703107 | JP Morgan Chase Holding #3232231611 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $    106,323 | $         - | $        (0) | $       0 | $  202,408,708 | $       0 | $   781,117 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | 15,405 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 1,597,056 | | 548,602 | | 2,386 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 200,000 | | | | 32,700,000 | | |
| MISCELLANEOUS | | | 1,044 | | | | |
| **TOTAL RECEIPTS** | 200,000 | - | 1,598,100 | - | 33,248,602 | 15,405 | 2,386 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 171,281 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 1,598,100 | | 66,100,000 | | |
| MISCELLANEOUS | | | | | | | |
| **TOTAL DISBURSEMENTS** | 171,281 | - | 1,598,100 | - | 66,100,000 | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 28,719 | - | - | - | (32,851,398) | 15,405 | 2,386 |
| CASH - END OF MONTH | 135,043 | - | (0) | 0 | 169,555,310 | 15,405 | 763,503 |

---

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | JP Morgan Chase Concentration (6001257...) | Bank of America Lockbox (8186203(1)) | Banc of America Securities LLC (2233013) | First Union Concentration (2000000282172) | First Union Payroll (2079900016741) | First Union Petty Cash (2079900008800) | CIBC Bank Payroll (1602015736) | First Union Libby Medical (2079900085006) |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 943,646 | $ 2,658,671 | $ 38,190,979 | $ (0) | $ 2 | $ (0) | 0 | $ (0) |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 47,618,773 | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 1,085,105 | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 1,128,053 | | 121,184 | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 10,401,331 | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 156,722,204 | | | 119,400,000 | 17,810,791 | 802 | | 123,529 |
| MISCELLANEOUS | | | | 4,925,430 | | 1,082 | | |
| **TOTAL RECEIPTS** | 168,251,588 | 48,703,878 | 121,184 | 124,325,430 | 17,810,791 | 1,884 | - | 123,529 |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | | | | 11,722,236 | | | |
| PAYROLL TAXES | | | | | 5,459,833 | | | |
| TRADE PAYABLES - THIRD PARTIES | 151,149 | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | 177,148 | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 11,527,587 | 932,036 | | | | 1,884 | | 123,529 |
| TRANSFERS OUT - NONFILING ENTITIES | 4,138,278 | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 152,967,196 | 48,622,822 | | 124,325,430 | | | | |
| MISCELLANEOUS | | | | | 628,722 | | | |
| **TOTAL DISBURSEMENTS** | 168,961,358 | 49,554,858 | - | 124,325,430 | 17,810,791 | 1,884 | - | 123,529 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (709,770) | (850,981) | 121,184 | - | - | - | - | - |
| **CASH - END OF MONTH** | 233,876 | 2,005,690 | 38,312,163 | (0) | 2 | (0) | 0 | (0) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | First Union Accts Payable 2079920005761B | First Union Payroll 2079900067554 | Wachovia Lockbox 1886-082535 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 | Aetna Payroll 0288631 | SunTrust Payroll 10000014130D | PNC 8400284413503 |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ 0 | $ 0 | $ 0 | $ - | $ 45,248 | $ 24,440 |
| **RECEIPTS** | | | | | | | | |
| | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 25,261,986 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 13,902,692 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 50,426,452 | | | 3,445,010 | 52,518,845 | | | |
| MISCELLANEOUS | | | 805,893 | | | | | |
| **TOTAL RECEIPTS** | 50,426,452 | - | 39,970,572 | 3,445,010 | 52,518,845 | - | - | - |
| **DISBURSEMENTS** | | | | | | | | |
| | | | | | | | | |
| PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | (a) 48,149,490 | | | 2,048,519 | 48,881,050 | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | 806 | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 39,969,766 | | | | | |
| MISCELLANEOUS | 2,276,962 | | | 1,396,491 | 3,637,795 | | | |
| **TOTAL DISBURSEMENTS** | 50,426,452 | - | 39,970,572 | 3,445,010 | 52,518,845 | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | - | - | 0 | 0 | 0 | - | 45,248 | 24,440 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

(a) These disbursements include Libby indictment, legal, and indemnification costs of $1,948,788.

*Chart 1*

| W. R. Grace & Co. - Conn | Hibernia Nat'l Disbursements 10:101391210 | JP Morgan Chase Lockbox 304916494 | Allfirst Payroll 101298957 | First Union Petty Cash 2040000018900 | Banco de Credito Operating Acct 193111513220584 | Banco de Credito Operating Acct 193112596311723 | Banco de Credito Time Deposit 200158209 |
|---|---|---|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | | | | | | | |
| MOR-1 | | | | | | | |
| November 2005 | | | | | | | |
| CASH BEGINNING OF MONTH | $ 10,000 | $ - | $ (0) | $ 58,345 | $ 2,575 | $ 401,116 | $ - |
| RECEIPTS | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 147,716 | | | 14,906 | 612,559 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 245,464 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | 9,847 | 1,631 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | - | 393,180 | - | - | 24,754 | 614,189 | - |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | 9,691 | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | 392,918 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | 10,000 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 431,516 | | | | | |
| MISCELLANEOUS | | | | | 13,145 | 29,208 | |
| TOTAL DISBURSEMENTS | - | 431,516 | - | - | 22,835 | 432,126 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (38,336) | - | - | 1,918 | 182,063 | - |
| CASH - END OF MONTH | 10,000 | (38,336) | (0) | 58,345 | 4,493 | 583,179 | - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | Banco Sudameris Operating Account 10220251 | Banco Sudameris Operating Account 10220280 | Cash In Transit | Cash on Hand | Other | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 154 | $ 140,018 | $ 1 | $ 44,425 | $ (158,102) | 245,831,665 | $ - |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | 73,671,344 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 91,269 | | | | 15,324,531 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | - | |
| DIP BORROWINGS | | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | 123,200 | | | | | 3,531,958 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 10,401,331 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | 433,347,634 | |
| MISCELLANEOUS | | | | | | 5,733,449 | |
| **TOTAL RECEIPTS** | 123,200 | 91,269 | - | - | - | 542,010,248 | |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | | | | | 11,731,927 | |
| PAYROLL TAXES | 46,214 | | | | | 5,506,047 | |
| TRADE PAYABLES - THIRD PARTIES | | 1,421 | | | | 99,624,547 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | | 177,148 | |
| TRANSFERS OUT - THIRD PARTIES | 43,744 | 125,000 | | | | 12,935,868 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | 4,138,278 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | 434,014,830 | |
| MISCELLANEOUS | 2,405 | 34,452 | | | (336,397) | 7,682,782 | |
| **TOTAL DISBURSEMENTS** | 92,363 | 160,873 | - | - | (336,397) | 575,811,425 | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 30,837 | (69,603) | - | - | 336,397 | (33,801,178) | |
| **CASH - END OF MONTH** | 30,991 | 70,415 | 1 | 44,425 | 178,295 | 212,030,487 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

W.R. Grace & Co.
Schedule of Cash Receipts and Disbursements
MOR-1
November 2005

| | JP Morgan Chase Pass Through 323846963 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | JP Morgan Chase Depository/Wdc 23883842 | JP Morgan Chase Disbursement 601831995 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 0 | $ (142,649) | $ 0 | $ (142,649) | |
| **RECEIPTS** | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 667,196 | | 667,196 | |
| **TOTAL RECEIPTS** | - | 667,196 | - | 667,196 | |
| **DISBURSEMENTS** | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 582,576 | | 582,576 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| **TOTAL DISBURSEMENTS** | - | 582,576 | - | 582,576 | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 84,620 | - | 84,620 | |
| **CASH - END OF MONTH** | 0 | (58,029) | 0 | (58,029) | |

Chart 1

Darex Puerto Rico, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
November 2005

| | Citibank Operating Acct # 9001530 | Petty Cash | Other | Cash-In-Transit | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 6,991,611 | $ 1,500 | $ - | $ 0 | $ 6,993,111 | |
| **RECEIPTS** | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 571,562 | | | | 571,562 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | - | |
| DIP BORROWINGS | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 206,415 | | | | 206,415 | |
| TOTAL RECEIPTS | 777,977 | - | - | - | 777,977 | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | 5,536 | | | | 5,536 | |
| PAYROLL TAXES | 2,091 | | | | 2,091 | |
| TRADE PAYABLES - THIRD PARTIES | 188,839 | | | | 188,839 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 206,415 | | | | 206,415 | |
| MISCELLANEOUS | | | | | - | |
| TOTAL DISBURSEMENTS | 402,881 | - | - | - | 402,881 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 375,096 | - | - | - | 375,096 | - |
| CASH - END OF MONTH | 7,366,707 | 1,500 | - | 0 | 7,368,207 | - |

Chart 1

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**November 2005**

| | First Union Deposit Acct #2 (9950003160 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

**Kootenai Development Company**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | First National Bank of Montana 1049057 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $        5,839 | $        5,839 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $        5,839 | $        5,839 | $        - |

**Grace Europe, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | Barclays Bank PLC | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $          - | $          - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| | | | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| | | | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          - | $          - | $          - |

**Gloucester New Communities Company, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**November 2005**

| | Cash On Hand | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 500 | $ 500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ 500 | $ 500 | $ - |

Chart 1

| Dewey & Almy, LLC | | | |
|---|---|---|---|
| **Schedule of Cash Receipts and Disbursements** | | | |
| MOR-1 | | | |
| November 2005 | | | |
| | | CURRENT MONTH | |
| | Miscellaneous | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| **TOTAL RECEIPTS** | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | - | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | |
| **CASH - END OF MONTH** | $ - | $ - | $ - |

*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | JP Morgan Chase Disbursement 910101357 | | Wachovia Lockbox 8619038102 | | First Union Deposit Account 2199500021812 | | First Union Payroll 2079000003615 | | Merrill Lynch Investment 3323735 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 106,323 | $ | - | $ | - | $ | - | $ | 202,406,708 |
| | | | | | | | | | | |
| Bank Balance | $ | 106,323 | $ | - | $ | 10,000 | $ | - | $ | 202,406,708 |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | | |
| Other | | | | | | (10,000) | | | | |
| Adjusted bank balance | $ | 106,323 | $ | - | $ | - | $ | - | $ | 202,406,708 |

| Deposits In Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | (10,000) | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | JP Morgan Chase Holding 323223141 | JP Morgan Chase Concentration 1600/2572 | Bank of America Lockbox 8188203114 | Bank of America Securities LLC 223301343 | First Union Concentration 2000000282172 |
|---|---|---|---|---|---|
| Balance per books | $ 761,117 | $ 943,646 | $ 2,856,671 | $ 38,190,979 | $ - |
| | | | | | |
| Bank Balance | $ - | $ 943,646 | $ 2,774,349 | $ 38,190,979 | $ 9,620,776 |
| (+) Deposits in transit | | | | | |
| (-) Outstanding checks | | | | | |
| Other | 761,117 | | 82,322 | | (9,620,776) |
| Adjusted bank balance | $ 761,117 | $ 943,646 | $ 2,856,671 | $ 38,190,979 | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 761,117 | | | | | | | | (9,620,776) |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | 82,322 | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | First Union Payroll 2079900016781 | First Union Petty Cash 2079900005600 | CIBC Bank Payroll 1550201573 | First Union Baby Medical 2079900085006 | First Union Accts Payable 2079920005761 |
|---|---|---|---|---|---|
| Balance per books | $ 2 | $ - | $ - | $ - | $ - |
| | | | | | |
| Bank Balance | $ 2 | $ - | $ - | $ - | $ - |
| (+) Deposits in transit | | | | | |
| ( - ) Outstanding checks | (376,375) | (557) | | | (11,164,152) |
| Other | 376,375 | 557 | | | 11,164,152 |
| Adjusted bank balance | $ 2 | $ - | $ - | $ - | $ - |

| Deposits In Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Detail Available | | 12586 | (16) | | | | | Detail Available | |
| | | | 32048 | (20) | | | | | | |
| | | | 32049 | (1) | | | | | | |
| | | | 32078 | (95) | | | | | | |
| | | | 33960 | (1) | | | | | | |
| | | | 34066 | (50) | | | | | | |
| | | | 34243 | (1) | | | | | | |
| | | | 37009 | (88) | | | | | | |
| | | | 39027 | (6) | | | | | | |
| | | | 39028 | (33) | | | | | | |
| | | | 39029 | (35) | | | | | | |
| | | | 39030 | (26) | | | | | | |
| | | | 39031 | (31) | | | | | | |
| | | | 39032 | (55) | | | | | | |
| | | | 39033 | (100) | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 376,375 | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | 5,289 | | | | | | (2,049,731) |
| Unreconciled ledger activity | | | | (58) | | | | | | (16,977) |
| Reclass negative cash balance | | | | (4,674) | | | | | | 13,230,860 |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

W. R. Grace & Co. - Conn
Bank Reconciliations
October, 2005
MOR-1

| | First Union Payroll Account 2079000067554 | | Wachovia Lockbox 1866-08255356 | | First Union Accts payable 2079000005280 | | First Union Accts Payable 2079000005231 | | Affin1 Payroll 16268631 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ - | | $ - | | $ - | |
| | | | | | | | | | | |
| Bank Balance | $ - | | $ 1,750,344 | | $ - | | $ - | | $ - | |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | (1,891,976) | | | | | |
| Other | | | | (1,750,344) | 1,891,976 | | | | - | |
| Adjusted bank balance | $ - | | $ - | | $ - | | $ - | | $ - | |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount | Ck # Detail Available | Amount | Ck # | Amount | Ck # | Amount |
| | | | | | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | (1,751,028) | | 1,891,976 | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | 684 | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | SunTrust Payroll 00000141309 | | PNC 4002541360 | | Hibernia Nat. Disbursement 501391210 | | Bank of America Payroll 0000 0002 2137 | | Aetna Payroll 162986572 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 45,246 | $ | 24,440 | $ | 10,000 | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 45,246 | $ | 24,440 | $ | 10,000 | $ | - | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | | | | | | | |
| Other | | | | | | | | | | |
| Adjusted bank balance | $ | 45,246 | $ | 24,440 | $ | 10,000 | $ | - | $ | - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Chk # | Amount | Chk # | Amount | Chk # | Amount | Chk # | Amount | Chk # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

W. R. Grace & Co. - Conn
Bank Reconciliations
October, 2005
MOR-1

| | First Union Petty Cash 2040000016900 | | Banco de Credito Operating Acct 1931115122058 | | Banco de Credito Operating Acct 1931125953172 | | Banco de Credito Time Deposit 100156200 | | Bank Of Sudamericano Operating Acct 0220251 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 56,345 | (Soles) | 8,724 | $ | 401,116 | $ | - | (Soles) | 522 |
| | | | | | | | | | | |
| Bank Balance | $ | 41,064 | | 14,294 | $ | 401,116 | $ | - | | 522 |
| (+) Deposits in transit | | | | | | | | | | |
| (-) Outstanding checks | | | | (5,570) | | | | | | |
| Other | | 15,281 | | | | | | | | |
| Adjusted bank balance | $ | 56,345 | (Soles) | 8,724 | $ | 401,116 | $ | - | (Soles) | 522 |
| Deposits in Transit | Date | Amount | Date | | Date | | Date | | Date | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Ck# | Amount | Ck# | | Ck# | | Ck# | | Ck# | |
| | | | 1133560 | (4,230) | | | | | | |
| | | | 1133561 | (1,340) | | | | | | |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | (719) | | | | | | | | |
| Petty cash funds | | 16,000 | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | Bank of Sudamericano Operating Acct 102202601 |
|---|---|
| Balance per books | $ 140,018 |
| | |
| Bank Balance | $ 62,806 |
| (+) Deposits in transit | 77,212 |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ 140,018 |

| Deposits in Transit | Date | |
|---|---|---|
| | 31-Oct-05 | 77,212 |

| Outstanding Checks | Check # | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Reclass negative cash balance | | |
| Returned item adjustment | | |
| Payroll/other activity in transit | | |
| Petty cash funds | | |
| Reporting reclass | | |
| Unrecorded deposit | | |

**W. R. Grace & Co.**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | JP Morgan Chase (Pass through) #323681963 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Remedium Group, Inc.
Bank Reconciliations
October, 2005
MOR-1

| | J.P. Morgan Chase Pass-Through 323883842 | J.P. Morgan Chase Disbursement 601831965 |
|---|---|---|
| Balance per books | $ - | $ (142,649) |
| | | |
| Bank Balance | $ - | $ - |
| (+) Deposits in transit | | |
| ( -) Outstanding checks | | (142,649) |
| Other | - | |
| Adjusted bank balance | $ - | $ (142,649) |

| Deposits in transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | | | 6560 | (4,459) |
| | | | 6592 | (663) |
| | | | 6595 | (5,223) |
| | | | 6617 | (156) |
| | | | 6631 | (9,833) |
| | | | 6638 | (75) |
| | | | 6639 | (137) |
| | | | 6640 | (150) |
| | | | 6642 | (225) |
| | | | 6645 | (1,181) |
| | | | 6646 | (1,646) |
| | | | 6647 | (4,804) |
| | | | 6652 | (3,125) |
| | | | 6655 | (13) |
| | | | 6656 | (56) |
| | | | 6657 | (77) |
| | | | 6658 | (91) |
| | | | 6660 | (68) |
| | | | 6661 | (144) |
| | | | 6662 | (401) |
| | | | 6663 | (448) |
| | | | 6664 | (880) |
| | | | 6666 | (294) |
| | | | 6667 | (469) |
| | | | 6669 | (2,100) |
| | | | 6670 | (5,938) |
| | | | 6671 | (99,973) |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

CC Partners
Bank Reconciliations
October, 2005
MOR-1

| | First Union Deposit Acct 2109500031802 |
|---|---|
| Balance per books | $          - |
| | |
| Bank Balance | $          - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $          - |

| Deposits in Transit | | |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | Citibank Operating Acct 30015301 |
|---|---|
| Balance per books | $ 6,991,611 |
| | |
| Bank Balance | $ 7,250,573 |
| (+) Deposits in transit | (2,353) |
| ( -) Outstanding checks | (281,532) |
| Other | 24,923 |
| Adjusted bank balance | $ 6,991,611 |

| Deposits In Transit | Date | Amount |
|---|---|---|
| | 10/31/05 | (2,353) |

| Outstanding Checks | Ck # | Amount |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (726) |
| | 16971 | (921) |
| | 17225 | (6,111) |
| | 17288 | (128,882) |
| | 17859 | (133) |
| | 17855 | (240) |
| | 17853 | (85) |
| | 17866 | (70) |
| | 17877 | (28) |
| | 17880 | (600) |
| | 17878 | (54) |
| | 17881 | (100) |
| | 17888 | (2,336) |
| | 17889 | (34,142) |
| | 17893 | (7,844) |
| | 17892 | (3,375) |
| | 17891 | (2,068) |
| | 17895 | (2,139) |
| | 17896 | (86,068) |
| | Various | (5,603) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | 24,923 |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Grace Europe, Inc.
Bank Reconciliations
October, 2005
MOR-1

| | Barclay's Bank PLC |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | | |
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Kootenai Development Company**
**Bank Reconciliations**
**October, 2005**
**MOR-1**

| | First National Bank of Montana Checking 1045097 |
|---|---|
| Balance per books | $ 5,839 |
| | |
| Bank Balance | $ 5,839 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ 5,839 |

| Deposits in Transit | | |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | Del Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 70,900,668 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 31,422,820 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 251,055 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 3,389,007 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,514,095) | 4,131,940 | 619,290 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 99,449,454 | 4,131,940 | 619,290 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 51,228,167 | - | (2,545) | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 23,671,913 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 271,669 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (a) 28,372,807 | - | 6,016 | - | - | 590,799 | - | - | - |
| Research and development expenses | 3,283,592 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4,444,154 | - | 2,317 | - | - | - | - | - | - |
| Interest expense | 4,503,315 | - | - | - | - | - | - | - | - |
| Other expense (income) | 437,976 | - | - | - | - | - | - | - | - |
| | 116,213,593 | - | 5,788 | - | - | 590,799 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (16,764,138) | 4,131,940 | 613,502 | 19,173 | 845,233 | (590,799) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (5,477,664) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 5,974,575 | (1,446,179) | (214,875) | (6,710) | (295,831) | (548) | (911,020) | 1,446 | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ (16,267,227) | $ 2,685,761 | $ 398,627 | $ 12,463 | $ 549,402 | $ (591,347) | $ 1,691,895 | $ 1,446 | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

(a) Amount includes $2,686,664 of expenses for Grace's legal and indemnification costs related to the Libby indictment. $1,600,871 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | G.C. International Holdings Inc. | Darex Puerto Rico Inc. | A-One-Land & Corporation | Alewife Boston Ltd. | Five Alewife Boston LLC | GN Holdings Inc. | MRA Holdings Corp. | MRA Intermedco Inc. | MRA Staffing Systems Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 570,719 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 3,238,681 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,707,392) | 2,937 | - | - | - | - | - | - | - |
| | 1,531,290 | 573,655 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 240,094 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 17,136 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 75,841 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 83,377 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | 82,215 | - | - | - | - | - | - | - | - |
| | 82,215 | 416,449 | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | 1,449,075 | 157,206 | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | (544,981) | (81,564) | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ 904,093 | $ 75,642 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | Kootenai Development Company | CB Biomedical, Inc. | A1 Bit & Tool Co., Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. | Gloucester New Communities Company, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | Grace Energy Investors, Inc. | GEC Limited Partners, Inc. | Monolith Enterprises Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | ... Energy Corp. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | W.R. Grace & Co. Del Corporation | GC Management Inc. | Water Street Corporation | Del Taco Restaurants Inc. | W.R. Grace Capital Corporation | Gloucester & New Communities Company Inc. | Creative Food 'N Fun Company | Grace PAR Corporation | Grace A-B Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | Homco International assd inc | GEC Thomasville 2 Corp | W.R. Grace Ventures Corp | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace Inc | Grace A-B II Inc | Grace H-G II Inc |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | Coalgrace II Inc. | Grococo Inc. | Grace Energy Company | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hanover Square West Coast Company | H-G Coal Company | Eliminations Between Filing Entities |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | (251,055) |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (251,055) |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | (288,806) |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (288,806) |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | 37,751 |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37,751 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2005**

| | Conversion to Entry Method | COMBINED FILING ENTITIES |
|---|---|---|
| Net sales to third parties | $ - | $ 71,471,387 |
| Net sales to non-filing entities | - | 31,422,820 |
| Net sales to filing entities | - | - |
| Interest and royalties from non-filing entities, net | - | 6,627,688 |
| Interest and royalties from filing entities, net | - | - |
| | - | 109,521,894 |
| Cost of goods sold to third parties | - | 51,465,716 |
| Cost of goods sold to non-filing entities | - | 23,671,913 |
| Cost of goods sold to filing entities | - | - |
| Selling, general and administrative expenses | - | 29,045,463 |
| Research and development expenses | - | 3,283,592 |
| Depreciation and amortization | - | 4,529,848 |
| Interest expense | - | 4,503,315 |
| Other expense (income) | - | 520,191 |
| | - | 117,020,038 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | (7,498,144) |
| Chapter 11 reorganization expenses, net | - | (5,477,664) |
| (Provision for) benefit from income taxes | - | 2,474,313 |
| Minority interest in income of subsidiary | | - |
| Equity in net income of non-filing entities | 7,990,411 | 7,990,411 |
| **Net (loss) income** | **$ 7,990,411** | **$ (2,511,084)** |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | W.R.Grace & Co. Conn | W.R.Grace & Co. | Remedium Group, Inc. | CCHP Inc. | CC Partners | Grace Washington, Inc. |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 212,030,485 | $ - | $ (58,029) | $ - | $ - | $ - |
| Accounts and other receivables, net | 117,698,504 | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 420,519,144 | (412,684,588) | (25,740,039) | 12,881,822 | (67,797,562) | (10,909,961) |
| Inventories | 88,609,994 | | | | | |
| Deferred income taxes | 26,610,794 | - | 3,955,228 | | | |
| Other current assets | 20,485,592 | | | | | |
| **Total Current Assets** | 885,954,513 | (412,684,588) | (21,842,840) | 12,881,822 | (67,797,562) | (10,909,961) |
| | | | | | | |
| Properties and equipment, net | 336,883,431 | - | 404,334 | | | |
| Goodwill | 15,788,642 | - | - | | | |
| Cash value of company owned life insurance, net of policy loans | 83,286,755 | - | - | | | |
| Deferred income taxes | 1,000,261,934 | - | 22,153,164 | | | |
| Asbestos-related insurance receivable | 500,000,000 | - | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,473,707,903) | 944,327,985 | 113,762,986 | 5,262,492 | 227,803,706 | |
| Investment in filing and non-filing entities | 826,432,783 | 241,512,111 | | | | |
| Other assets | 76,028,975 | | | | | |
| **Total Assets** | $ 2,250,929,130 | $ 773,155,507 | $ 114,477,644 | $ 18,144,314 | $ 160,006,145 | $ (10,909,961) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 70,144,073 | - | 121,480 | | | |
| Income taxes payable | (75,627) | - | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | 144,800,903 | - | 10,489 | - | | 1,307 |
| **Total Current Liabilities** | 214,869,349 | - | 131,969 | - | - | 1,307 |
| | | | | | | |
| Debt payable after one year | | - | - | - | - | - |
| Deferred income taxes | 299,779,421 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | | - | - | - | - | - |
| Other liabilities | 376,356,613 | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 891,005,382 | - | 131,969 | - | - | 1,307 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 681,349,492 | - | - | - | - | - |
| Accounts payable | 30,678,905 | - | 665,607 | - | - | - |
| Income taxes payable | 33,728,115 | 49,991,569 | (12,003,469) | 225,133 | 10,349,966 | (13,462) |
| Asbestos-related liability | 1,700,000,000 | - | - | - | - | - |
| Other liabilities | 488,806,352 | - | 74,589,404 | - | 2,038,811 | - |
| **Total Liabilities Subject to Compromise** | 2,934,562,864 | 49,991,569 | 63,251,542 | 225,133 | 12,388,777 | (13,462) |
| **Total Liabilities** | 3,825,568,246 | 49,991,569 | 63,383,512 | 225,133 | 12,388,777 | (12,155) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | - | - | - | - | - |
| Common Stock | 83,968,960 | 783,037 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 419,720,618 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (1,395,597,627) | 422,335,039 | 41,357,461 | (16,134,285) | 91,605,791 | (10,898,806) |
| Treasury stock, at cost | (405,820,326) | (119,674,855) | | | | |
| Accumulated other comprehensive loss | | 100 | - | - | - | - |
| Deferred compensation trust | | 100 | | | | |
| **Total Shareholders' Equity (Deficit)** | (1,574,639,116) | 723,163,938 | 51,094,132 | 17,919,182 | 147,617,368 | (10,897,806) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,250,929,130 | $ 773,155,507 | $ 114,477,644 | $ 18,144,314 | $ 160,006,145 | $ (10,909,961) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Litigation Management Inc. | Grace Europe Inc. | GB Realty Inc. | Grace International Holdings Inc. | Darex Puerto Rico Inc. | A&WTW Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 7,368,207 | $ - |
| Accounts and other receivables, net | | 86,546 | | | 2,630,475 | |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,582,546 | 140,524,854 | (85,339,254) | (3,189,187) | (4,519,897) |
| Inventories | - | | | | 241,865 | |
| Deferred income taxes | - | 80,783 | | | 3,759 | |
| Other current assets | - | | | | 3,388 | |
| **Total Current Assets** | (386,938,610) | 5,749,876 | 140,524,854 | (85,339,254) | 7,058,508 | (4,519,897) |
| | | | | | | |
| Properties and equipment, net | - | - | - | | 580,058 | |
| Goodwill | - | - | - | | 4,377,631 | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | | - | |
| Deferred income taxes | - | - | | | - | |
| Asbestos-related insurance receivable | - | - | - | | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 526,205,537 | (3,275,554) | - | 19,079,723 | - | |
| Investment in filing and non-filing entities | - | | - | 58,669,464 | - | |
| Other assets | - | 54,000 | - | 11,983,683 | 8,841,264 | |
| **Total Assets** | $139,266,928 | $2,528,322 | $140,524,854 | $4,393,616 | $20,857,460 | $(4,519,897) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | 23,286 | | | 1,002,248 | |
| Income taxes payable | | | | | 75,895 | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | - | 354,379 | - | | 225,005 | |
| **Total Current Liabilities** | - | 377,645 | - | | 1,303,148 | - |
| | | | | | | |
| Debt payable after one year | - | | - | | - | |
| Deferred income taxes | - | | | (566,581) | - | |
| Asbestos-related liability expected to be disbursed after one year | | | - | | - | |
| Other liabilities | - | | - | | - | |
| **Total Liabilities Not Subject to Compromise** | - | 377,645 | - | (566,581) | 1,303,148 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | - | |
| Accounts payable | - | | - | | 133,907 | |
| Income taxes payable | 31,885,195 | (897,627) | (150) | (7,232,470) | 2,667,208 | (175,688) |
| Asbestos-related liability | - | | - | | - | |
| Other liabilities | - | 230,809 | - | | - | |
| **Total Liabilities Subject to Compromise** | 31,885,195 | (666,818) | (150) | (7,232,470) | 2,801,115 | (175,688) |
| **Total Liabilities** | 31,885,195 | (289,172) | (150) | (7,799,051) | 4,104,263 | (175,688) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | | | | | |
| Common Stock | 1,000 | 1,000 | | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 136,648,031 | (483,300) | 115,166,011 | (93,886,606) | 3,678,020 | (4,619,014) |
| Treasury stock, at cost | - | | | | - | |
| Accumulated other comprehensive loss | - | 3,299,794 | | 44,232,784 | | |
| Deferred compensation trust | - | | | | | |
| **Total Shareholders' Equity (Deficit)** | 107,381,733 | 2,817,494 | 140,525,004 | 12,192,667 | 16,753,197 | (4,344,209) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $139,266,928 | $2,528,322 | $140,524,854 | $4,393,616 | $20,857,460 | $(4,519,897) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Alewife Boston, Ltd. | Five Alewife Boston, LLC | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | - | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | | (57,817,172) | (110) | (330) | (19,771) |
| Inventories | | - | | | | |
| Deferred income taxes | | | | | | |
| Other current assets | | | | | | |
| **Total Current Assets** | (2,143,580) | | (57,817,172) | (110) | (330) | (19,771) |
| | | | | | | |
| Properties and equipment, net | | | | - | | |
| Goodwill | | - | | - | | |
| Cash value of company owned life insurance, net of policy loans | | | | - | | |
| Deferred income taxes | | | | - | | |
| Asbestos-related insurance receivable | | - | | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | | - | | |
| Investment in filing and non-filing entities | - | | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | | | - | | |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,991,806 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | - | | - | | |
| Income taxes payable | | - | | - | | |
| Asbestos-related liability expected to be disbursed within one year | | - | | - | | |
| Other current liabilities | - | - | | - | | |
| **Total Current Liabilities** | - | | - | - | | |
| | | | | | | |
| Debt payable after one year | | - | | - | | |
| Deferred income taxes | | - | | - | | |
| Asbestos-related liability expected to be disbursed after one year | | - | | - | | |
| Other liabilities | | - | | - | | |
| **Total Liabilities Not Subject to Compromise** | - | | - | - | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | | |
| Accounts payable | | - | | - | | |
| Income taxes payable | (210) | | | (110) | (330) | (5,251) |
| Asbestos-related liability | - | | | - | | |
| Other liabilities | | - | | - | | |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (5,251) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (5,251) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | - | | - | | |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,497,057 |
| Treasury stock, at cost | | - | | - | | |
| Accumulated other comprehensive loss | | - | | - | | |
| Deferred compensation trust | | - | | - | | |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,997,057 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,991,806 |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 11,839 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Other current assets | 6,908 | - | - | - | - | |
| **Total Current Assets** | 8,265 | (26,614,022) | 57,347,191 | (7,283,826) | - | |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | 1,630,940 | - | - | - | - | |
| **Total Assets** | $ 1,639,205 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | 551,649 | 5,000 | - | - | - | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | - | |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | - | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (8,122) | (195) | 10,346,794 | (230) | - | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (8,122) | (195) | 10,346,794 | (230) | - | |
| **Total Liabilities** | 543,527 | 4,805 | 10,346,794 | (230) | - | |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | - | - | - | 5,150 | - | |
| Paid in capital | 1,110,954 | 859,233 | 3,671,658 | 5,144,850 | - | |
| (Accumulated deficit)/Retained earnings | (15,276) | (27,478,060) | 43,427,950 | (12,433,596) | - | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | (99,212) | - | - | |
| Deferred compensation trust | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 1,095,678 | (26,618,827) | 47,000,396 | (7,283,596) | - | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,639,205 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Grace-Cuba Land Development Corporation | Dewey & Almy LLC | A-B-L & Co Co Inc | Grace Tarpon Investors Inc | G C Limited Partners I Inc | Monolith Enterprises Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable from) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | 3 | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Axial Basin, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | W.R. Grace Land Corporation | GEC Management Corporation Inc. | Water Street Corporation | Del Taco Restaurants Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables) to filing and non-filing entities, net | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,464,242) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | - |
| **Total Current Liabilities** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (821) | - | (110) | (265) | (759) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,459,676) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Creative Food 'N Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (360) | (310) | (260) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Coalgrace II Inc. | Coalgrace Inc. | Gracoal Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Other current assets | | | | | | |
| **Total Current Assets** | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | 27,277,846 | 27,277,846 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 27,277,846 | 27,277,846 | - | - | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (360) | 1,749,615 | 1,749,790 | (480) | (110) | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (360) | 1,749,615 | 1,749,790 | (480) | (110) | - |
| **Total Liabilities** | (360) | 29,027,461 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | - | - | - | |
| Deferred compensation trust | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2005**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | 200,000 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (6,255,206) |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | (6,055,206) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (353,768,532) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,326,102,717) | 327,676,540 | 1,800,000 |
| Other assets | - | - | (1,101,282) | | - |
| **Total Assets** | $ - | $ - | $ (1,327,203,999) | $ 327,676,540 | $ (358,023,738) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (17,055,206) |
| **Total Current Liabilities** | - | - | - | - | (12,055,206) |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (353,768,532) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | (100,000) | - | (365,823,738) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - |
| **Total Liabilities** | - | - | (100,000) | - | (365,823,738) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,222,570,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (17,040,039) | 356,043,105 | 2,000,000 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | (1,000,000) | (28,366,585) | 5,800,000 |
| Deferred compensation trust | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,327,103,999) | 327,676,540 | 7,800,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,327,203,999) | $ 327,676,540 | $ (358,023,738) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Balance Sheet
MOR - 3
November 30, 2005

| | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $    219,353,002 |
| Accounts and other receivables, net | 120,415,528 |
| Receivables from/(payables to) filing and non-filing entities, net | 84,667,093 |
| Inventories | 88,851,859 |
| Deferred income taxes | 24,395,358 |
| Other current assets | 20,495,889 |
| **Total Current Assets** | 558,178,727 |
| | |
| Properties and equipment, net | 338,306,268 |
| Goodwill | 20,168,273 |
| Cash value of company owned life insurance, net of policy loans | 83,286,755 |
| Deferred income taxes | 668,646,566 |
| Asbestos-related insurance receivable | 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 309,420,126 |
| Investment in filing and non-filing entities | 522,704,262 |
| Other assets | 97,441,646 |
| **Total Assets** | **$ 3,098,150,623** |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | - |
| Accounts payable | 71,295,133 |
| Income taxes payable | 5,000,268 |
| Asbestos-related liability expected to be disbursed within one year | |
| Other current liabilities | 128,893,727 |
| **Total Current Liabilities** | 205,189,128 |
| | |
| Debt payable after one year | - |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | - |
| Other liabilities | 376,256,613 |
| **Total Liabilities Not Subject to Compromise** | 581,445,741 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 681,349,492 |
| Accounts payable | 31,478,419 |
| Income taxes payable | 122,346,173 |
| Asbestos-related liability | 1,700,000,000 |
| Other liabilities | 565,665,376 |
| **Total Liabilities Subject to Compromise** | 3,100,839,460 |
| **Total Liabilities** | 3,682,285,201 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 785,713 |
| Paid in capital | 423,394,612 |
| (Accumulated deficit)/Retained earnings | (506,686,735) |
| Treasury stock, at cost | (119,674,855) |
| Accumulated other comprehensive loss | (381,953,425) |
| Deferred compensation trust | 100 |
| **Total Shareholders' Equity (Deficit)** | (584,134,578) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 3,098,150,623** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>November 30, 2005 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $   2,094,390 | $   (2,094,390) | $          - |
| FICA - Employee | 4,777 | 926,594 | (926,409) | 4,962 |
| FICA and payroll- Employer | 167,989 | 926,768 | (943,128) | 151,629 |
| Unemployment | - | 1,226 | (1,226) | - |
| Other | - | 7,277 | (7,277) | - |
| **Total Federal Taxes** | $   172,766 | $   3,956,255 | $   (3,972,430) | $   156,591 |
| **State and Local** | | | | |
| Withholding | $   (56) | $   724,331 | $   (724,275) | $          - |
| Sales & Use | 531,120 | 341,322 | (350,364) | 522,078 |
| Property Taxes | 3,620,484 | 82,355 | (779,412) | 2,923,427 |
| Other | - | 89,233 | (89,233) | - |
| **Total State and Local** | $   4,151,548 | $   1,237,241 | $   (1,943,284) | $   3,445,505 |
| **Total Taxes** | $   4,324,314 | $   5,193,496 | $   (5,915,714) | $   3,602,096 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Remedium Group, Inc. Status of Postpetition Taxes MOR-4 November 30, 2005 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 8,244 | $ (8,244) | $ - |
| FICA - Employee | - | 1,337 | (1,337) | - |
| FICA and payroll- Employer | - | 1,337 | (1,337) | - |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $ - | $ 10,918 | $ (10,918) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 629 | $ (629) | $ - |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $ - | $ 629 | $ (629) | $ - |
| Total Taxes | $ - | $ 11,547 | $ (11,547) | $ - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>November 30, 2005 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $          4,585 | $     (4,585) | $          - |
| FICA - Employee | - | 246 | (246) | - |
| FICA and payroll- Employer | - | 246 | (246) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $          5,077 | $     (5,077) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $          938 | $        (938) | $          - |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $          - | $          938 | $        (938) | $          - |
| Total Taxes | $          - | $          6,015 | $     (6,015) | $          - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>November 30, 2005 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $ | $          - | $          - |
| FICA - Employee | - | | - | - |
| FICA and payroll- Employer | - | | - | - |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $          - | $          - | $          - | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $ | $          - | $          - |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $          - | $          - | $          - | $          - |
| Total Taxes | $          - | $          - | $          - | $          - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>November 30, 2005 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $ | $          - | $          - |
| FICA - Employee | (1,650) | 581 | (581) | (1,650) |
| FICA and payroll- Employer | 3,736 | 581 | (213) | 4,104 |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $     2,086 | $     1,162 | $      (794) | $     2,454 |
| **State and Local** | | | | |
| Withholding | $     1,364 | $        929 | $      (929) | $     1,364 |
| Sales & Use | 207 | | 41 | 248 |
| Property Taxes | 373,045 | 4,064 | - | 377,109 |
| Other | - | | - | - |
| Total State and Local | $ 374,616 | $     4,993 | $      (888) | $ 378,721 |
| Total Taxes | $ 376,702 | $     6,155 | $   (1,682) | $ 381,175 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>November 2005 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 110,096,862 |
| Amounts billed during the period | $ | 70,900,668 |
| Amounts collected during the period | $ | (73,671,344) |
| Other | $ | 4,667,312 |
| Trade accounts receivable at the end of month, gross | $ | 111,993,498 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 80,175,729 |
| 1-30 days past due | | 20,188,656 |
| 31-60 days past due | | 6,343,910 |
| +61 days past due | | 5,285,203 |
| Trade accounts receivable, gross | | 111,993,498 |
| Allowance for doubtful accounts | | (1,349,462) |
| Trade accounts receivable, net | $ | 110,644,036 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 110,644,036 |
| Customer notes and drafts receivable | | 679,517 |
| Pending customer credit notes | | 60,910 |
| Advances and deposits | | 4,851,319 |
| Nontrade receivables, net | | 1,462,722 |
| Total notes and accounts receivable, net | $ | 117,698,504 |

*Chart 6*

## Remedium Group, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## November 2005

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| Darex Puerto Rico, Inc. | |
| :--- | ---: |
| **Accounts Receivable Reconciliation and Aging** | |
| **MOR-5** | |
| **November 2005** | |

| Trade Accounts Receivable Reconciliation | | |
| :--- | :---: | ---: |
| Trade accounts receivable, beginning of month, gross | $ | 2,660,369 |
| Amounts billed during the period | | 570,719 |
| Amounts collected during the period | | (571,562) |
| Other | | (15,834) |
| Trade accounts receivable at the end of month, gross | $ | 2,643,692 |

| Trade Accounts Receivable Aging | | |
| :--- | :---: | ---: |
| Current | $ | 1,659,796 |
| 1-30 days past due | | 418,681 |
| 31-60 days past due | | 223,129 |
| +61 days past due | | 342,086 |
| Trade accounts receivable, gross | | 2,643,692 |
| Allowance for doubtful accounts | | (13,022) |
| Trade accounts receivable, net | $ | 2,630,670 |

| Notes and Accounts Receivable Reconciliation | | |
| :--- | :---: | ---: |
| Trade accounts receivable, net | $ | 2,630,670 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (195) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,630,475 |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>November 2005 | |
|---|---|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $ - |
| **Trade Accounts Receivable Aging** | |
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

| Notes and Accounts Receivable Reconciliation | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | 86,546 |
| Total notes and accounts receivable, net | $ 86,546 |

Chart 7

| W.R. Grace & Co., et al Debtor Questionnaire MOR - 5 November 2005 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000. Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Statement of Operations | Month Ended November 30, | | Eleven Months Ended November 30, | |
|---|---|---|---|---|
| In millions | 2005 | 2004 | 2005 | 2004 |
| Net sales to third parties | $ 71.5 | $ 71.0 | $ 859.9 | $ 805.5 |
| Net sales to non-filing entities | 31.4 | 28.0 | 299.9 | 261.0 |
| Interest and royalties from non-filing entities | 6.6 | 6.1 | 48.0 | 46.3 |
| | 109.5 | 105.1 | 1,207.8 | 1,112.8 |
| Cost of goods sold to third parties | 51.5 | 47.3 | 572.5 | 511.3 |
| Cost of goods sold to non-filing entities | 23.7 | 19.7 | 241.2 | 208.2 |
| Selling, general and administrative expenses | 24.7 | 22.7 | 248.9 | 236.9 |
| Depreciation and amortization | 4.5 | 4.6 | 55.1 | 51.6 |
| Research and development expenses | 3.2 | 2.9 | 35.0 | 31.7 |
| Net pension expense | 4.4 | 3.6 | 48.0 | 41.9 |
| Interest expense | 4.5 | 57.8 | 49.8 | 71.3 |
| Other (income) expense | 0.5 | (2.1) | (26.6) | (46.5) |
| Provision for asbestos-related litigation, net of<br>  estimated insurance recovery | - | 476.6 | - | 476.6 |
| Provision for environmental remediation | - | - | - | 20.0 |
| | 117.0 | 633.1 | 1,223.9 | 1,603.0 |
| Income (loss) before Chapter 11 expenses,<br> income taxes and equity in net income of non-filing entities | (7.5) | (528.0) | (16.1) | (490.2) |
| Chapter 11 expenses, net | (5.5) | (2.6) | (26.9) | (17.4) |
| Benefit from (provision for) income taxes | 2.5 | 183.0 | 8.9 | 158.9 |
| Income (loss) before equity in net income<br> of non-filing entities | (10.5) | (347.6) | (34.1) | (348.7) |
| Equity in net income of non-filing entities | 8.0 | 2.2 | 100.5 | 92.7 |
| Net Income (loss) | $ (2.5) | $ (345.4) | $ 66.4 | $ (256.0) |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statement of Cash Flows | | |
| | Month Ended November 30, 2005 | Eleven Months Ended November 30, 2005 |
| In millions | | |
| **Core operations cash flow** | | |
| Pre-tax income from core operations | $    6.4 | $    48.6 |
| Depreciation and amortization | 4.5 | 55.1 |
| | 10.9 | 103.7 |
| Payments to fund defined benefit pension arrangements | (0.6) | (34.6) |
| Change in Non-Filing entity operating loans including interest payments and Investment | - | 23.7 |
| Changes in all core assets/liabilities and other | (28.3) | (57.8) |
| Core Pre-tax Operating Cash Flow | (18.0) | 35.0 |
| Capital expenditures | (5.0) | (41.4) |
| Core Pre-tax Operating Free Cash Flow | (23.0) | (6.4) |
| **Charges against core reserves** | | |
| Deferred compensation | - | (0.5) |
| Self insurance | (0.1) | (0.6) |
| Total Spending Against Core Reserves | (0.1) | (1.1) |
| Net Core Cash Flow | (23.1) | (7.5) |
| **Noncore cash flow** | | |
| Proceeds from asset sales | - | 0.8 |
| Proceeds from sale of business | - | 4.5 |
| Benefit proceeds under life insurance policies | - | 2.2 |
| Other noncore pre-tax cash flow | (4.7) | (0.5) |
| Noncore Pre-tax Cash Flow | (4.7) | 7.0 |
| **Charges against noncore reserves** | | |
| Environmental remediation | (0.8) | (5.3) |
| Retained obligations and other | - | (0.9) |
| Postretirement benefits | (1.4) | (10.5) |
| Total Spending Against Noncore Reserves | (2.2) | (16.7) |
| Noncore Cash Flow | (6.9) | (9.7) |
| Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow | (30.0) | (17.2) |
| Cash paid for taxes, net of refunds | - | (13.2) |
| Cash paid for interest, net | (0.1) | (1.2) |
| Cash paid to settle noncore contingencies | - | (119.7) |
| Chapter 11 expenses paid | (3.1) | (21.6) |
| Cash Flow before Strategic Investments | (33.2) | (172.9) |
| **Strategic Investments** | | |
| Cash paid for businesses acquired | - | - |
| Dividends received from Germany | - | 38.7 |
| Proceeds from exercise of stock options | - | 3.1 |
| Cash used for Strategic Investments | - | 41.8 |
| Cash Flow after Strategic Investments | (33.2) | (131.1) |
| Fees under debtor-in-possession credit facility | (0.2) | (2.0) |
| Net (investing)/financing activities under life insurance policies | 0.1 | 12.5 |
| Net Cash Flow | $    (33.3) | $    (120.6) |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheet | | | |
| In millions | November 30, 2005 | December 31, 2004 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 219.4 | $ 340.0 | $ 8.6 |
| Trade accounts receivable, less allowance of $1.4 (2004 - $1.0, Filing Date - $0.7) | 114.0 | 111.6 | 32.3 |
| Receivables from non-filing entities, net | 84.6 | 37.8 | 51.2 |
| Inventories | 88.8 | 76.9 | 80.6 |
| Deferred income taxes | 24.4 | 6.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 26.9 | 31.5 | 33.4 |
| **Total Current Assets** | 558.1 | 604.4 | 304.0 |
| | | | |
| Properties and equipment, net | 338.3 | 359.9 | 400.4 |
| Goodwill | 20.2 | 18.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 83.3 | 96.0 | 64.1 |
| Deferred income taxes | 668.6 | 666.2 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 309.4 | 358.6 | 387.5 |
| Investment in non-filing entities | 522.8 | 468.4 | 121.0 |
| Other assets | 97.4 | 82.8 | 308.5 |
| **Total Assets** | $ 3,098.1 | $ 3,155.2 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ - |
| Accounts payable | 71.3 | 57.2 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 129.0 | 125.3 | - |
| **Total Current Liabilities** | 205.3 | 187.5 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Other liabilities | 376.3 | 381.8 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 581.6 | 569.3 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 681.3 | 645.8 | 511.5 |
| Accounts payable | 31.5 | 31.3 | 43.0 |
| Income taxes payable | 122.3 | 210.4 | 240.1 |
| Asbestos-related liability | 1,700.0 | 1,700.0 | 1,002.8 |
| Other liabilities | 565.7 | 620.2 | 568.6 |
| **Total Liabilities Subject to Compromise** | 3,100.8 | 3,207.7 | 2,366.0 |
| **Total Liabilities** | 3,682.4 | 3,777.0 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 423.4 | 426.5 | 432.6 |
| Accumulated deficit | (506.8) | (573.2) | (201.8) |
| Treasury stock, at cost | (119.7) | (125.9) | (136.4) |
| Accumulated other comprehensive loss | (382.0) | (350.0) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (584.3) | (621.8) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,098.1 | $ 3,155.2 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

# 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two business segments: "Davison Chemicals," which includes two product groups – refining technologies and specialty materials; and "Performance Chemicals," which includes three product groups – specialty construction chemicals, building materials, and sealants and coatings.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

***Voluntary Bankruptcy Filing*** – During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in personal injury claims, higher than expected costs to resolve personal injury and certain property damage claims, and class action lawsuits alleging damages from Zonolite Attic Insulation ("ZAI") a former Grace attic insulation product.

After a thorough review of these developments, the Board of Directors concluded that a federal court-supervised bankruptcy process provided the best forum available to achieve fairness in resolving these claims and on April 2, 2001 (the "Filing Date"), Grace and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's

non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. (See Note 2 for Chapter 11 Related Information.)

***Basis of Presentation*** – The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2004 Annual Report on Form 10-K and when filed, its 2005 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the eleven-month interim period ended November 30, 2005 are not necessarily indicative of the results of operations for the year ending December 31, 2005.

*Reclassifications* – Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2005 presentation.

*Use of Estimates* – The preparation of financial statements in conformity with U.S. generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, income taxes, and litigation.
- Pension and postretirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets.
- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, and goodwill.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under Grace's Chapter 11 proceeding.

*Financial Instruments* – Grace periodically enters into interest rate swap agreements and foreign exchange forward and option contracts to manage exposure to fluctuations in interest and foreign currency exchange rates. Grace does not hold or issue derivative financial instruments for trading purposes. At November 30, 2005, Grace did not hold and had not issued any derivative financial instruments.

*Effect of New Accounting Standards* – In March 2005, the Financial Accounting Standards Board ("FASB") issued FIN 47, "Accounting for Conditional Asset Retirement Obligations – an interpretation of FASB Statement No. 143," to provide clarification that the term *conditional asset retirement obligation,* refers to a legal obligation to perform an asset retirement activity in which the timing and/or method of settlement are conditional on a future event that may or may not be within the control of the entity. This Interpretation clarifies that an entity is required to recognize a liability for the fair value of a conditional asset retirement obligation when incurred, if the liability's fair value can be reasonably estimated. Grace is currently evaluating the impact this Interpretation will have on its Consolidated Financial Statements for 2005.

In December 2004, the FASB issued Statement of Financial Accounting Standards ("SFAS") No. 123(R), "Share-Based Payment," to require companies to measure and recognize in operations the cost of employee services received in exchange for an award of equity instruments based on the grant-date fair value. The provisions of this standard are effective for Grace in 2006. As Grace has not granted equity options or rights while in Chapter 11, this standard should not have a material impact on the Consolidated Financial Statements.

In November 2004, the FASB issued SFAS No. 151, "Inventory Costs – an Amendment of ARB No. 43, Chapter 4," to provide clarification that abnormal amounts of idle facility expense, freight, handling costs, and wasted material be recognized as current-period costs. In addition, this standard requires that allocation of fixed production overheads to the costs of inventory be based on the normal capacity of the production facilities. The provisions of this standard are effective for Grace in 2006 and are not expected to have a material impact on Grace's Consolidated Financial Statements.

## 2.  Chapter 11 Related Information

*Plan of Reorganization* – On November 13, 2004 Grace filed a plan of reorganization, as well as several associated documents, including a disclosure statement, with the Bankruptcy Court. On January 13, 2005, Grace filed an amended plan of

reorganization (the "Plan") and related documents to address certain objections of creditors and other interested parties. The Plan is supported by committees representing general unsecured creditors and equity holders, but is not supported by committees representing asbestos personal injury claimants and asbestos property damage claimants.

Under the terms of the Plan, a trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. Grace has requested that the Bankruptcy Court conduct an estimation hearing to determine the amount that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for each class of asbestos claimants and trust administration costs and expenses over time. The Plan provides that Grace's asbestos-related liabilities would be satisfied using cash and securities from Grace and third parties.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court and the U.S. District Court for the District of Delaware. Votes on the Plan may not be solicited until the Bankruptcy Court approves the disclosure statement. The Debtors have received extensions of their exclusive right to propose a plan of reorganization through December 19, 2005.

Under the terms of the Plan, claims will be satisfied under the Chapter 11 cases as follows:

Asbestos-Related Claims and Costs
A trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. The trust would utilize specified trust distribution procedures to satisfy the following allowed asbestos-related claims and costs:

1. *Personal injury claims that meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims)* – In order to qualify for this class, claimants would have to prove that their health is impaired from meaningful exposure to asbestos-containing products formerly manufactured by Grace.

2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims)* – This class would contain all asbestos-related personal injury claims against Grace that do not meet the specific requirements to be PI-SE Claims, but do meet certain other specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to asbestos-containing products formerly manufactured by Grace.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

The Bankruptcy Court has entered case management orders for estimating liability for personal injury claims and property damage claims (excluding ZAI claims), which provide for estimation hearings in September 2006. The Bankruptcy Court is expected to use the estimated liability to determine the amounts to be paid into the trust on the effective date of the Plan. The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined by the Bankruptcy Court. Amounts required to fund PI-AO Claims would not be capped, so if the amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims.

Asbestos personal injury claimants would have the option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware. The Plan provides that, as a condition precedent to confirmation, the

3

maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) a payment of $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") to be made directly by Cryovac, Inc. ("Cryovac") to the asbestos trust pursuant to the terms of a settlement agreement resolving asbestos-related, successor liability and fraudulent transfer claims against Sealed Air and Cryovac, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will depend on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air common stock. The Sealed Air settlement agreement has been approved by the Bankruptcy Court, but remains subject to the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

Other Claims
The Plan provides that all allowed claims other than those covered under the asbestos trust would be paid 100% in cash (if such claims qualify as administrative or priority claims) or 85% in cash and 15% in Grace common stock (if such claims qualify as general unsecured claims). Grace estimates that claims with a recorded value of approximately $1,161 million, including interest accrued through September 30, 2005, would be

satisfied in this manner at the effective date of the Plan. Grace would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock
The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties. Instead, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's

asbestos-related claims as determined by the Bankruptcy Court.

***Official Parties to Grace's Chapter 11 Proceedings*** - Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

***Claims Filings*** – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 761 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other executory contracts rejected in the Bankruptcy

Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of September 30, 2005, the Debtors had filed objections to approximately 5,400 claims, approximately 3,950 of which were substantive objections to asbestos property damage claims. Of the 5,400 claims, approximately 1,400 have been expunged, approximately 200 have been resolved, approximately 30 have been withdrawn, and the remainder will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate the merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

***Litigation Proceedings in Bankruptcy Court*** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius AG and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against

Fresenius and Sealed Air and Cryovac on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air (and Cryovac) and Fresenius each announced that they had reached agreements in principle with such Committees to settle asbestos, successor liability and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to the fulfillment of certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the Sealed Air settlement, subject to the fulfillment of certain conditions, Cryovac would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (collectively valued at $1,065.4 million as of November 30, 2005), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In June 2005, the Sealed Air settlement was approved by the Bankruptcy Court.

***Debt Capital*** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2006.

***Accounting Impact*** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the

Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of November 30, 2005, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded the benefit of any assets that may be available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and confirmed by the Bankruptcy Court. The value available under these litigation settlement agreements as measured at November 30, 2005, was $1,180.4 million comprised of $115.0 million in cash from Fresenius and $1,065.4 million in cash and stock from Cryovac. Payments under the Sealed Air settlement will be paid directly to the asbestos trust by Cryovac, and will be accounted for as a satisfaction of a portion of Grace's recorded asbestos-related liability and a credit to shareholder's equity.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11

proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs; and 4) changes in estimates related to other pre-petition contingent liabilities.

***Change in Liabilities Subject to Compromise*** - Following is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through November 30, 2005.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $ 3,100.1 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order ...... | – | (5.7) |
| Trade accounts payable order ...... | – | (9.1) |
| Settlements of noncore contingencies............................ | – | (119.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ................................. | (2.9) | (298.8) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities . | 4.2 | 199.1 |
| Employee-related accruals ........... | 0.2 | 23.4 |
| Change in estimate of asbestos-related contingencies ............... | – | 744.8 |
| Change in estimate of environmental contingencies ... | – | 240.6 |
| Change in estimate of income tax contingencies .......................... | (0.8) | (14.1) |
| Balance sheet reclassifications......... | – | (25.7) |
| Balance, end of period .................... | $ 3,100 .8 | $ 3,100.8 |

Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| (In millions) | November 30, 2005 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials............................ | $    19.9 | $    20.3 |
| In process ................................. | 19.9 | 16.2 |
| Finished products....................... | 85.1 | 63.8 |
| General merchandise.................. | 13.8 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ................... | (49.9) | (29.3) |
| | $    88.8 | $    80.6 |
| **Other Assets** | | |
| Deferred pension costs ............... | $      2.9 | $  227.9 |
| Deferred charges ........................ | 52.1 | 40.4 |
| Long-term receivables................ | 7.2 | 1.9 |
| Long-term investments.............. | -- | 2.1 |
| Patents, licenses and other intangible assets, net.............. | 20.0 | 25.2 |
| Pension – unamortized prior service cost......................... | 15.3 | 8.1 |
| Other assets .............................. | (0.1) | 2.9 |
| | $    97.4 | $  308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation ............. | $    39.1 | $      -- |
| Accrued commissions ............... | 6.4 | -- |
| Customer programs ................... | 20.4 | -- |
| Accrued utilities ....................... | 0.2 | -- |
| Accrued freight.......................... | 4.7 | -- |
| Accrued reorganization fees...... | 16.8 | -- |
| Other accrued liabilities............. | 41.4 | -- |
| | $  129.0 | $      -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities ................. | $      -- | $    31.8 |
| Pension – underfunded plans .... | 328.5 | -- |
| Other accrued liabilities ............ | 47.8 | -- |
| | $  376.3 | $    31.8 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits .... | $  103.2 | $  185.4 |
| Environmental remediation ....... | 318.4 | 164.8 |
| Retained obligations of divested businesses............................... | 15.2 | 45.5 |
| Special pension arrangements ... | 75.4 | 70.8 |
| Deferred compensation............... | 4.1 | 8.2 |
| Self insurance reserve................. | 11.6 | 11.8 |
| Accrued interest on pre-petition liabilities............................... | 34.3 | -- |
| Other accrued liabilities............. | 3.5 | 82.1 |
| | $  565.7 | $  568.6 |

Grace records LIFO and other inventory capitalization adjustments to inventory on a quarterly basis. As of the end of November 2005 and 2004 inventories would have been higher and cost of sales would have been lower if these adjustments had been made on a monthly basis.

## 4. Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $83.3 million at November 30, 2005. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.

The following table summarizes the components of net cash value at November 30, 2005 and Filing Date:

| Components of Net Cash Value (In millions) | November 30, 2005 | Filing Date |
|---|---|---|
| Gross cash value | $ 107.8 | $ 453.7 |
| Principal – policy loans | (23.9) | (390.3) |
| Accrued interest – policy loans | (0.6) | 0.7 |
| Net cash value | $ 83.3 | $ 64.1 |
| Insurance benefits in force | $ 194.4 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In January 2005, Grace surrendered and terminated most of these life insurance policies and received $14.8 million of net cash value from the termination. As a result of the termination, gross cash value of the policies was reduced by approximately $381 million and policy loans of approximately $365 million were satisfied. Grace's insurance benefits in force was reduced by approximately $2 billion.

## 5. Debt

On November 30, 2005, and Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | November 30, 2005 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ — | $ — |
| Other short-term borrowings and related fees payable | — | — |
| | $ — | $ — |
| **Debt payable after one year** | | |
| DIP facility | $ — | $ — |
| Other long-term borrowings | — | — |
| | $ — | $ — |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | — | 5.7 |
| 7.75% Notes Due 2002 | — | 2.0 |
| Other borrowings | 14.3 | 1.2 |
| Accrued interest | 167.0 | 2.6 |
| | $ 681.3 | $ 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors, and bears interest based on the London Interbank Offered Rate. The Debtors have extended the term of the DIP facility through April 1, 2006. Grace had no outstanding borrowings under the DIP facility as of November 30, 2005; however, $30.2 million of standby letters of credit were issued and outstanding under the facility. The letters of credit (as well as an $8.5 million carve-out reserve), which reduce available funds under the facility, were issued primarily for trade-related matters such as performance bonds, and certain insurance and environmental matters.

# Bank Statements

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: 000-USA-21
Statement No: 010
Page 1 of 4

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 200,000.00 |
| Total Debits (incl. checks) | 20 | 190,301.58 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 OCT 2005) | | Closing (31 OCT 2005) | |
|---|---|---|---|---|
| Ledger | 96,624.34 | Ledger | 106,322.76 |
| Collected | 96,624.34 | Collected | 106,322.76 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 03OCT | 90,127.00 |
| 05OCT | 79,385.60 |
| 05OCT | 74,176.30 |
| 06OCT | 65,425.21 |
| 07OCT | 57,002.44 |
| 11OCT | 41,320.06 |
| 12OCT | 28,739.65 |
| 13OCT | 21,199.31 |
| 14OCT | 111,437.91 |
| 17OCT | 98,768.31 |
| 17OCT | 89,911.76 |
| 18OCT | 74,860.39 |
| 20OCT | 63,993.27 |
| 21OCT | 53,481.80 |
| 24OCT | 46,835.59 |
| 25OCT | 135,207.95 |
| 26OCT | 129,333.65 |
| 27OCT | 121,355.06 |
| 28OCT | 113,557.26 |
| 31OCT | 106,322.76 |
| | COLLECTED BALANCES |
| 03OCT | 90,127.00 |
| 04OCT | 79,385.60 |
| 05OCT | 74,176.30 |
| 06OCT | 65,425.21 |
| 07OCT | 57,002.44 |
| 11OCT | 41,320.06 |
| 12OCT | 28,737.13 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F.F. | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 14OCT | | 14OCT | USD | YOUR: CAP OF 05/10/14 OUR: 0616400287J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 25OCT | | 25OCT | USD | YOUR: CAP OF 05/10/25 OUR: 2752100298J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F.F. | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 03OCT | 30SEP | 30SEP | USD | OUR: 0527600089WA | 6,497.34 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/30/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 04OCT | 03OCT | | USD | OUR: 0527700089WA | 10,741.37 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/03/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 05OCT | 04OCT | | USD | OUR: 0527800090WA | 5,209.33 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/04/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: 000-USA-21
Statement No: 010
Page 2 of 4

| Date | Closing Balances Amount |
|------|------------------------|
| 13OCT | 21,139.19 |
| 14OCT | 111,437.9 |
| 17OCT | 98,768.7 |
| 18OCT | 82,917.7 |
| 19OCT | 74,860.2 |
| 20OCT | 63,903.6 |
| 21OCT | 53,481.6 |
| 24OCT | 46,835.4 |
| 25OCT | 135,207.8 |
| 26OCT | 129,333.5 |
| 27OCT | 121,355. |
| 28OCT | 113,557. |
| 31OCT | 106,322. |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | |
| 06OCT | 05OCT | 05OCT | USD | OUR: 0527900090WA | 8,751.09 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/05/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 07OCT | 06OCT | 06OCT | USD | OUR: 052800091WA | 8,422.47 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/06/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11OCT | 07OCT | 07OCT | USD | OUR: 052840091WA | 15,682.68 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/07/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12OCT | 11OCT | 11OCT | USD | OUR: 052850086WA | 12,582.93 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/11/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13OCT | 12OCT | 12OCT | USD | OUR: 052860087WA | 7,597.95 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/12/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 14OCT | 13OCT | 13OCT | USD | OUR: 052870091WA | 9,701.27 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/13/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 17OCT | 14OCT | 14OCT | USD | OUR: 052900090WA | 12,669.18 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/14/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 18OCT | 17OCT | 17OCT | USD | OUR: 052910087WA | 15,850.96 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

Statement of Account    In US Dollars

MorganChase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: 000-USA-21
Statement No: 010
Page 3 of 4

| Ledger Date | A/I Ledger Date | Value Date | EF/IT | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 19OCT 18OCT | 18OCT | USD OUR: | 0529200087WA | 8,057.51 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/17/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 20OCT 19OCT | 19OCT | USD OUR: | 0529300086WA | 10,956.89 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/18/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 21OCT 20OCT | 20OCT | USD OUR: | 0529400086WA | 10,421.77 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/19/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 24OCT 21OCT | 21OCT | USD OUR: | 0529700088WA | 6,646.20 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/20/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 25OCT 24OCT | 24OCT | USD OUR: | 0529800092WA | 11,627.41 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/21/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 26OCT 25OCT | 25OCT | USD OUR: | 0529900092WA | 5,874.44 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/24/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 27OCT 26OCT | 26OCT | USD OUR: | 0530000091WA | 7,978.49 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/25/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 002-2-416598 FOR WORK OF 10/26/05 W R GRACE & CO C/O CORPORATE |

JPMorganChase

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

TS

Account No: 910-1-013572
Statement Start Date: 01 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: 000-USA-21
Statement No: 010
Page 4 of 4

| Ledger Date | Value Date | F/B | References | Credit/Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 28OCT | 27OCT | USD OUR: 0530100094WA | 7,797.80 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/27/05 |
| 31OCT | 28OCT | USD OUR: 0530400089WA | 7,234.50 | W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 10/28/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

## CHECKS

*No Activity*



# Commercial Checking

01      2199500021812  036  130          0    36      186,704

00063049 1 MB  0.309 01    MAAD 241

**WACHOVIA**

ldlddlldlldlddldlddlddlldl

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE  BLDG 25
COLUMBIA,MD 21044-4098

---

# Commercial Checking                          10/01/2005 thru 10/31/2005

Account number:        2199500021812
Account owner(s):      W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $10,000.00 |
| Deposits and other credits | 902,492.20 + |
| Other withdrawals and service fees | 902,492.20 - |
| **Closing balance 10/31** | **$10,000.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/03 | 6,501.24 | DEPOSIT |
| 10/03 | 158,131.54 | DEPOSIT |
| 10/06 | 0.00 | DEPOSIT |
| 10/06 | 21,921.45 | DEPOSIT |
| 10/06 | 49,225.81 | DEPOSIT |
| 10/12 | 31,348.12 | DEPOSIT |
| 10/12 | 247,422.96 | DEPOSIT |
| 10/18 | 0.00 | DEPOSIT |
| 10/18 | 1,044.44 | DEPOSIT |
| 10/18 | 386,896.64 | DEPOSIT |
| **Total** | **$902,492.20** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/11 | 235,487.29 | FUNDS TRANSFER  (ADVICE 051011033024) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          10/11/05  11:41AM |
| 10/17 | 279,063.83 | FUNDS TRANSFER  (ADVICE 051017030734) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          10/17/05  12:45PM |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKT INV BKG FL DIVERSIFIED MANUFACTURING                    page 1 of 3



# Commercial Checking

02   2199500021812   036   130        0   36        186,705

WACHOVIA

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 387,941.08 | FUNDS TRANSFER  (ADVICE 051021035582) |
| | | SENT TO  CHASE MANHATTAN B/ |
| | | BNF=W R GRACE AND CO CONN |
| | | OBI= |
| | | RFB=          10/21/05  01:20PM |

| Total | $902,492.20 |
|-------|-------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 174,632.78 | 10/12 | 289,063.83 | 10/21 | 10,000.00 |
| 10/06 | 245,780.04 | 10/17 | 10,000.00 | | |
| 10/11 | 10,292.75 | 10/18 | 397,941.08 | | |

IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.

---

# Merrill Lynch   Investment Managers          Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 10/01/2005 - 10/31/2005

W R GRACE & CO --CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

**Account Number**
318-3323735-8

**Financial Advisor**
H P S Group
(--73807646)

**Account Value As Of 10/31/2005**
$202,406,707.14

**Dividends**
| 10/01/2005 - 10/31/2005 | Year To Date |
|---|---|
| $655,009.12 | $5,344,936.81 |

> ON THURSDAY, NOVEMBER 24, MERRILL LYNCH
FUNDS FOR INSTITUTIONS WILL BE CLOSED IN
OBSERVANCE OF THANKSGIVING DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR OCTOBER
WAS 3.64%.  TRADING DEADLINES ARE 3:00 PM ET ON
NOVEMBER 23 AND 1:00 PM ET ON NOVEMBER 25.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $225,951,698.02 |
| 10/03/2005 | 10/03/2005 | Shares Purchased By Wire | $3,400,000.00 | $1.00 | $229,351,698.02 |
| 10/04/2005 | 10/04/2005 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $227,151,698.02 |
| 10/05/2005 | 10/05/2005 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $223,951,698.02 |
| 10/06/2005 | 10/06/2005 | Same Day Wire Redemption | $2,400,000.00 | $1.00 | $221,551,698.02 |
| 10/07/2005 | 10/07/2005 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $220,051,698.02 |
| 10/11/2005 | 10/11/2005 | Same Day Wire Redemption | $11,100,000.00 | $1.00 | $208,951,698.02 |
| 10/12/2005 | 10/12/2005 | Shares Purchased By Wire | $4,000,000.00 | $1.00 | $212,951,698.02 |
| 10/13/2005 | 10/13/2005 | Same Day Wire Redemption | $1,600,000.00 | $1.00 | $211,351,698.02 |
| 10/14/2005 | 10/14/2005 | Same Day Wire Redemption | $8,700,000.00 | $1.00 | $202,651,698.02 |
| 10/14/2005 | 10/14/2005 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $201,451,698.02 |
| 10/17/2005 | 10/17/2005 | Shares Purchased By Wire | $900,000.00 | $1.00 | $202,351,698.02 |
| 10/18/2005 | 10/18/2005 | Same Day Wire Redemption | $900,000.00 | $1.00 | $201,451,698.02 |
| 10/19/2005 | 10/19/2005 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $202,451,698.02 |
| 10/20/2005 | 10/20/2005 | Shares Purchased By Wire | $2,700,000.00 | $1.00 | $205,151,698.02 |
| 10/21/2005 | 10/21/2005 | Shares Purchased By Wire | $10,900,000.00 | $1.00 | $216,051,698.02 |
| 10/24/2005 | 10/24/2005 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $212,851,698.02 |
| 10/25/2005 | 10/25/2005 | Same Day Wire Redemption | $9,500,000.00 | $1.00 | $203,351,698.02 |
| 10/27/2005 | 10/27/2005 | Shares Purchased By Wire | $900,000.00 | $1.00 | $204,251,698.02 |

Account Number   318-3323735-8          (page 1 of 2)




**Merrill Lynch** Investment Managers                Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 10/01/2005 - 10/31/2005

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 10/28/2005 | 10/28/2005 | Same Day Wire Redemption | $800,000.00 | $1.00 | $203,451,698.02 |
| 10/31/2005 | 10/31/2005 | Shares Purchased By Wire | $5,800,000.00 | $1.00 | $209,251,698.02 |
| 10/31/2005 | 10/31/2005 | Same Day Wire Redemption | $7,500,000.00 | $1.00 | $201,751,698.02 |
| 10/31/2005 | 10/31/2005 | Div Reinvest | $655,009.12 | $1.00 | $202,406,707.14 |
| | | Ending Balance | | | $202,406,707.14 |

519575




JPMorganChase

Statement of Account

TS   D

W.R. GRACE AND COMPANY
ATTN. CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

Account No: 323-223141
Statement Start Date: 01 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: 000-USA-22
Statement No: 010

Page 1 of 1

**ENCLOSURES**

| | |
|---|---|
| Credits | .00 |
| Debits | 0 |
| Checks | 0 |

**TRANSACTIONS**

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

**BALANCES**

| | Opening (01 OCT 2005) | Closing (31 OCT 2005) |
|---|---|---|
| Ledger | 763,503.13 | .00 Ledger |
| Ledger | 763,503.13 | |
| | 0.00 | |

**Closing Balances Amount**

| Date | |
|---|---|
| LEDGER BALANCES | |
| 11OCT | 763,503.13 |
| 12OCT | .00 |

**CREDITS**

| Ledger Date | Adj Ledger Date | Value Date | F D | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 11OCT | | | | USD YOUR: NC0055905710110501 OUR: 0528400173IN | 763,503.13 | NASSAU DEPOSIT TAKEN B/O: MR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO REPAY YOUR DEPOSIT FR 05090 8 TO 051011 RATE 3.4200 |

**DEBITS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12OCT | | | | USD YOUR: ND0105129610120501 OUR: 0528500817IN | 763,503.13 | NASSAU DEPOSIT TAKEN A/C: MR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO ESTABLISH YOUR DEPOSIT FR 0 51012 TO 051114 RATE 3.6875 |

**CHECKS**

No Activity

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 OCT 2005 |
| Statement End Date: | 31 OCT 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 020 |
| | Page 1 of 19 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE. - BLDG 25
COLUMBIA MD 21044-4098

### TRANSACTIONS:

| | | |
|---|---|---|
| Total Credits | 38 | 101,683,346.29 |
| Total Debits (incl. checks) | 76 | 100,934,190.78 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES:

| Opening (15 OCT 2005) | | Closing (31 OCT 2005) | |
|---|---|---|---|
| Ledger | 194,491.34 | Ledger | 943,646.85 |

### ENCLOSURES:

Credits
Debits
Checks

LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 17OCT | 281,720.85 |
| 18OCT | 277,098.86 |
| 19OCT | 253,904.98 |
| 20OCT | 241,530.94 |
| 21OCT | 256,647.94 |
| 24OCT | 214,325.43 |
| 25OCT | 258,301.58 |
| 26OCT | 2,100,595.99 |
| 27OCT | 284,626.14 |
| 28OCT | 269,940.14 |
| 31OCT | 943,646.85 |

### CREDITS:

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Amount |
|---|---|---|---|---|---|---|

17OCT   USD OUR: 2876210382TC   15,086.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:OFFSET
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000026210382 EED:051017
IND ID:9016001257
IND NAME:EFT FILE NAME: RP28708
EFT/ACH CREATED OFFSET FOR ORIGIN#:
813432199   CO EFF DATE: 05/10/17
051014 RP2870

17OCT   USD YOUR: O/B WACHOVIA BK   279,063.83
OUR: 0336813290FF
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA OF FLORIDA
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
WACHOVIA BK BBI=/TIME/12145
IMAD: 1017E3B75D2C001444

17OCT   USD YOUR: O/B WACHOVIA BK   1,629,708.24
OUR: 0312502290FF
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B

FT CODE:
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020
Page 2 of 19

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balance/Date | Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 17OCT | | 17OCT | USD YOUR: O/B BKAM IL CGO OUR: 031810129OFF | 6,090,129.94 | WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD:1017E3B75D1CC02827 FEDWIRE CREDIT VIA:BANK OF AMERICA,ILLINOIS /071000039 B/O:W.R. GRACE & CO.-CONN. COLUMBIA MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:34 IMAD:1017G1QFGY2C000437 | | |
| 18OCT | | 18OCT | USD YOUR: 118849 OUR: 036130729IFF | 3,880.14 | FEDWIRE CREDIT VIA:BANK OF AMERICA N.A. /026009593 B/O:BANK OF AMERICA MATTHEW CHANDLER REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=118 849 OBI=CO TKT #223142 BBI=/TIME/13 IMAD:1018B6B7HU8R001524 | | |
| 18OCT | | | USD OUR: 290912245STC | 8,994.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029122453 EED:051018 IND ID:901601257 IND NAME:EFT FILE NAME, RP2900A EFT/ACH CREATED OFFSET FOR ORIGIN#: 81342199 CO EFF DATE: 05/10/18 051017 RP2900 | | |
| 18OCT | | 18OCT | USD YOUR: MAESTRO OUR: 061980829IFF | 900,000.00 | FEDWIRE CREDIT VIA:STATE STREET BANK & TRUST COMP /011000028 B/O:W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P-1-S-1 ML PREMIE IMAD:1018A1Q002CC01788 | | |
| 18OCT | | 18OCT | USD YOUR: O/B WACHOVIA BK OUR: 025651329IFF | 1,233,019.54 | FEDWIRE CREDIT VIA:WACHOVIA BANK OF NC,NA | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020
Page 3 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | IT | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0259508291FF | 2,104,068.56 | /05300219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1018E8B75DIC002271 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 | | |
| 19OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0271408292FF | 2,340,103.35 | B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:08 IMAD: 1018G1QFGYZC000343 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /05300219 | | |
| 19OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0263202292FF | 2,903,066.84 | B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1019E8B75DIC002231 FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 | | |
| 20OCT | | | | USD OUR: 2929744842TC | 228,394.00 | B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/12:27 IMAD: 1019G1QFGYZC000486 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029744842 EED:051020 IND ID:9016001257 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.— CONN
ATTN: GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA MD 21044-4098

Account No:           016-001257
Statement Start Date:  15 OCT 2005
Statement End Date:    31 OCT 2005
Statement Code:        S00-USA-22
Statement No:          020
                       Page 4 of 19

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 20OCT | | 20OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0403201293FF | 1,690,579.48 | IND NAME:EFT FILE NAME: RP2920L<br>EFT/ACH CREATED EFFSET FOR ORIGIN#:<br>81343Z199 CREATED EFFSET DATE: 05/10/20<br>051019 RP2920<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300019<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK ABT=FUNDS TRANSFER FRO<br>IMAD: 1020E3B75D1C002661 | | |
| 20OCT | | 20OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0386402293FF | 6,142,662.42 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/0710039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM I CCO BBI=/TIME/13:40<br>IMAD: 1020G1QFGYZC001342 | | |
| 21OCT | | | USD OUR: 2937355596TC | 267,542.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG ID. 901601257 DESC DATE:OFFSET<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027735596 EED:051021<br>IND ID:901601257<br>IND NAME:EFT FILE NAME: RP2930B<br>EFT/ACH CREATED EFFSET FOR ORIGIN#:<br>81343Z199 CREATED EFFSET DATE: 05/10/21<br>051020 RP2930 | | |
| 21OCT | | 21OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0332008294FF | 387,941.08 | FEDWIRE CREDIT<br>/06300021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/13:20<br>IMAD: 1021E3B75D2C001778 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**    Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 5 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Closing Balances Amount | Date |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

21OCT  USD YOUR: O/B WACHOVIA BK
OUR: 0334402294FF
1,218,383.32
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 1021E3B75DIC003005

21OCT  USD YOUR: O/B BKAM IL CGO
OUR: 0337709294FF
1,570,660.03
FEDWIRE CREDIT
VIA: BANK OF AMERICA,ILLINOIS
/071000039
B/O: W R GRACE & CO.-CONN.
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
BKAM IL CGO BBI=TIME/13:16
IMAD: 1021G1F6Y2C000593

21OCT  USD YOUR: 600829112549D001
OUR: 1518700294FC
11,049,551.13
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND CO SYRACUS
E FDNG ACC COLUMBIA MD 21044-4098/A
C-000000000160 ORG=/6008325611137 GR
ACE COLLECTION INC. OGB=/0065503605
6C P O BOX 407
64 C BOX 407
SSN: 0090384

24OCT  USD YOUR: O/B WACHOVIA BK
OUR: 0509613297FF
1,836,748.25
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 1024E3B75DIC002766

24OCT  USD YOUR: CAP OF 05/10/24
OUR: 1542400297J0
1,942,174.52
BOOK TRANSFER CREDIT
B/O: GRACE INTERNATIONAL HOLDINGS,I
COLUMBIA MD 21044-4098

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN.
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 15 OCT 2005 |
| Statement End Date: | 31 OCT 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 020 |
| | Page 6 of 19 |

| Ledger Date | Adj Ledger Date | Value Date | FX Ref | Tran References | Credit/Debit | Description | Date | Closing Balance/ Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

24OCT

24OCT   USD YOUR: MAESTRO
OUR: 0592801297FF
3,200,000.00   FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE  A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=MAE
STRO OBI=FUND-318-P 1-S 1 ML PREMIE
IMAD: 1024A1Q002GC001538

24OCT   USD YOUR: O/B BKAM IL CG0
OUR: 0315607297FF
3,215,319.44   FEDWIRE CREDIT
VIA: BANK OF AMERICA,ILLINOIS
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE  A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=0/B
BKAM IL CG0 BBI=/TIME/13.16
IMAD: 1024G1QFGY2C000447

25OCT   USD YOUR: O/B WACHOVIA BK
OUR: 0472108298FF
1,963,118.64   FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE  A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=0/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 1025ES3B75D1C002873

25OCT   USD YOUR: O/B BKAM IL CG0
OUR: 0483107298FF
2,793,409.95   FEDWIRE CREDIT
VIA: BANK OF AMERICA,ILLINOIS
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE  A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=0/B
BKAM IL CG0 BBI=/TIME/13.57
IMAD: 1025G1QFGY2C000664

25OCT   USD YOUR: MAESTRO
OUR: 0742503298FF
9,500,000.00   FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN, GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 7 of 19

| Ledger Date | Adj Ledger Date | Value Date | F TS | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26OCT | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0451213299FF | 1,293,501.84 | COLUMBIA MD 21044-4029 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1025A1Q002GC001530 | | |
| | | | | | | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1026E3B75DIC003522 | | |
| 26OCT | | | | USD YOUR: 0/B BKAM IL C60 OUR: 0457109299FF | 2,279,894.45 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CGO BBI=/TIME/14:59 IMAD: 1026J1QFGY2C001008 | | |
| 27OCT | | | | USD OUR: 3006166413TC | 435,313.38 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:900555149B DESC DATE:051026 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000026166413 EED:051027 IND ID: IND NAME:W R GRACE AND CO CONN REF*RETIREEDB\ | | |
| 27OCT | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0192802300FF | 570,826.65 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1027E3B75DIC001251 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:           016-001257
Statement Start Date:   15 OCT 2005
Statement End Date:    31 OCT 2005
Statement Code:         S00-USA-22
Statement No:           020
Page 8 of 19

| Ledger Date | Adjusted Date | Value Date | EN | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 27OCT | | 27OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0202814300FF | 2,598,888.77 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/11:14<br>IMAD: 1027GIOFGYZC000456 | | |
| 28OCT | | 28OCT | | USD YOUR: MAESTRO<br>OUR: 0696102301FF | 800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBT=FUND-518-P 1-S-1 ML PREMIE<br>IMAD: 1028A1002BC001637 | | |
| 28OCT | | 28OCT | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0591502301FF | 1,404,290.83 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1028E3B75D1C005430 | | |
| 28OCT | | 28OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0572714301FF | 1,613,196.85 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/15:21<br>IMAD: 1028G1QFGYZC001427 | | |
| 31OCT | | | | USD OUR: 0033550114XF | 671,867.08 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00352388I963 | | |
| 31OCT | | 31OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0210403504FF | 3,342,787.39 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**    Statement of Account

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020
Page 9 of 19

| Ledger Date | Adj Ledger Date | Value Date | FX | References | Credit/Debit | Description | Closing Balance/Amount | Date |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | /071000059 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CGO BBI=/TIME/10:44 IMAD: 1031G1QFGY2C000292 | | |
| 31OCT | | | | USD YOUR: MAESTRO OUR: 0183603304FF | 7,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1031A1Q002HC000169 | | |
| 31OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0283508304FF | 14,659,174.35 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1031E3B75D1C003675 | | |

## DEBITS

| 17OCT | | | | USD OUR: 0032270114XF | 2,678.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 3 | | |
| 17OCT | | | | USD OUR: 2876262844TC | 4,487.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051017 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:02100002626284 4 EED:051017 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | | |
| 17OCT | | | | USD YOUR: ACH OF 05/10/17 OUR: 0022100290HP | 8,994.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33614- | | |
| 17OCT | | | | USD OUR: 2876262845TC | 10,599.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**    Statement of Account

TS

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098
```

In US Dollars

016-001257
Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020
Page 10 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Closing Balances/Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS (CONTINUED)

| 17OCT | | | | USD YOUR: NONREF OUR: 2603400290J0 | 900,000.00 | ORIG ID:901600257 DESC DATE:051017 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000002626285 EED:051017 IND ID:10148551 IND NAME:STATE OF N. CAROLINA FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1017B1QGC07C006870 | | |
| 17OCT | | | | USD YOUR: NONREF OUR: 2603350290J0 | 7,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO.- CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1017B1QGC07C006869 | | |
| 18OCT | | | | USD OUR: 2909201912TC | 2,994.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600257 DESC DATE:051018 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029201912 EED:051018 IND ID:8748206 IND NAME:STATE OF MINNESOTA | | |
| 18OCT | | | | USD YOUR: NONREF OUR: 3825200291J0 | 4,151.23 | FEDWIRE DEBIT VIA: AMEX CNTRN BK MIDV /124071889 A/C: AMERICAN EXPRESS BANK NEW YORK CITY NY BEN. THE AGRICULTURAL BANK OF CHINA WENZHOU 32560 CHINA REF: INVOICE HTS-2005222/ACC/BEN-ZH EJIANG HONT ELECTRICAL CO. LTD ATTN IMAD: 1018B10GC06C007004 | | |
| 18OCT | | | | USD OUR: 2909201911TC | 6,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600257 DESC DATE:051018 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029201911 EED:051018 IND ID:8748206 IND NAME:STATE OF MINNESOTA | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020
Page 11 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD   21044-4098

TS

## DEBITS: CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | CR | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18OCT | | | USD | OUR: 0030570114XF | 15,713.57 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003232381963 | | |
| 18OCT | | | USD | YOUR: NONREF OUR: 3391500291J0 | 22,220.33 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN LIMA J00 PERU BEN: /1913069735129 PETROPOLIS S.A. PORCARI REF: ATTN: M. PORCARI | | |
| 18OCT | | | USD | YOUR: NONREF OUR: 3391400291J0 | 26,642.13 | BOOK TRANSFER DEBIT A/C: SINGER & FRIEDLANDER LTD LONDON UNITED KINGDOM EC2M-6HR REF: BNF/GRACE DAVISON PAYMENT OF INVOICES REF A&M MINERALS LTD | | |
| 18OCT | | | USD | YOUR: NONREF OUR: 3825100291J0 | 276,862.96 | BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00075 FINLAND BEN: /FI1648006140161886 OHMG HARJAVALTA NICKEL OY 7EF: INVOICE IN80024206 AND IN80024 780 | | |
| 18OCT | | | USD | YOUR: NONREF OUR: 3391600291J0 | 3,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1018B1QGC04C006532 | | |
| 19OCT | | | USD | OUR: 0031510114XF | 37,970.37 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003232381963 | | |
| 19OCT | | | USD | YOUR: ACH OF 05/10/19 OUR: 0036000292HP | 228,394.00 | BOOK TRANSFER DEBIT A/C: CBEFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 19OCT | | | USD | YOUR: NONREF OUR: 2368700292J0 | 1,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1019B1QGC05C005228 | | |
| 19OCT | | | USD | YOUR: NONREF OUR: 2368800292J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 12 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20OCT | | | | USD OUR: 2929885491TC | 164.00 | REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD:1019B1QGC01C005352 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885491 EED:051020 IND ID:057671 | | |
| 20OCT | | | | USD OUR: 2929885485TC | 519.00 | IND NAME:STATE OF KENTUCKY ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885485 EED:051020 IND ID:SS6800 01727 | | |
| 20OCT | | | | USD OUR: 2929885490TC | 3,632.00 | IND NAME:STATE OF ALABAMA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885490 EED:051020 IND ID:00104860007 | | |
| 20OCT | | | | USD OUR: 2929885497TC | 4,048.00 | IND NAME:STATE OF INDIANA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885497 EED:051020 IND ID:990043895 | | |
| 20OCT | | | | USD OUR: 2929885494TC | 5,083.00 | IND NAME:STATE OF OHIO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885494 EED:051020 IND ID:135114230 | | |
| 20OCT | | | | USD OUR: 2929885492TC | 5,607.00 | IND NAME:MASS DEPT OF REVENUE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885492 EED:051020 IND ID:6016356000 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 13 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Val Dt | Value Date | References | Credit/Debit | Description | Date | Closing/Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Reference | Credit/Debit | Description |
|---|---|---|---|
| 20OCT | USD OUR: 2929885496TC | 5,777.00 | IND NAME:LA DEPT. OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901600125 7 DESC DATE:051020<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029885496 EED:051020<br>IND ID:135114230000 |
| 20OCT | USD OUR: 2929885493TC | 5,932.00 | IND NAME:STATE OF NEW JERSEY<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901600125 7 DESC DATE:051020<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029885493 EED:051020<br>IND ID:0092975 0 |
| 20OCT | USD OUR: 2929885498TC | 6,292.00 | IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901600125 7 DESC DATE:051020<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029885498 EED:051020<br>IND ID:99528935 |
| 20OCT | USD OUR: 2929885495TC | 7,120.00 | IND NAME:STATE OF PENNSYLVANIA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901600125 7 DESC DATE:051020<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029885495 EED:051020<br>IND ID:8748206 |
| 20OCT | USD OUR: 2929885500TC | 8,277.00 | IND NAME:STATE OF MINNESOTA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901600125 7 DESC DATE:051020<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029885500 EED:051020<br>IND ID:40901381 0 |
| 20OCT | USD OUR: 0030970114XF | 8,885.85 | IND NAME:STATE OF WASHINGTON<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 20OCT | USD OUR: 2929885499TC | 10,355.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901600125 7 DESC DATE:051020<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029885499 EED:051020<br>IND ID:113511423 09 |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD 21044-4098

Account No:            016-001257
Statement Start Date:  15 OCT 2005
Statement End Date:    31 OCT 2005
Statement Code:        S00-USA-22
Statement No:          020

Page 14 of 19

| Ledger Date | Adj Ledger Date | Value Date | Ref St | References | Credit/Debit | Description | Date | Closing/Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20OCT | | | | USD OUR: 2929885488TC | 10,507.00 | IND NAME:STATE OF TEXAS ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885488 EED:051020 IND ID:200008456 IND NAME:DEPARTMENT OF REVENUE | | | |
| 20OCT | | | | USD OUR: 2929885489TC | 12,469.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885489 EED:051020 IND ID:03188132 IND NAME:STATE OF ILLINOIS | | | |
| 20OCT | | | | USD OUR: 2929885501TC | 19,165.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885501 EED:051020 IND ID:C66068 IND NAME:STATE OF UTAH | | | |
| 20OCT | | | | USD OUR: 2929885487TC | 26,746.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885487 EED:051020 IND ID:08000231G IND NAME:STATE OF FLORIDA | | | |
| 20OCT | | | | USD YOUR: NONREF OUR: 2255600029530 | 48,014.41 | FEDWIRE DEBIT VIA:CITIZENS PROV /011500120 A/C: TUFTS HEALTH PLAN REF: ATTN TOTAL HEALTH PLAN WR GRAC E PAYING GROUP 11272 FUNDING/TIME/1 5,09 IMAD: 1020B1QGC02C005053 | | | |
| 20OCT | | | | USD OUR: 2929885486TC | 96,701.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:051020 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029885486 EED:051020 IND ID:98038849 IND NAME:STATE OF CALIFORNIA | | | |