JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 15 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | LT | References | Credit / Debit | Description | Closing Balance Amount | Date |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

20OCT | | 20OCT | | USD YOUR: NONREF OUR: 2255500293JO | 120,660.00 | FEDWIRE DEBIT
VIA: CITIZENS PROV
/011500120
A/C: TUFTS HEALTH PLAN WR GRAC
REF: ATTN TOTAL HEALTH PLAN WR GRAC
PAYING CLAIMS SECURITY DEPOSIT/TI
ME:15:10

20OCT | | 20OCT | | USD YOUR: NONREF OUR: 2950400293JO | 200,514.03 | CHAD:102OB1QGC06C005082
CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA
/103
A/C: PRS DEPOSITORY
REF: FFC TO PLAN 89994 W.R. GRACE |&
REF: ATTN. PRS
SSN: 0286994

20OCT | | 20OCT | | USD YOUR: ACH OF 05/10/20 OUR: 0022800293HP | 267,542.00 | BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

20OCT | | 20OCT | | USD YOUR: NONREF OUR: 2950500293JO | 2,700,000.00 | FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 323375 NO WR!G
RACE & CO - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)
IMAD: 102OB1QGC07C007390

20OCT | | 20OCT | | USD YOUR: NONREF OUR: 2950600293JO | 4,500,000.00 | FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 102OB1QGC55C000606

21OCT | | 21OCT | | USD OUR: 2937441660TC | 2,542.00 | ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:051021
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027441660 EED:051021
IND ID:000020136S
IND NAME:IDAHO STATE TAX COMMIS
AUTOMATIC DOLLAR/FLOAT TRANSFER

21OCT | | 21OCT | | USD OUR: 0031970114XF | 11,418.24 | TO ACCOUNT 00323881965

21OCT | | 21OCT | | USD OUR: 2937441658TC | 265,000.00 | ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

In US Dollars

Account No.: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 16 of 19

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | IF ST | Credit/Debit | Description | References |
|---|---|---|---|---|---|---|
| | | 21OCT | | 3,300,000.00 | ORIG ID:9016001257 DESC DATE:051021<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027441658 EED:051021<br>IND ID:029331SWG1AC<br>IND NAME:CALIFORNIA FRANCHISE<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1021B1Q0GC05C006337 | USD YOUR: NONREF<br>OUR: 2720000294J0 |
| | | 21OCT | | 10,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332375 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 1021B1Q0GC05C006147 | USD YOUR: NONREF<br>OUR: 2720100294J0 |
| | | 24OCT | | 7.48 | BOOK TRANSFER DEBIT<br>A/C: UNITEDHEALTH GROUP INC<br>HARTFORD CT 06103- | USD YOUR: NONREF<br>OUR: 2551600297J0 |
| | | 24OCT | | 2,074.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523881963 | USD OUR: 0030250114XF |
| | | 24OCT | | 19,080.05 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: SPECTERA, INC.<br>SSN: 0281109 | USD YOUR: NONREF<br>OUR: 2551700297J0 |
| | | 24OCT | | 415,401.96 | BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE CO.<br>REF:/BNF/ATTN: W.R. GRACE & CO.<br>29665 | USD YOUR: NONREF<br>OUR: 2551800297J0 |
| | | 24OCT | | 9,800,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1024B1Q0GC05C006567 | USD YOUR: NONREF<br>OUR: 2551500297J0 |
| | | 25OCT | | 1,176.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523881963 | USD OUR: 0031050114XF |

**JPMorganChase**

JPMorgan Chase Bank, N.A.

## Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 15 OCT 2005
Statement End Date: 31 OCT 2005
Statement Code: S00-USA-22
Statement No: 020

Page 17 of 19

| Ledger Date | Adj Ledger Date | Value Date | Ref Typ | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **DEBITS (CONTINUED)** | | | | | | |
| 25OCT | | | USD | OUR: 0014430114XF | 48,659.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231196705 |
| 25OCT | | | USD | YOUR: NONREF OUR: 2752100298J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 25OCT | | | USD | YOUR: NONREF OUR: 2752300298J0 | 811,594.47 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 1025B1QGC06C006272 |
| 25OCT | | | USD | YOUR: NONREF OUR: 2752200298J0 | 1,751,122.08 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLEMENT ATTN: PIERRE LEBOURDAIS IMAD: 1025B1QGC03C006269 |
| 25OCT | | | USD | YOUR: NONREF OUR: 2752200298J0 | 11,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 1025B1QGC07C006956 |
| 26OCT | | | USD | OUR: 0014330114XF | 101.68 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231196705 |
| 26OCT | | | USD | OUR: 0030570114XF | 25,638.15 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231963 |
| 26OCT | | | USD | YOUR: NONREF OUR: 2475200299J0 | 405,362.78 | FEDWIRE DEBIT VIA: NORTHERN CH60 /071000152 A/C: W.R. GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 5:52 IMAD: 1026B1QGC01C005723 |
| 26OCT | | | USD | YOUR: NONREF OUR: 2475300299J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

TS

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 OCT 2005 |
| Statement End Date: | 31 OCT 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 020 |
| | Page 18 of 19 |

## DEBITS (CONTINUED)

| Ledger Date | Adj.Ledger Date | Value Date | F/T | Credit/Debit | Description | References | Closing Balance / Date / Amount |
|---|---|---|---|---|---|---|---|
| 27OCT | | | | | A/C: W.R. GRACE & CO.- CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1026B1QGC06C005634 | USD OUR: 0031190114XF | |
| 27OCT | | | | 528.91 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003323881963 | USD OUR: 0014870114XF | |
| 27OCT | | | | 8,824.38 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 | USD YOUR: NONREF<br>OUR: 2918900300J0 | |
| 27OCT | | | | 22,063.96 | FEDWIRE DEBIT<br>VIA: CENTIER WHITING<br>/071902878<br>A/C: NATIONAL BOND AND TRUST<br>REF: ATTN: CAROL HIGHSMITH<br>IMAD: 1027B1QGC05C006361 | | |
| 27OCT | | | | 179,580.32 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 0294055 | USD YOUR: NONREF<br>OUR: 2918800300J0 | |
| 27OCT | | | | 900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO HR G<br>RACE & CO.- CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 1027B1QGC01C006310 | USD YOUR: NONREF<br>OUR: 2919100300J0 | |
| 27OCT | | | | 4,300,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R GRACE & CO.- CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 1027B1QGC03C006294 | USD YOUR: NONREF<br>OUR: 2919000300J0 | |
| 28OCT | | | | 229.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 | USD OUR: 0017950114XF | |
| 28OCT | | | | 16,113.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003323881963 | USD OUR: 0038210114XF | |
| 28OCT | | | | 25,831.60 | FEDWIRE DEBIT<br>VIA: CITIZENS PROV<br>/011500120<br>A/C: TUFTS HEALTH PLAN | USD YOUR: NONREF<br>OUR: 1395200301J0 | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

TS

## Statement of Account

In US Dollars

Account No:        016-001257
Statement Start Date:    15 OCT 2005
Statement End Date:    31 OCT 2005
Statement Code:    S00-USA-22
Statement No:    020

Page 19 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | | References | | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS/CONTINUED

| | | 28OCT | USD | YOUR: NONREF  OUR: 3089000301J0 | | 3,800,000.00 | REF: GRACE PAYING GROUP 11272 SUMMA RY OCTOBER 24, 2005/TIME/12:02 IMAD: 1028B1Q6C02C003921 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1028B1Q6C07C007891 | | |
| | | 31OCT | USD | OUR: 0015700114XF | | 122.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| | | 31OCT | USD | YOUR: NONREF  OUR: 2973500304J0 | | 5,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WRG RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1031B1Q6C05C008045 | | |
| | | 31OCT | USD | YOUR: NONREF  OUR: 1048000304J0 | | 7,500,000.00 | BOOK TRANSFER DEBIT A/C: BANK BERMUDA LTD CLEARING A PEMBROKE BERMUDA REF: INVOICE 057730 $5,350,000.00 T O ACE $2,150,000.00 TO CODA/BNF/BBDA BHHM THE BANK OF BERMUDA LTD. HAMIL TON, BERMUDA CHIPS: 0055 84 | | |
| | | 31OCT | USD | YOUR: NONREF  OUR: 2973400304J0 | | 12,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1051B1Q6C03C007544 | | |

## CHECKS

*No Activity*

Morgan Chase Bank, N.A.

# JPMorganChase

Statement of Account

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 OCT 2005 |
| Statement End Date: | 14 OCT 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 019 |
| | Page 1 of 12 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| | Opening (01 OCT 2005) | | Closing (14 OCT 2005) | |
|---|---|---|---|---|
| | Ledger | 202,074.32 | Ledger | 194,491.34 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 29 | 75,187,076.82 |
| Total Debits (incl. checks) | 31 | 75,194,659.80 |
| Total Checks Paid | 0 | 0.00 |

### Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 03OCT | 198,685.69 |
| 04OCT | 208,445.14 |
| 05OCT | 224,403.84 |
| 06OCT | 258,827.90 |
| 07OCT | 269,919.74 |
| 11OCT | 256,840.04 |
| 12OCT | 251,556.12 |
| 13OCT | 299,327.13 |
| 14OCT | 194,491.34 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F. | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 03OCT | | | | USD OUR: 2768763279TC | 661,244.98 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BENEFIT PYMTS<br>ORIG ID:9186063000 DESC DATE:<br>CO ENTRY DESCR:DED PMT    SEC:PPD<br>TRACE#:021000028763279 EED:051003<br>IND ID:        658ACH A    0207-3001<br>IND NAME:W R GRACE<br>BPP 9869 |
| 03OCT | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0262613276FF | 1,787,290.35 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1003E3B75D1C002519 |
| 03OCT | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0259808276FF | 4,215,571.72 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/10.57<br>IMAD: 1003G1OFGY2C000507 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS NOTIFIED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 2 of 12

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**CREDITS CONTINUED**

04OCT | 04OCT | USD YOUR: O/B WACHOVIA BK OUR: 0220609277FF | 1,572,901.33

FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 1004B3B75D1C001925

04OCT | 04OCT | USD YOUR: MAESTRO OUR: 0623707277FF | 2,200,000.00

FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W.R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=MAE
STRO OBI=FUND-318-P-1-S-1 ML PREMIE
IMAD: 10041002HC001684

04OCT | 04OCT | USD YOUR: O/B BKAM IL CGO OUR: 0211402277FF | 5,039,523.03

FEDWIRE CREDIT
VIA: BANK OF AMERICA,ILLINOIS
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
BKAM IL CGO OBI=TIME/11:47
IMAD: 1004GIQFGYZC000356

05OCT | 05OCT | USD YOUR: O/B WACHOVIA BK OUR: 0161107278FF | 835,440.22

FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO
IMAD: 1005B3B75D1C001224

05OCT | 05OCT | USD YOUR: O/B BKAM IL CGO OUR: 0159109278FF | 1,180,603.87

FEDWIRE CREDIT
VIA: BANK OF AMERICA,ILLINOIS
/071000039
B/O: W.R. GRACE & CO.-CONN.

JPMorganChase

Statement of Account

JPMorgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

016-001257
Account No:
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 3 of 12

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Date | Description | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 05OCT | | | | USD YOUR: MAESTRO OUR: 0635807278FF | 3,200,000.00 | | COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/10:43 IMAD: 1005G10FGY2C000524 | |

FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029

| 06OCT | | | | USD YOUR: MAESTRO OUR: 0547003279FF | 739,478.48 | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1005A10002GC001627 | |

FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098

| 06OCT | | | | USD YOUR: O/B WACHOVIA BK OUR: 0165007279FF | 2,400,000.00 | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 1006E3B75D1C001303 | |

FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029

| 06OCT | | | | USD YOUR: O/B BKAM IL CGO OUR: 0166708279FF | 2,818,836.10 | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 1005A1002MC001551 | |

FEDWIRE CREDIT
VIA: BANK OF AMERICA,ILLINOIS
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098

JPMorgan Chase Bank, N.A.

**JPMorganChase** Statement of Account

TS

Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 4 of 12

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 07OCT | 07OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0206601280FF | 1,494,320.56 | BKAM IL CGO BBI=/TIME/11:02<br>IMAD: 1006G1QFGY2C000380<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1007E3B75D1C001773 |
| 07OCT | 07OCT | USD YOUR: MAESTRO<br>OUR: 0480114280FF | 1,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 1007A1Q002CC001266 |
| 07OCT | 07OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 0209601280FF | 1,816,771.28 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:24<br>IMAD: 1007G1QFGY2C000379 |
| 11OCT | 11OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0322407284FF | 235,487.29 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/11:41<br>IMAD: 1011E3B75D2C001657 |
| 11OCT | 11OCT | USD YOUR: O/B WACHOVIA BK<br>OUR: 0319507284FF | 3,102,045.01 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA |

JPMorgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 5 of 12

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | /053000219 | |
| | | | | | | B/O: W R GRACE & CO-CONN | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | |
| | | | | | | 21044-4098/AC-000000000160 RFB=O/B | |
| | | | | | | WACHOV111E3B75D1C002026 | |
| | | | | | | IMAD: 1011B1011AO1QT | |
| 11OCT | | 11OCT | | USD YOUR: O/B BKAM IL CGO OUR: 0318501284FF | 3,349,724.70 | FEDWIRE CREDIT | |
| | | | | | | VIA: BANK OF AMERICA,ILLINOIS | |
| | | | | | | /071000039 | |
| | | | | | | B/O: W.R. GRACE & CO.-CONN. | |
| | | | | | | COLUMBIA, MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | |
| | | | | | | 21044-4098/AC-000000000160 RFB=O/B | |
| | | | | | | BKAM IL CGO OBI=/TIME/11:43 | |
| | | | | | | IMAD: 1011G1QFGY2C000467 | |
| 11OCT | | 11OCT | | USD YOUR: MAESTRO OUR: 0867209284FF | 11,100,000.00 | FEDWIRE CREDIT | |
| | | | | | | VIA: STATE STREET BANK & TRUST COMP | |
| | | | | | | /011000028 | |
| | | | | | | B/O: W R GRACE & CO - CONN | |
| | | | | | | COLUMBIA MD 21044-4029 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | |
| | | | | | | 21044-4098/AC-000000000160 RFB=MAE | |
| | | | | | | STRO OBI=FUND-318-P 1-S 1 ML PREMIE | |
| | | | | | | IMAD: 1011A1QO26C002313 | |
| 12OCT | | 12OCT | | USD YOUR: O/B WACHOVIA BK OUR: 0158201285FF | 2,269,709.41 | FEDWIRE CREDIT | |
| | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA | |
| | | | | | | /053000219 | |
| | | | | | | B/O: W R GRACE & CO-CONN | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | |
| | | | | | | 21044-4098/AC-000000000160 RFB=O/B | |
| | | | | | | WACHOVIA BK OBI=FUNDS TRANSFER FRO | |
| | | | | | | IMAD: 1012E3B75D1C001431 | |
| 12OCT | | 12OCT | | USD YOUR: O/B BKAM IL CGO OUR: 0077314285FF | 2,774,018.84 | FEDWIRE CREDIT | |
| | | | | | | VIA: BANK OF AMERICA,ILLINOIS | |
| | | | | | | /071000039 | |
| | | | | | | B/O: W.R. GRACE & CO.-CONN. | |
| | | | | | | COLUMBIA, MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |

JPMorgan Chase Bank, N.A.

**JPMORGAN CHASE**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.— CONN
ATTN, GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA  MD  21044—4098

Account No:      016-001257
Statement Start Date:  01 OCT 2005
Statement End Date:   14 OCT 2005
Statement Code:    S00-USA-22
Statement No:     019

Page  6  of  12

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 13OCT | | | | USD YOUR: MAESTRO<br>OUR: 0669002286FF | 1,600,000.00 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/09:20<br>IMAD: 1012G1QFGY2C00194<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP|<br>/011000028<br>B/O: W R GRACE & CO — CONN<br>COLUMBIA MD 21044—4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=MAE<br>STRO DBI=FUND—318—P 1—S 1 ML PREMIE<br>IMAD: 1013A1Q002DC002592 | | |
| 13OCT | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0549901286FF | 2,234,397.97 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.—CONN.<br>COLUMBIA, MD 21044—4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/15:12<br>IMAD: 1013G1QFGY2C001854 | | |
| 13OCT | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0576309286FF | 4,009,577.16 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO—CONN<br>COLUMBIA MD 21044—4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=0/B<br>WACHOVIA BK DBI=FUNDS TRANSFER FRD<br>IMAD: 1013E3B75DIC003887 | | |
| 14OCT | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0578801287FF | 8,876.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044—4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044—4098/AC—00000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/15:33<br>IMAD: 1014G1QFGY2C001154 | | |

JPMorganChase

'Morgan Chase Bank, N.A.

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
7500 GRACE DRIVE.- BLDG 25
ATTN: GLENN HERNDON- FINANCE DEPT.
COLUMBIA MD 21044-4098

In Us Dollars
Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 7 of 12

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| 14OCT | | | | USD YOUR: MAESTRO<br>OUR: 0662908287FF | 1,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 1014A1Q002HC01489 | | |
| 14OCT | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0166407287FF | 1,443,432.85 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 1014E3B75DIC001304 | | |
| 14OCT | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0165908287FF | 1,697,825.67 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA, ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=TIME/10:29<br>IMAD: 1014GG1OF6YZC000271 | | |
| 14OCT | | | | USD YOUR: MAESTRO<br>OUR: 0264401287FF | 8,700,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 1014A1Q002HC000478 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**                     Statement of Account

*in US Dollars*

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 OCT 2005 |
| Statement End Date: | 14 OCT 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 019 |
| | **Page 8 of 12** |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Date | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | | | | | |
| 03OCT | | 03OCT | | | USD YOUR: NONREF  OUR: 0646700276J0 | 28,710.00 | | BOOK TRANSFER DEBIT  A/C: GARDNER STERN JR CO GARDNER H  CHICAGO IL 60608  REF: FOOD SERVICE EFF 10-6 FOR GRAC  E LAKE CHARLES | |
| 03OCT | | | | | USD OUR: 0032650118XF | 66,193.04 | | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032381963 | |
| 03OCT | | | | | USD YOUR: NONREF  OUR: 2846000276J0 | 172,592.64 | | CHIPS DEBIT  VIA: BANK OF AMERICA N.A.  /0959  A/C: FLEET NATIONAL BANK  HARTFORD CT 06115-2001  BEN: FLEET CAPITAL CORPORATION  REF: BANK OF AMERICA BUSINESS CAPIT  AL W.R. GRACE & CO. - CONN.  SSN: 0286674 | |
| 03OCT | | | | | USD YOUR: NONREF  OUR: 2792800276J0 | 3,000,000.00 | | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLE  ED DISBURSEMENT ACCOUNTS  IMAD: 1003B1QGC06C007594 | |
| 03OCT | | | | | USD YOUR: NONREF  OUR: 2792900276J0 | 3,400,000.00 | | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 3323735 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS)  IMAD: 1003B1QGC07C008303 | |
| 04OCT | | | | | USD OUR: 0029910114XF | 2,664.91 | | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032381963 | |
| 04OCT | | | | | USD YOUR: NONREF  OUR: 2763600277J0 | 4,000,000.00 | | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 1004B1QGC05C006643 | |
| 04OCT | | | | | USD YOUR: NONREF  OUR: 0982300277J0 | 4,800,000.00 | | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219 | |

JPMorgan Chase Bank, N.A.

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 9 of 12

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | F. T | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 05OCT | | | USD OUR: 0030650114XF | | 85.39 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1004B1QGC04C002747 | | |
| 05OCT | | | USD YOUR: NONREF OUR: 23018002780 | | 5,200,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 06OCT | | | USD OUR: 0029350114XF | | 49,627.00 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1005B1QGC05C006587 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 06OCT | | | USD YOUR: NONREF OUR: 25014002790 | | 174,263.52 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0253048 | | |
| 06OCT | | | USD YOUR: NONREF OUR: 23289002790 | | 5,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROL ED DISBURSEMENT ACCOUNTS IMAD: 1006B1QGC07C005848 | | |
| 07OCT | | | USD YOUR: NONREF OUR: 23672002800 | | 4,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1007B1QGC07C005958 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 11OCT | | | USD OUR: 0032930114XF | | 336.70 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 11OCT | | | USD YOUR: NONREF OUR: 35339002840 | | 17,800,000.00 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |

**JPMorganChase**

Statement of Accounts

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W R GRACE & CO. - CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD   21044-4098

Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 10 of 12

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 12OCT | | | | USD OUR: 0030750114XF | 19,532.09 | IMAD: 1011B1QGC02C008748 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 | | |
| 12OCT | | | | USD YOUR: NONREF OUR: 2798600285J0 | 200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1012B1QGC05C006536 | | |
| 12OCT | | | | USD YOUR: NONREF OUR: 2283900285J0 | 829,480.08 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 1012B1QGC07C005634 | | |
| 12OCT | | | | USD YOUR: NONREF OUR: 2798700285J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3523735 ND WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 1012B1QGC06C006419 | | |
| 13OCT | | | | USD OUR: 0031650114XF | 14,084.03 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 | | |
| 13OCT | | | | USD YOUR: NONREF OUR: 2641100286J0 | 182,120.09 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0268403 | | |
| 13OCT | | | | USD YOUR: NONREF OUR: 2641000286J0 | 7,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1013B1QGC06C006565 | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 2842200287J0 | 4,775.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 | | |

JPMorganChase

Statement of Account

TS

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 OCT 2005 |
| Statement End Date: | 14 OCT 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 019 |

Page 11 of 12

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances / Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14OCT | | | | USD OUR: 0033370114XF | 14,477.63 | A/C: RODRIGO AVERDE ATTN: MS. LARE LONG 904-824-7521 REF: FROM W.R. GRACE & CO. IMAD: 1014B1QGC06C007285 | | |
| 14OCT | | | | USD YOUR: ACH OF 05/10/14 OUR: 001260028THP | 15,086.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33654-- | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 06164002873J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: N R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 30933002873J0 | 100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA MD /055003201 A/C: GRACE EMPLOYEES RITA RELIEF FU REF: CONTRIBUTION TO FOUNDATION FOR THE RELIEF OF GRACE EMPLOYEES AFFT ECTEDBY HURRICANE RITA IMAD: 1014B1QGC06C008225 | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 30934002873J0 | 209,650.68 | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: OWENSBORO SPECIALTY POLYMERS L REF: CASH RECEIPTS COVERING PERIOD 10-10-05 TO 10-14--05/TIME/16:45 IMAD: 1014B1QGC05C007386 | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 28423002873J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 1014B1QGC01C006827 | | |
| 14OCT | | | | USD YOUR: NONREF OUR: 17360002873J0 | 8,710,981.00 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: NORTHERN TRUST REF: FFC TO: ACCT 2272715 W.R GRACE & CO. SHORT TERM ACCT. FUND MIN RE Q CONTRIB 2005 PLAN YR DUE ON OCT 1 5 2005/TIME/13:23 IMAD: 1014B1QGC06C004758 | | |

JPMorgan Chase Bank, N.A.



JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 OCT 2005
Statement End Date: 14 OCT 2005
Statement Code: S00-USA-22
Statement No: 019
Page 12 of 12

**CHECKS**

*No Activity*

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:    09/30/2005
This Statement:    10/31/2005

**Customer Service**
**1-800-325-6999**

W.R. GRACE & CO. DIP
ATTN   CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

Page    1 of   4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2005 - 10/31/2005 | Statement Beginning Balance | 1,963,971.05 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 60,595,740.83 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 59,785,362.63 |
| | | Statement Ending Balance | 2,774,349.25 |
| Number of Enclosures | 0 | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/03 | | 379,149.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722292974 |
| 10/03 | | 3,589,481.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722292727 |
| 10/04 | | 95,156.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722204066 |
| 10/04 | | 4,098,690.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722203860 |
| 10/05 | | 1,146,533.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170345 |
| 10/05 | | 2,002,101.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170156 |
| 10/06 | | 31,451.44 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179056 |
| 10/06 | | 1,704,111.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172851 |
| 10/07 | | 160,030.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176327 |
| 10/07 | | 974,808.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176117 |
| 10/11 | | 544,878.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722364873 |
| 10/11 | | 3,913,237.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722364640 |
| 10/12 | | 669,155.38 | Zero Balance Transfer | TRSF FR 8188903106 | 00722192915 |
| 10/12 | | 1,890,220.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722192709 |
| 10/13 | | 66,142.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185029 |
| 10/13 | | 1,473,560.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184827 |
| 10/14 | | 37,848.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722178925 |
| 10/14 | | 2,282,908.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178728 |
| 10/17 | | 575,444.39 | Zero Balance Transfer | TRSF FR 8188903106 | 00722301625 |
| 10/17 | | 5,674,459.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722301401 |
| 10/18 | | 583,434.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722202686 |
| 10/18 | | 2,157,230.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722202290 |
| 10/19 | | 133,119.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171358 |
| 10/19 | | 1,955,775.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171163 |
| 10/20 | | 43,136.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722174853 |
| 10/20 | | 1,517,980.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722174656 |
| 10/20 | | 3,877,735.87 | FX PAYMNT CRFX283162 | | 628301790300317 |
| | | | 3877735.87 USD  @ 0.0 ON 20051018 | | |
| 10/21 | | 224,983.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176531 |
| 10/21 | | 1,386,112.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176125 |
| 10/24 | | 728,297.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722273586 |
| 10/24 | | 3,764,772.12 | Zero Balance Transfer | TRSF FR 8188703107 | 00722273372 |
| 10/25 | | 107,207.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722198207 |
| 10/25 | | 2,566,555.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722197997 |
| 10/26 | | 595,871.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171004 |
| 10/26 | | 1,715,972.36 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170814 |
| 10/27 | | 279,745.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172412 |
| 10/27 | | 1,457,570.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172215 |
| 10/28 | | 195,070.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722177646 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number      8188203114
01 01 142 01 M0000 E0       0
Last Statement:  09/30/2005
This Statement:  10/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO, DIP

Page      2 of      4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/28 | | 590,481.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722177626 |
| 10/31 | | 579,226.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722296719 |
| 10/31 | | 4,846,068.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722296499 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 4,215,571.72 | WIRE TYPE:WIRE OUT DATE:100305 TIME:0955 CT TRN:051003026061 FDREF/SEQ:051003026061/000307 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026061 |
| 10/04 | | 5,039,523.03 | WIRE TYPE:WIRE OUT DATE:100405 TIME:1046 CT TRN:051004024416 FDREF/SEQ:051004024416/000336 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024416 |
| 10/05 | | 1,180,603.87 | WIRE TYPE:WIRE OUT DATE:100505 TIME:0942 CT TRN:051005018937 FDREF/SEQ:051005018937/000324 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018937 |
| 10/06 | | 2,818,836.10 | WIRE TYPE:WIRE OUT DATE:100605 TIME:1000 CT TRN:051006020604 FDREF/SEQ:051006020604/000380 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020604 |
| 10/07 | | 1,816,771.28 | WIRE TYPE:WIRE OUT DATE:100705 TIME:1022 CT TRN:051007025545 FDREF/SEQ:051007025545/000379 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025545 |
| 10/11 | | 3,349,724.70 | WIRE TYPE:WIRE OUT DATE:101105 TIME:1041 CT TRN:051011039786 FDREF/SEQ:051011039786/000467 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370039786 |
| 10/12 | | 2,774,018.84 | WIRE TYPE:WIRE OUT DATE:101205 TIME:0818 CT TRN:051012013150 FDREF/SEQ:051012013150/000194 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370013150 |
| 10/13 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX430903 3380.00 SGD  @ 1.69 ON 20051011 | 01790300045 |
| 10/13 | | 2,234,397.97 | WIRE TYPE:WIRE OUT DATE:101305 TIME:1411 CT TRN:051013059103 FDREF/SEQ:051013059103/001854 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370059103 |
| 10/14 | | 1,697,825.67 | WIRE TYPE:WIRE OUT DATE:101405 TIME:0928 CT TRN:051014022384 FDREF/SEQ:051014022384/000271 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022384 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number      8188203114
01 01 142 01 M0000 E#          0
Last Statement:    09/30/2005
This Statement:    10/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/17 | | 6,090,129.94 | WIRE TYPE:WIRE OUT DATE:101705 TIME:1133 CT TRN:051017032276 FDREF/SEQ:051017032276/000437 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370032276 |
| 10/18 | | 2,104,068.56 | WIRE TYPE:WIRE OUT DATE:101805 TIME:1106 CT TRN:051018025606 FDREF/SEQ:051018025606/000343 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025606 |
| 10/19 | | 2,903,066.84 | WIRE TYPE:WIRE OUT DATE:101905 TIME:1125 CT TRN:051019029128 FDREF/SEQ:051019029128/000486 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029128 |
| 10/20 | | 6,142,662.42 | WIRE TYPE:WIRE OUT DATE:102005 TIME:1239 CT TRN:051020044359 FDREF/SEQ:051020044359/001342 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370044359 |
| 10/21 | | 1,570,660.03 | WIRE TYPE:WIRE OUT DATE:102105 TIME:1214 CT TRN:051021038788 FDREF/SEQ:051021038788/000593 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038788 |
| 10/24 | | 3,215,319.44 | WIRE TYPE:WIRE OUT DATE:102405 TIME:1214 CT TRN:051024034834 FDREF/SEQ:051024034834/000447 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034834 |
| 10/25 | | 2,793,409.95 | WIRE TYPE:WIRE OUT DATE:102505 TIME:1255 CT TRN:051025042527 FDREF/SEQ:051025042527/000664 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042527 |
| 10/26 | | 2,279,894.45 | WIRE TYPE:WIRE OUT DATE:102605 TIME:1357 CT TRN:051026052755 FDREF/SEQ:051026052755/001008 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370052755 |
| 10/27 | | 2,004.81 | Foreign Exchange Debit      FX DRAW DRFX610994 229751.00 JPY @ 114.6 ON 20051025 | 01790300313 |
| 10/27 | | 2,598,888.77 | WIRE TYPE:WIRE OUT DATE:102705 TIME:1012 CT TRN:051027024132 FDREF/SEQ:051027024132/000436 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024132 |
| 10/28 | | 1,613,196.85 | WIRE TYPE:WIRE OUT DATE:102805 TIME:1420 CT TRN:051028068088 FDREF/SEQ:051028068088/001427 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370068088 |
| 10/31 | | 3,342,787.39 | WIRE TYPE:WIRE OUT DATE:103105 TIME:0942 CT TRN:051031025554 FDREF/SEQ:051031025554/000292 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025554 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   09/30/2005
This Statement:   10/31/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 09/30 | 1,963,971.05 | 468,832.01 | 10/18 | 2,670,535.27 | 96,864.54 |
| 10/03 | 1,717,030.72 | 101,326.39 | 10/19 | 1,856,363.40 | 191,423.20 |
| 10/04 | 871,354.29 | 91,860.72 | 10/20 | 152,553.81 | 108,918.57 |
| 10/05 | 2,839,585.49 | 714,716.67 | 10/21 | 1,192,989.80 | 87,437.45 |
| 10/06 | 1,756,112.28 | 47,290.74 | 10/24 | 2,470,740.53 | 50,735.92 |
| 10/07 | 1,074,180.36 | 49,778.37 | 10/25 | 2,351,094.39 | 632,778.47 |
| 10/07 | 2,182,571.73 | 145,297.21 | 10/26 | 2,303,043.66 | 713,766.86 |
| 10/12 | 1,967,928.66 | 53,949.32 | 10/27 | 1,519,466.36 | 264,910.82 |
| 10/13 | 1,271,233.28 | 19,554.21 | 10/28 | 691,821.06 | 142,373.46 |
| 10/14 | 1,894,164.60 | 90,108.99 | 10/31 | 2,774,349.25 | 142,373.46 |
| 10/17 | 2,053,938.80 | 51,112.87 | | | |

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Income and Expense Activity
  6
- Money Market Activity
  6
- Portfolio Holdings
  6
- Announcements
  7

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

**Banc of America Securities**

*Page 1 of 8*

000-0000

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

## Account Summary

| | Account Value as of 09/30/2005 | Account Value as of 10/31/2005 |
|---|---|---|
| **Current Period Ending Value** | | $ 38,190,979.42 |
| Last Period Ending Value | | $ 38,079,689.62 |
| Net Income and Expenses | | $ 111,289.80 |
| | | |
| Portfolio Holdings | | |
| Money Market Funds | $ 38,079,689.62 | $ 38,190,979.42 |
| **Total Portfolio Value** | $ 38,079,689.62 | $ 38,190,979.42 |

| | % of Portfolio |
|---|---|
| | 100.00 |

TOTAL VALUE OF YOUR ACCOUNT



Current Period Ending Value
Last Period Ending Value

0.0  10.0  20.0  30.0  40.0
$ millions

3049 - 1 / 8 : 18541 (I)



**Banc of America Securities**

Page 2 of 8

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid are securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC "BAS" of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9270 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and your ability to repay any such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group "CIS" of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information "SAI" of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshare05

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now or hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BAS may cancel any transaction or may, in a private or public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by any other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected on the total net equity of the securities and cash BAS account, or an aggregate of $1-2 billion. The term "net equity" means the value of the securities that a client owns, less any amount owed by the client to the firm. Securities coverage from BAS and this additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of securities purchased through BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market transactions and/or account decreases will be combined on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, margin charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BAS Margin Department at (866) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of a security in your portfolio are available from reference sources deemed reliable. The position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us, in writing within five (5) days if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999.

3049 - 2 | 8 - 16542 (I)

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt.Fund Purchases | $(111,289.80) |
| Dividends/Substitute Payments | $ 111,289.80 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 499,015.98 | $ 499,015.98 |
| Non-Qualifying Dividends | $ 111,289.80 | $ 0.00 | $ 111,289.80 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 111,289.80** | **$ 0.00** | **$ 111,289.80** | **$ 0.00** | **$ 499,015.98** | **$ 499,015.98** |

000-000-000

3049 - 3 / 8 : 18543 (I)

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**



Page 4 of 8

Money Market Funds Summary

NATIONS QUALIFIED PURCHASER   FDS TR STR

30 Day Yield  3.737

## Account Summary

| | |
|---|---|
| Ending Balance Prior Period | $ 38,079,689.62 |
| Purchases | $ 111,289.80 |
| **Ending Balance Current Period** | **$ 38,190,979.42** |

## Income Summary

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 111,289.80 |
| Accrued Dividends Payable | $ 121,183.87 |

000-000-000

3049 - 4 / 8 : 18544 (I)

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 5 of 8

## Money Market Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | NATIONS QUALIFIED PURCHASER Dividend Payment | FDS TR STR End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 10/01/2005 | 3.703 | 0.000101455 | | | | | |
| 10/02/2005 | 3.703 | 0.000101455 | | | | | |
| 10/03/2005 | 3.686 | 0.000100962 | $3,855.84 | $11,605.17 | | | |
| 10/04/2005 | 3.678 | 0.000100763 | $3,848.24 | $15,453.41 | $111,289.80 Purchase | $111,289.80 | |
| 10/05/2005 | 3.676 | 0.000100722 | $3,846.67 | $19,300.08 | | | $38,190,979.42 |
| 10/06/2005 | 3.669 | 0.000100525 | $3,839.15 | $23,139.23 | | | $38,190,979.42 |
| 10/07/2005 | 3.680 | 0.000100828 | $11,552.16 | $34,691.39 | | | $38,190,979.42 |
| 10/08/2005 | 3.680 | 0.000100828 | | | | | $38,190,979.42 |
| 10/09/2005 | 3.680 | 0.000100828 | | | | | |
| 10/10/2005 | 3.680 | 0.000100828 | $3,850.72 | $38,542.11 | | | $38,190,979.42 |
| 10/11/2005 | 3.693 | 0.000101167 | $3,863.67 | $42,405.77 | | | $38,190,979.42 |
| 10/12/2005 | 3.693 | 0.000101166 | $3,864.39 | $46,270.17 | | | $38,190,979.42 |
| 10/13/2005 | 3.692 | 0.000101148 | $3,862.94 | $50,133.11 | | | $38,190,979.42 |
| 10/14/2005 | 3.715 | 0.000101779 | $11,661.12 | $61,794.23 | | | $38,190,979.42 |
| 10/15/2005 | 3.715 | 0.000101779 | | | | | |
| 10/16/2005 | 3.715 | 0.000101779 | | | | | |
| 10/17/2005 | 3.765 | 0.000103147 | $3,939.28 | $65,733.51 | | | $38,190,979.42 |
| 10/18/2005 | 3.752 | 0.000102802 | $3,926.11 | $69,659.62 | | | $38,190,979.42 |
| 10/19/2005 | 3.750 | 0.000102745 | $3,923.93 | $73,583.55 | | | $38,190,979.42 |
| 10/20/2005 | 3.761 | 0.000103037 | $3,935.08 | $77,518.64 | | | $38,190,979.42 |
| 10/21/2005 | 3.759 | 0.000102975 | $11,798.15 | $89,316.79 | | | $38,190,979.42 |
| 10/22/2005 | 3.759 | 0.000102975 | | | | | |
| 10/23/2005 | 3.759 | 0.000102975 | | | | | |
| 10/24/2005 | 3.760 | 0.000103025 | $3,934.63 | $93,251.41 | | | $38,190,979.42 |
| 10/25/2005 | 3.801 | 0.000104149 | $3,977.55 | $97,228.96 | | | $38,190,979.42 |
| 10/26/2005 | 3.788 | 0.000103774 | $3,963.23 | $101,192.19 | | | $38,190,979.42 |
| 10/27/2005 | 3.805 | 0.000104254 | $3,981.56 | $105,173.76 | | | $38,190,979.42 |
| 10/28/2005 | 3.826 | 0.000104825 | $12,010.11 | $117,183.86 | | | $38,190,979.42 |
| 10/29/2005 | 3.826 | 0.000104825 | | | | | |
| 10/30/2005 | 3.826 | 0.000104825 | | | | | |
| 10/31/2005 | 3.823 | 0.000104737 | $4,000.01 | $121,183.87 | | | $38,190,979.42 |

000-000-000

**Banc of America Securities**

*Page 6 of 8*

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, D/P = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding

| Security Description | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Price | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|---|
| **Money Market Funds** | | | | | | | | |
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL | NQOAZ 63360A401 | Cash | 38,190,979.42 | $1.00 | $38,190,979.42 | $0.00 | | 100.00 |
| **Total Money Market Funds** | | | | | $38,190,979.42 | | | |
| **Total Priced Portfolio** | | | | | $38,190,979.42 | | | |

## Money Market Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND REINVESTED | NQOAZ, 63360A401 | 10/03/2005 | Reinvest | Cash | 111,289.8 | $0.00 | $(111,289.80) |
| **Total Money Market Activity** | | | | | | | $(111,289.80) |

## Income and Expense Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND | NQOAZ 63360A401 | 10/03/2005 | Dividend | Cash | $0.00 | $111,289.80 | | $111,289.80 |
| **Total Income and Expense Activity** | | | | | $0.00 | $111,289.80 | $0.00 | $111,289.80 |

3049 - 6 / 8 : 18546 (I)

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 7 of 8*

**Announcements**

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. (EST) or your CIS Sales Representative.

**End of Statement**

3049 - 7 / 8 : 18547 (I)

**Banc of America Securities**

This page intentionally left blank.

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Statement Period:
10/01/2005 to 10/31/2005

Account Number:
223-30134-1-2 LRG

3049 - 8 / 8 : 18548 (l)



# Commercial Checking

01    2000000282172   001  130         0    0       100,336

**WACHOVIA**

00034263 1 MB 0.309 02  MAAD 123
IlIdullII..dddullIIdIdulII.dldIlaI
WR GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING          CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

---

# Commercial Checking                          10/01/2005 thru 10/31/2005

Account number:        2000000282172
Account owner(s):      WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $4,103,310.69 |
| Deposits and other credits | 122,702,212.51 + |
| Other withdrawals and service fees | 117,184,715.33 - |
| Closing balance 10/31 | $9,620,807.87 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/03 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 051003070394)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/03 OBI=W.R GRACE PAYMENT FO<br>REF=2792800276JO   10/03/05 04:34PM |
| 10/04 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 051004057180)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/04 OBI=W.R GRACE PAYMENT FO<br>REF=2763600277JO   10/04/05 05:06PM |
| 10/04 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 051004025141)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/04 OBI=W.R GRACE PAYMENT FO<br>REF=0982300277JO   10/04/05 11:58AM |
| 10/05 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 051005055594)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/05 OBI=W.R GRACE PAYMENT FO<br>REF=2301800278JO   10/05/05 04:49PM |
| 10/06 | 5,700,000.00 | FUNDS TRANSFER (ADVICE 051006050338)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/06 OBI=W.R GRACE PAYMENT FO<br>REF=2328900279JO   10/06/05 04:09PM |
| 10/07 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 051007048935)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/07 OBI=W.R GRACE PAYMENT FO<br>REF=2367200280JO   10/07/05 03:06PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02      2000000282172  001  130        0        0       100,337

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 17,800,000.00 | FUNDS TRANSFER  (ADVICE 051011073876)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/11  OBI=W.R GRACE PAYMENT FO<br>REF=3533900284JO   10/11/05  05:03PM |
| 10/12 | 200,000.00 | FUNDS TRANSFER  (ADVICE 051012056427)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/12  OBI=W.R GRACE PAYMENT FO<br>REF=2798600285JO   10/12/05  04:26PM |
| 10/13 | 1,000.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/13 | 7,600,000.00 | FUNDS TRANSFER  (ADVICE 051013054268)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/13  OBI=W.R GRACE PAYMENT FO<br>REF=2641000286JO   10/13/05  04:20PM |
| 10/14 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 051014059624)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/14  OBI=W.R GRACE PAYMENT FO<br>REF=2842300287JO   10/14/05  04:13PM |
| 10/17 | 7,000,000.00 | FUNDS TRANSFER  (ADVICE 051017051718)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/17  OBI=W.R GRACE PAYMENT FO<br>REF=2603300290JO   10/17/05  03:52PM |
| 10/18 | 3,900,000.00 | FUNDS TRANSFER  (ADVICE 051018050984)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/18  OBI=W.R GRACE PAYMENT FO<br>REF=3391600291JO   10/18/05  04:18PM |
| 10/19 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 051019046864)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/19  OBI=W.R GRACE PAYMENT FO<br>REF=2368800292JO   10/19/05  03:43PM |
| 10/20 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 051020054075)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/20  OBI=W.R GRACE PAYMENT FO<br>REF=2950600293JO   10/20/05  04:43PM |
| 10/21 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 051021052422)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/21  OBI=W.R GRACE PAYMENT FO<br>REF=2720000294JO   10/21/05  04:04PM |
| 10/24 | 9,800,000.00 | FUNDS TRANSFER  (ADVICE 051024049820)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/24  OBI=W.R GRACE PAYMENT FO<br>REF=2551500297JO   10/24/05  05:00PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking

**VACHOVIA**

03    2000000282172  001  130       0    0       100,338

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/25 | 11,500,000.00 | FUNDS TRANSFER  (ADVICE 051025051477)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/25  OBI=W.R GRACE PAYMENT FO<br>REF=2752000298JO    10/25/05  04:43PM |
| 10/26 | 0.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 10/26 | 1,212.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/26 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 051026047712)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/26  OBI=W.R GRACE PAYMENT FO<br>REF=2475300299JO    10/26/05  03:51PM |
| 10/27 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 051027051529)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/27  OBI=W.R GRACE PAYMENT FO<br>REF=2919000300JO    10/27/05  04:14PM |
| 10/28 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 051028061650)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/28  OBI=W.R GRACE PAYMENT FO<br>REF=3089000301JO    10/28/05  04:22PM |
| 10/31 | 12,200,000.00 | FUNDS TRANSFER  (ADVICE 051031063127)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/10/31  OBI=W.R GRACE PAYMENT FO<br>REF=2973400304JO    10/31/05  03:31PM |

**Total**  **$122,702,212.51**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/03 | 730.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 10/03 | 1,338.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 10/03 | 126,184.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 10/03 | 131,271.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 10/03 | 368,310.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 10/03 | 819,083.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 10/03 | 1,864,462.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 2000000282172 | 001 | 130 | 0 | 0 | 100,339 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/04 | 13,571.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/04 | 36,926.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/04 | 37,414.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/04 | 213,823.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/04 | 3,033,176.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/04 | 5,246,568.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/05 | 5,368.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/05 | 13,315.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/05 | 454,428.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/05 | 879,036.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/05 | 954,408.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/05 | 1,304,550.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/06 | 9,931.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/06 | 16,046.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/06 | 42,875.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/06 | 534,104.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/06 | 910,097.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/06 | 1,203,512.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/06 | 2,592,191.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/07 | 1,257.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/07 | 6,697.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/07 | 15,417.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/07 | 30,799.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    05    2000000282172  001  130    0    0    100,340

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 10/07 | 257,065.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/07 | 2,219,422.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/07 | 2,253,559.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/11 | 58.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/11 | 766.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/11 | 34,961.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/11 | 686,552.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/11 | 1,942,589.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/11 | 2,063,052.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/11 | 2,266,075.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/12 | 184.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/12 | 114,636.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/12 | 371,807.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/12 | 535,209.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/12 | 4,122,793.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/12 | 4,154,597.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/12 | 5,895,613.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/13 | 280.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/13 | 4,018.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/13 | 7,045.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/13 | 30,700.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/13 | 40,999.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/13 | 614,658.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06    2000000282172   001   130          0      0       100,341

**ACHOVIA**

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/13 | 2,284,039.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/14 | 452.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/14 | 934.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/14 | 4,722.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/14 | 42,699.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/14 | 64,282.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/14 | 288,743.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/14 | 1,820,900.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/14 | 2,768,550.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 1,448.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/17 | 35,571.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/17 | 166,337.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/17 | 457,161.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 1,222,455.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 2,430,607.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/18 | 50.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/18 | 69,880.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/18 | 86,688.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/18 | 222,152.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/18 | 1,973,487.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/18 | 4,260,514.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/19 | 91.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/19 | 6,266.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07    2000000282172  001  130      0    0      100,342

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/19 | 58,711.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/19 | 341,148.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/19 | 547,075.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/19 | 1,213,861.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/19 | 2,345,353.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/20 | 196.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/20 | 10,197.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/20 | 17,369.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/20 | 84,767.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/20 | 257,749.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/20 | 662,300.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/20 | 961,572.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/20 | 2,157,278.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/21 | 188.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/21 | 31,290.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/21 | 35,792.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/21 | 283,225.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/21 | 1,014,446.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/21 | 2,435,065.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/24 | 2,847.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/24 | 55,430.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/24 | 111,717.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/24 | 383,631.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08    2000000282172   001   130        0      0      100,343

VACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/24 | 950,732.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/24 | 1,955,685.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/25 | 63.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/25 | 207,847.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/25 | 1,013,789.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 1,964,281.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/25 | 3,977,999.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 5,322,614.67 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/26 | 22,604.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/26 | 136,789.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/26 | 523,549.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/26 | 2,741,422.69 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/26 | 4,081,589.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/27 | 10,125.69 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/27 | 16,467.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/27 | 26,521.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/27 | 572,110.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/27 | 631,030.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/27 | 701,832.17 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/27 | 1,420,796.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/28 | 45.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/28 | 4,066.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/28 | 29,788.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172   001  130       0      0       100,344

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28 | 62,691.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/28 | 474,022.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/28 | 2,479,337.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/28 | 3,922,846.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 0.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/31 | 228.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/31 | 571.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/31 | 130,385.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/31 | 264,193.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/31 | 613,454.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 1,597,878.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 1,624,544.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$117,184,715.33** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------:|-------|-------:|-------|-------:|
| 10/03 | 3,791,928.82 | 10/13 | 6,436,720.67 | 10/24 | 11,095,083.91 |
| 10/04 | 4,010,445.79 | 10/14 | 5,445,433.91 | 10/25 | 10,108,487.76 |
| 10/05 | 5,599,338.79 | 10/17 | 8,131,852.27 | 10/26 | 3,903,745.06 |
| 10/06 | 5,990,580.60 | 10/18 | 5,419,078.21 | 10/27 | 4,824,860.86 |
| 10/07 | 6,006,361.33 | 10/19 | 4,906,570.59 | 10/28 | 1,652,063.00 |
| 10/11 | 16,812,304.88 | 10/20 | 5,255,138.16 | 10/31 | 9,620,807.87 |
| 10/12 | 1,817,463.02 | 10/21 | 4,755,129.24 | | |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

01   2079900016741  001  109       0     0      18,811    ▬▬  ▬▬
                                                           ▬▬

।.।.।..।III...।.।.।.।.।.।।।..।।..।.।..।.।..।।...।।.।
W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING          CB   125
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098

---

## Commercial Checking                    10/01/2005 thru 10/31/2005

Account number:      2079900016741
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | |
|---|---:|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 17,635,757.44 + |
| Checks | 1,289,906.78 - |
| Other withdrawals and service fees | 16,345,850.66 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 10/03 | 131,271.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/04 | 37,414.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/05 | 454,428.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 50.00 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.     051006 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 10/06 | 16,046.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 534,104.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 30,799.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/11 | 2,063,052.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 1,177.01 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.     051012 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 10/12 | 3,298.12 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.     051012 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 10/12 | 535,209.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 4,122,793.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA

## Deposits and Other Credits — continued—

| Date | Amount | Description |
|------|--------|-------------|
| 10/13 | 3,373.72 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     051013 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/13 | 40,999.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 614,658.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 452.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 64,282.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/17 | 166,337.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/18 | 69,880.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 547,075.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 17,369.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 662,300.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/21 | 31,290.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/24 | 111,717.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/25 | 1,964,281.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/26 | 607.05 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     051026 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/26 | 523,549.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/26 | 4,081,589.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/27 | 14,636.02 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     051027 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/27 | 26,521.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/27 | 572,110.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 62,691.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 130,385.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$17,635,757.44** | |



# Commercial Checking

03      2079900016741   001   109        0      0        18,813

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5974 | 945.34 | 10/03 | 49158* | 538.98 | 10/18 | 49376 | 598.49 | 10/03 |
| 5980* | 1,003.62 | 10/17 | 49189* | 491.11 | 10/07 | 49377 | 593.55 | 10/03 |
| 5981 | 2,551.06 | 10/17 | 49200* | 244.93 | 10/12 | 49378 | 550.74 | 10/04 |
| 5982 | 535.63 | 10/13 | 49212* | 913.33 | 10/05 | 49379 | 1,119.66 | 10/07 |
| 5983 | 1,748.22 | 10/17 | 49216* | 707.05 | 10/03 | 49380 | 696.05 | 10/03 |
| 5984 | 3,277.27 | 10/20 | 49236* | 660.20 | 10/07 | 49381 | 1,055.69 | 10/03 |
| 5987* | 1,198.34 | 10/27 | 49249* | 265.31 | 10/03 | 49382 | 572.17 | 10/03 |
| 5988 | 1,961.21 | 10/28 | 49286* | 540.69 | 10/03 | 49384* | 277.68 | 10/04 |
| 5992* | 1,748.22 | 10/28 | 49287 | 505.37 | 10/03 | 49386* | 545.44 | 10/03 |
| 7329* | 6,623.52 | 10/03 | 49295* | 318.73 | 10/20 | 49387 | 183.01 | 10/11 |
| 7332* | 1,171.73 | 10/04 | 49296 | 670.45 | 10/20 | 49388 | 392.33 | 10/03 |
| 7341* | 1,171.72 | 10/04 | 49297 | 555.70 | 10/20 | 49389 | 371.99 | 10/03 |
| 7344* | 2,348.58 | 10/06 | 49298 | 492.08 | 10/20 | 49390 | 272.68 | 10/03 |
| 7351* | 1,376.72 | 10/05 | 49299 | 687.51 | 10/20 | 49391 | 714.31 | 10/07 |
| 7352 | 1,376.72 | 10/11 | 49305* | 571.84 | 10/04 | 49392 | 606.65 | 10/04 |
| 7353 | 14,733.97 | 10/18 | 49328* | 350.68 | 10/05 | 49393 | 319.25 | 10/03 |
| 7356* | 1,439.79 | 10/17 | 49344* | 474.81 | 10/11 | 49394 | 596.54 | 10/03 |
| 7357 | 1,514.22 | 10/17 | 49345 | 491.11 | 10/07 | 49396* | 341.28 | 10/03 |
| 7358 | 1,935.61 | 10/13 | 49346 | 418.65 | 10/07 | 49398* | 649.97 | 10/04 |
| 7359 | 2,011.71 | 10/13 | 49347 | 199.19 | 10/07 | 49400* | 807.78 | 10/03 |
| 7360 | 1,293.48 | 10/14 | 49349* | 424.44 | 10/03 | 49401 | 505.19 | 10/05 |
| 7361 | 4,722.72 | 10/18 | 49352* | 547.43 | 10/03 | 49403* | 596.26 | 10/03 |
| 7362 | 1,365.16 | 10/17 | 49354* | 1,119.41 | 10/05 | 49404 | 234.38 | 10/03 |
| 7363 | 2,694.77 | 10/17 | 49355 | 583.64 | 10/03 | 49406* | 311.56 | 10/03 |
| 7364 | 1,376.72 | 10/18 | 49356 | 966.57 | 10/03 | 49408* | 522.93 | 10/04 |
| 7365 | 1,376.72 | 10/24 | 49357 | 1,065.63 | 10/12 | 49410* | 175.07 | 10/03 |
| 7369* | 1,514.23 | 10/31 | 49359* | 1,737.84 | 10/11 | 49411 | 90.46 | 10/03 |
| 7372* | 1,205.39 | 10/28 | 49360 | 522.22 | 10/03 | 49413* | 555.16 | 10/03 |
| 7373 | 2,295.13 | 10/31 | 49361 | 517.96 | 10/03 | 49414 | 529.00 | 10/03 |
| 7374 | 1,293.47 | 10/27 | 49362 | 698.73 | 10/05 | 49416* | 35.94 | 10/06 |
| 7375 | 4,720.03 | 10/31 | 49363 | 682.72 | 10/05 | 49418* | 796.60 | 10/03 |
| 44739* | 326.75 | 10/11 | 49364 | 483.75 | 10/03 | 49419 | 542.21 | 10/03 |
| 48816* | 733.45 | 10/13 | 49365 | 531.86 | 10/03 | 49420 | 588.01 | 10/03 |
| 48875* | 418.65 | 10/04 | 49366 | 857.59 | 10/20 | 49421 | 645.15 | 10/03 |
| 48891* | 610.73 | 10/12 | 49367 | 607.28 | 10/03 | 49422 | 459.40 | 10/03 |
| 48971* | 148.70 | 10/13 | 49368 | 933.84 | 10/04 | 49423 | 370.02 | 10/03 |
| 48976* | 613.87 | 10/03 | 49369 | 549.78 | 10/03 | 49424 | 431.16 | 10/03 |
| 49031* | 491.11 | 10/07 | 49370 | 784.37 | 10/06 | 49425 | 483.99 | 10/03 |
| 49044* | 447.69 | 10/12 | 49371 | 610.45 | 10/03 | 49426 | 285.81 | 10/03 |
| 49124* | 712.12 | 10/13 | 49373* | 697.53 | 10/14 | 49428* | 296.94 | 10/03 |
| 49129* | 588.33 | 10/03 | 49374 | 673.24 | 10/04 | 49429 | 182.26 | 10/03 |
| 49130 | 581.49 | 10/03 | 49375 | 591.25 | 10/04 | 49430 | 448.20 | 10/03 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

04        2079900016741  001  109           0      0        18,814

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 49431 | 815.68 | 10/03 | 49474 | 572.15 | 10/03 | 49519 | 547.96 | 10/11 |
| 49432 | 211.58 | 10/06 | 49475 | 543.13 | 10/03 | 49520 | 654.70 | 10/18 |
| 49433 | 403.60 | 10/06 | 49476 | 556.77 | 10/05 | 49521 | 613.11 | 10/12 |
| 49434 | 310.59 | 10/06 | 49477 | 619.88 | 10/03 | 49522 | 533.80 | 10/14 |
| 49435 | 338.68 | 10/04 | 49478 | 556.83 | 10/03 | 49523 | 534.11 | 10/11 |
| 49436 | 736.00 | 10/03 | 49479 | 585.21 | 10/03 | 49524 | 614.94 | 10/11 |
| 49437 | 148.70 | 10/13 | 49480 | 529.04 | 10/05 | 49525 | 502.32 | 10/11 |
| 49438 | 540.82 | 10/03 | 49481 | 640.87 | 10/03 | 49526 | 634.58 | 10/11 |
| 49440* | 566.45 | 10/05 | 49482 | 491.98 | 10/05 | 49527 | 803.19 | 10/11 |
| 49441 | 405.44 | 10/03 | 49483 | 590.05 | 10/12 | 49528 | 454.38 | 10/11 |
| 49442 | 523.24 | 10/07 | 49484 | 673.24 | 10/03 | 49529 | 492.02 | 10/07 |
| 49443 | 495.82 | 10/03 | 49485 | 350.68 | 10/03 | 49530 | 288.03 | 10/12 |
| 49444 | 652.41 | 10/11 | 49486 | 689.79 | 10/04 | 49531 | 560.77 | 10/11 |
| 49445 | 688.68 | 10/03 | 49487 | 554.72 | 10/03 | 49532 | 599.18 | 10/11 |
| 49446 | 636.31 | 10/11 | 49488 | 476.75 | 10/07 | 49533 | 810.26 | 10/11 |
| 49447 | 543.54 | 10/03 | 49489 | 559.78 | 10/03 | 49534 | 545.44 | 10/11 |
| 49448 | 702.88 | 10/03 | 49490 | 556.94 | 10/03 | 49535 | 232.95 | 10/11 |
| 49449 | 491.29 | 10/03 | 49491 | 745.76 | 10/05 | 49536 | 345.56 | 10/07 |
| 49450 | 619.36 | 10/03 | 49492 | 605.92 | 10/03 | 49537 | 521.87 | 10/11 |
| 49451 | 300.53 | 10/03 | 49493 | 868.35 | 10/03 | 49538 | 371.98 | 10/07 |
| 49452 | 634.71 | 10/03 | 49494 | 641.53 | 10/03 | 49539 | 243.30 | 10/11 |
| 49453 | 389.18 | 10/06 | 49495 | 1,042.52 | 10/03 | 49540 | 679.21 | 10/25 |
| 49454 | 449.00 | 10/03 | 49496 | 739.93 | 10/03 | 49541 | 581.24 | 10/11 |
| 49455 | 656.20 | 10/03 | 49499* | 474.81 | 10/04 | 49542 | 319.25 | 10/07 |
| 49456 | 585.17 | 10/05 | 49500 | 292.75 | 10/11 | 49543 | 596.53 | 10/14 |
| 49457 | 549.70 | 10/03 | 49501 | 491.11 | 10/07 | 49544 | 515.45 | 10/07 |
| 49458 | 426.80 | 10/03 | 49502 | 447.64 | 10/06 | 49545 | 336.04 | 10/11 |
| 49459 | 467.05 | 10/03 | 49503 | 245.67 | 10/18 | 49546 | 483.26 | 10/07 |
| 49460 | 541.30 | 10/04 | 49504 | 228.40 | 10/13 | 49547 | 623.94 | 10/12 |
| 49461 | 565.55 | 10/03 | 49505 | 559.59 | 10/11 | 49548 | 585.28 | 10/07 |
| 49462 | 795.10 | 10/03 | 49506 | 487.43 | 10/07 | 49549 | 870.85 | 10/07 |
| 49463 | 446.89 | 10/03 | 49507 | 536.42 | 10/12 | 49550 | 521.30 | 10/13 |
| 49464 | 712.12 | 10/03 | 49508 | 543.94 | 10/11 | 49551 | 652.74 | 10/07 |
| 49465 | 430.50 | 10/03 | 49509 | 639.16 | 10/11 | 49552 | 721.18 | 10/11 |
| 49466 | 675.55 | 10/12 | 49510 | 897.41 | 10/12 | 49553 | 266.77 | 10/11 |
| 49467 | 497.94 | 10/03 | 49511 | 425.67 | 10/17 | 49554 | 314.53 | 10/07 |
| 49468 | 548.10 | 10/05 | 49512 | 471.40 | 10/11 | 49555 | 501.15 | 10/12 |
| 49469 | 506.93 | 10/03 | 49514* | 924.27 | 10/12 | 49556 | 735.55 | 10/07 |
| 49470 | 579.07 | 10/05 | 49515 | 647.50 | 10/11 | 49557 | 500.31 | 10/12 |
| 49471 | 639.87 | 10/03 | 49516 | 913.32 | 10/12 | 49558 | 243.54 | 10/13 |
| 49472 | 593.77 | 10/05 | 49517 | 25.68 | 10/12 | 49559 | 378.96 | 10/07 |
| 49473 | 722.05 | 10/04 | 49518 | 550.83 | 10/07 | 49560 | 605.31 | 10/07 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

05      2079900016741   001  109        0     0        18,815

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 49561 | 521.75 | 10/13 | 49603 | 516.79 | 10/11 | 49645 | 543.94 | 10/17 |
| 49562 | 475.02 | 10/07 | 49604 | 550.63 | 10/12 | 49646 | 311.30 | 10/26 |
| 49563 | 297.23 | 10/12 | 49605 | 749.45 | 10/12 | 49647 | 517.94 | 10/17 |
| 49564 | 468.16 | 10/11 | 49606 | 516.39 | 10/12 | 49648 | 650.73 | 10/17 |
| 49565 | 866.63 | 10/11 | 49607 | 1,110.59 | 10/11 | 49649 | 702.48 | 10/18 |
| 49566 | 549.76 | 10/11 | 49608 | 475.56 | 10/11 | 49650 | 487.55 | 10/19 |
| 49567 | 469.37 | 10/11 | 49609 | 376.23 | 10/11 | 49651 | 639.54 | 10/17 |
| 49568 | 576.38 | 10/11 | 49610 | 615.42 | 10/12 | 49652 | 903.89 | 10/26 |
| 49569 | 457.97 | 10/11 | 49611 | 450.29 | 10/11 | 49653 | 557.15 | 10/17 |
| 49570 | 6.00 | 10/12 | 49612 | 659.27 | 10/11 | 49654 | 784.37 | 10/19 |
| 49571 | 431.15 | 10/11 | 49613 | 452.84 | 10/12 | 49655 | 70.96 | 10/17 |
| 49572 | 475.77 | 10/12 | 49614 | 869.58 | 10/12 | 49656 | 608.52 | 10/14 |
| 49573 | 367.44 | 10/11 | 49615 | 862.77 | 10/12 | 49657 | 598.06 | 10/14 |
| 49574 | 289.28 | 10/11 | 49616 | 518.55 | 10/11 | 49658 | 793.65 | 10/14 |
| 49575 | 335.84 | 10/11 | 49617 | 500.63 | 10/11 | 49659 | 673.24 | 10/18 |
| 49576 | 442.07 | 10/11 | 49618 | 473.59 | 10/13 | 49660 | 822.23 | 10/19 |
| 49577 | 542.62 | 10/11 | 49619 | 872.89 | 10/13 | 49661 | 818.14 | 10/17 |
| 49578 | 205.82 | 10/12 | 49620 | 667.36 | 10/11 | 49662 | 653.24 | 10/17 |
| 49579 | 605.95 | 10/12 | 49621 | 420.91 | 10/11 | 49663 | 550.72 | 10/17 |
| 49580 | 369.22 | 10/12 | 49622 | 697.83 | 10/11 | 49664 | 677.49 | 10/17 |
| 49581 | 362.90 | 10/12 | 49623 | 658.00 | 10/11 | 49665 | 696.94 | 10/17 |
| 49582 | 810.11 | 10/11 | 49624 | 718.14 | 10/12 | 49666 | 666.66 | 10/24 |
| 49583 | 356.79 | 10/13 | 49625 | 976.47 | 10/11 | 49667 | 414.14 | 10/17 |
| 49584 | 494.53 | 10/11 | 49626 | 190.57 | 10/12 | 49668 | 533.70 | 10/14 |
| 49585 | 369.21 | 10/11 | 49627 | 604.43 | 10/12 | 49669 | 215.55 | 10/18 |
| 49586 | 370.03 | 10/11 | 49628 | 500.73 | 10/11 | 49670 | 507.16 | 10/24 |
| 49587 | 381.00 | 10/11 | 49629 | 423.91 | 10/11 | 49671 | 579.53 | 10/14 |
| 49588 | 499.38 | 10/13 | 49630 | 407.63 | 10/11 | 49672 | 377.21 | 10/31 |
| 49589 | 470.45 | 10/31 | 49631 | 501.64 | 10/11 | 49673 | 232.96 | 10/17 |
| 49590 | 753.58 | 10/11 | 49632 | 580.90 | 10/11 | 49674 | 357.42 | 10/14 |
| 49591 | 727.61 | 10/11 | 49633 | 794.98 | 10/11 | 49675 | 391.37 | 10/17 |
| 49592 | 672.47 | 10/24 | 49634 | 612.39 | 10/11 | 49676 | 371.99 | 10/17 |
| 49593 | 520.85 | 10/17 | 49635 | 594.65 | 10/11 | 49677 | 327.76 | 10/17 |
| 49594 | 718.03 | 10/11 | 49636 | 628.93 | 10/11 | 49678 | 488.20 | 10/17 |
| 49595 | 503.62 | 10/07 | 49637 | 655.94 | 10/07 | 49679 | 532.99 | 10/25 |
| 49596 | 716.23 | 10/11 | 49638 | 474.81 | 10/12 | 49680 | 673.51 | 10/17 |
| 49597 | 464.72 | 10/11 | 49639 | 474.81 | 10/17 | 49681 | 319.24 | 10/14 |
| 49598 | 799.65 | 10/12 | 49640 | 491.11 | 10/28 | 49682 | 670.44 | 10/31 |
| 49599 | 640.08 | 10/13 | 49641 | 222.60 | 10/13 | 49683 | 700.22 | 10/14 |
| 49600 | 591.04 | 10/11 | 49642 | 554.94 | 10/18 | 49684 | 336.06 | 10/17 |
| 49601 | 840.44 | 10/11 | 49643 | 487.43 | 10/14 | 49685 | 515.56 | 10/14 |
| 49602 | 592.91 | 10/12 | 49644 | 536.42 | 10/14 | 49686 | 511.42 | 10/18 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE


## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 49687 | 642.06 | 10/14 | 49729 | 523.22 | 10/19 | 49771 | 865.88 | 10/17 |
| 49688 | 574.86 | 10/17 | 49730 | 581.49 | 10/28 | 49772 | 556.95 | 10/17 |
| 49689 | 521.29 | 10/19 | 49731 | 652.41 | 10/17 | 49773 | 709.90 | 10/19 |
| 49690 | 652.74 | 10/14 | 49732 | 648.94 | 10/17 | 49774 | 954.74 | 10/17 |
| 49691 | 526.44 | 10/17 | 49733 | 828.32 | 10/24 | 49775 | 897.05 | 10/17 |
| 49692 | 237.32 | 10/14 | 49734 | 543.53 | 10/17 | 49776 | 846.63 | 10/17 |
| 49693 | 276.92 | 10/17 | 49735 | 659.73 | 10/17 | 49777 | 1,251.67 | 10/17 |
| 49694 | 480.44 | 10/18 | 49736 | 462.54 | 10/17 | 49778 | 1,006.72 | 10/17 |
| 49695 | 554.74 | 10/14 | 49737 | 690.98 | 10/17 | 49779 | 663.03 | 10/17 |
| 49696 | 508.35 | 10/18 | 49738 | 276.35 | 10/17 | 49780 | 474.81 | 10/20 |
| 49697 | 343.06 | 10/17 | 49739 | 622.41 | 10/19 | 49782* | 251.59 | 10/21 |
| 49698 | 284.30 | 10/17 | 49740 | 523.30 | 10/17 | 49783 | 461.71 | 10/24 |
| 49699 | 386.21 | 10/14 | 49741 | 517.40 | 10/17 | 49784 | 487.44 | 10/21 |
| 49700 | 601.13 | 10/14 | 49742 | 712.34 | 10/17 | 49785 | 603.31 | 10/21 |
| 49701 | 459.61 | 10/20 | 49743 | 606.12 | 10/18 | 49786 | 543.94 | 10/24 |
| 49702 | 558.84 | 10/14 | 49744 | 561.53 | 10/17 | 49787 | 517.96 | 10/24 |
| 49703 | 71.47 | 10/21 | 49745 | 544.91 | 10/18 | 49788 | 718.55 | 10/24 |
| 49704 | 468.16 | 10/14 | 49746 | 568.31 | 10/17 | 49789 | 852.97 | 10/24 |
| 49705 | 683.71 | 10/17 | 49747 | 931.31 | 10/18 | 49790 | 449.74 | 10/24 |
| 49706 | 472.99 | 10/17 | 49748 | 664.98 | 10/17 | 49791 | 1,068.54 | 10/28 |
| 49707 | 522.10 | 10/17 | 49749 | 917.59 | 10/17 | 49792 | 1,202.18 | 10/26 |
| 49708 | 470.96 | 10/17 | 49750 | 628.73 | 10/17 | 49793 | 595.00 | 10/25 |
| 49709 | 453.67 | 10/17 | 49751 | 550.09 | 10/17 | 49794 | 913.33 | 10/26 |
| 49710 | 384.05 | 10/17 | 49752 | 742.76 | 10/25 | 49795 | 604.79 | 10/27 |
| 49711 | 431.24 | 10/17 | 49753 | 398.32 | 10/17 | 49796 | 776.32 | 10/24 |
| 49712 | 474.40 | 10/14 | 49754 | 710.05 | 10/17 | 49797 | 873.23 | 10/24 |
| 49713 | 367.44 | 10/17 | 49755 | 706.26 | 10/17 | 49799* | 702.34 | 10/24 |
| 49714 | 534.20 | 10/18 | 49756 | 580.97 | 10/19 | 49800 | 673.24 | 10/25 |
| 49715 | 289.28 | 10/17 | 49757 | 849.28 | 10/19 | 49801 | 591.25 | 10/25 |
| 49716 | 501.25 | 10/18 | 49758 | 572.15 | 10/17 | 49802 | 598.49 | 10/24 |
| 49717 | 417.48 | 10/17 | 49759 | 543.13 | 10/17 | 49803 | 593.55 | 10/24 |
| 49718 | 810.51 | 10/17 | 49760 | 539.98 | 10/19 | 49804 | 731.77 | 10/24 |
| 49719 | 286.22 | 10/18 | 49761 | 997.00 | 10/17 | 49805 | 674.35 | 10/24 |
| 49720 | 464.22 | 10/18 | 49762 | 798.45 | 10/17 | 49806 | 1,085.61 | 10/24 |
| 49721 | 163.72 | 10/18 | 49763 | 598.60 | 10/19 | 49807 | 666.64 | 10/24 |
| 49722 | 591.46 | 10/17 | 49764 | 955.12 | 10/17 | 49808 | 519.70 | 10/24 |
| 49723 | 679.06 | 10/14 | 49765 | 777.18 | 10/17 | 49809 | 786.94 | 10/21 |
| 49724 | 282.00 | 10/31 | 49766 | 894.96 | 10/17 | 49810 | 294.24 | 10/25 |
| 49725 | 550.76 | 10/17 | 49767 | 239.61 | 10/17 | 49811 | 533.40 | 10/31 |
| 49726 | 344.43 | 10/17 | 49768 | 767.87 | 10/17 | 49812 | 579.52 | 10/21 |
| 49727 | 279.83 | 10/20 | 49769 | 564.25 | 10/17 | 49813 | 545.44 | 10/24 |
| 49728 | 383.44 | 10/17 | 49770 | 476.75 | 10/24 | 49814 | 343.96 | 10/31 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

07     2079900016741   001  109        0     0       18,817

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 49815 | 232.96 | 10/28 | 49858 | 335.83 | 10/24 | 49901 | 954.18 | 10/26 |
| 49816 | 357.42 | 10/21 | 49859 | 422.09 | 10/24 | 49902 | 572.15 | 10/24 |
| 49817 | 449.91 | 10/21 | 49860 | 779.59 | 10/25 | 49903 | 544.52 | 10/24 |
| 49818 | 371.99 | 10/21 | 49861 | 238.62 | 10/28 | 49904 | 548.27 | 10/25 |
| 49819 | 189.02 | 10/24 | 49862 | 406.56 | 10/28 | 49905 | 1,248.94 | 10/24 |
| 49820 | 434.40 | 10/24 | 49863 | 496.47 | 10/28 | 49906 | 724.11 | 10/24 |
| 49822* | 737.67 | 10/25 | 49864 | 406.58 | 10/24 | 49907 | 1,020.22 | 10/24 |
| 49823 | 319.25 | 10/21 | 49865 | 657.46 | 10/21 | 49908 | 726.90 | 10/24 |
| 49824 | 744.33 | 10/31 | 49866 | 440.56 | 10/26 | 49910* | 1,012.48 | 10/24 |
| 49825 | 877.99 | 10/21 | 49867 | 550.75 | 10/21 | 49911 | 536.57 | 10/24 |
| 49826 | 336.05 | 10/24 | 49868 | 233.38 | 10/28 | 49912 | 666.62 | 10/24 |
| 49827 | 356.75 | 10/21 | 49870* | 438.34 | 10/24 | 49913 | 577.38 | 10/25 |
| 49828 | 850.13 | 10/25 | 49871 | 528.53 | 10/26 | 49914 | 620.16 | 10/25 |
| 49829 | 983.28 | 10/21 | 49872 | 495.83 | 10/31 | 49915 | 457.20 | 10/27 |
| 49830 | 1,671.25 | 10/24 | 49873 | 652.41 | 10/24 | 49916 | 556.93 | 10/24 |
| 49831 | 774.54 | 10/26 | 49874 | 632.24 | 10/24 | 49917 | 651.15 | 10/26 |
| 49832 | 898.72 | 10/21 | 49875 | 807.06 | 10/24 | 49918 | 1,148.99 | 10/24 |
| 49833 | 1,459.24 | 10/24 | 49876 | 543.53 | 10/25 | 49919 | 1,010.01 | 10/24 |
| 49834 | 536.69 | 10/21 | 49877 | 718.03 | 10/24 | 49920 | 908.17 | 10/24 |
| 49835 | 125.85 | 10/21 | 49878 | 501.86 | 10/24 | 49921 | 1,097.47 | 10/24 |
| 49836 | 533.25 | 10/21 | 49879 | 777.87 | 10/24 | 49922 | 861.06 | 10/24 |
| 49837 | 1,177.34 | 10/24 | 49880 | 316.29 | 10/24 | 49923 | 976.86 | 10/21 |
| 49838 | 467.52 | 10/24 | 49881 | 773.93 | 10/21 | 49927* | 499.00 | 10/31 |
| 49839 | 307.10 | 10/25 | 49882 | 555.50 | 10/25 | 49928 | 487.43 | 10/28 |
| 49840 | 160.47 | 10/24 | 49883 | 492.01 | 10/24 | 49929 | 521.95 | 10/28 |
| 49841 | 539.75 | 10/21 | 49884 | 1,036.97 | 10/24 | 49931* | 608.58 | 10/31 |
| 49842 | 479.96 | 10/21 | 49885 | 616.10 | 10/25 | 49932 | 598.31 | 10/31 |
| 49843 | 773.34 | 10/21 | 49886 | 568.60 | 10/24 | 49933 | 694.27 | 10/31 |
| 49844 | 597.09 | 10/21 | 49887 | 631.12 | 10/25 | 49936* | 814.64 | 10/31 |
| 49845 | 71.48 | 10/21 | 49888 | 618.41 | 10/25 | 49937 | 574.50 | 10/31 |
| 49846 | 426.51 | 10/24 | 49889 | 581.97 | 10/25 | 49939* | 193.20 | 10/31 |
| 49847 | 507.59 | 10/24 | 49890 | 645.95 | 10/24 | 49941* | 475.78 | 10/28 |
| 49848 | 338.12 | 10/24 | 49891 | 931.30 | 10/26 | 49945* | 615.82 | 10/31 |
| 49849 | 412.23 | 10/26 | 49892 | 1,144.90 | 10/24 | 49946 | 822.34 | 10/31 |
| 49850 | 375.86 | 10/24 | 49893 | 617.64 | 10/24 | 49948* | 800.92 | 10/31 |
| 49851 | 453.68 | 10/24 | 49894 | 568.50 | 10/24 | 49949 | 696.05 | 10/31 |
| 49852 | 343.43 | 10/24 | 49895 | 878.60 | 10/25 | 49951* | 478.86 | 10/31 |
| 49853 | 392.51 | 10/24 | 49896 | 509.50 | 10/24 | 49952 | 527.77 | 10/28 |
| 49854 | 448.41 | 10/21 | 49897 | 691.16 | 10/24 | 49954* | 533.40 | 10/31 |
| 49855 | 367.43 | 10/24 | 49898 | 597.63 | 10/24 | 49955 | 579.53 | 10/28 |
| 49856 | 490.60 | 10/24 | 49899 | 517.58 | 10/26 | 49956 | 579.55 | 10/31 |
| 49857 | 289.29 | 10/24 | 49900 | 815.23 | 10/26 | 49957 | 343.95 | 10/31 |

\* Indicates a break in check number sequence

*Checks continued on next page*

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08      2079900016741   001   109        0      0        18,818

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 49959* | 241.09 | 10/28 | 50020* | 544.14 | 10/31 | 72092* | 2,483.65 | 10/06 |
| 49960 | 431.91 | 10/31 | 50021 | 695.10 | 10/31 | 72093 | 2,969.41 | 10/12 |
| 49961 | 372.00 | 10/31 | 50023* | 340.56 | 10/31 | 72094 | 2,151.06 | 10/17 |
| 49962 | 152.82 | 10/31 | 50024 | 771.38 | 10/31 | 72096* | 2,251.78 | 10/04 |
| 49963 | 434.38 | 10/31 | 50025 | 601.59 | 10/31 | 72098* | 1,458.17 | 10/03 |
| 49965* | 577.63 | 10/31 | 50026 | 1,073.54 | 10/31 | 72099 | 1,840.63 | 10/05 |
| 49966 | 319.24 | 10/28 | 50028* | 558.80 | 10/31 | 72100 | 10,121.50 | 10/12 |
| 49967 | 596.52 | 10/31 | 50029 | 451.18 | 10/31 | 72101 | 2,711.65 | 10/12 |
| 49968 | 570.05 | 10/31 | 50033* | 837.93 | 10/31 | 72102 | 1,337.89 | 10/05 |
| 49970* | 356.76 | 10/31 | 50034 | 568.51 | 10/31 | 72106* | 955.46 | 10/04 |
| 49971 | 513.09 | 10/31 | 50037* | 184.14 | 10/31 | 72107 | 1,394.11 | 10/03 |
| 49972 | 683.33 | 10/28 | 50038 | 822.51 | 10/31 | 72108 | 828.53 | 10/03 |
| 49973 | 936.62 | 10/31 | 50039 | 578.19 | 10/31 | 72109 | 1,072.42 | 10/03 |
| 49975* | 682.80 | 10/28 | 50040 | 506.93 | 10/31 | 72112* | 1,335.67 | 10/06 |
| 49976 | 873.78 | 10/31 | 50044* | 572.16 | 10/31 | 72116* | 1,647.64 | 10/04 |
| 49977 | 464.53 | 10/28 | 50045 | 543.12 | 10/31 | 72119* | 1,465.14 | 10/05 |
| 49978 | 220.28 | 10/28 | 50046 | 606.28 | 10/31 | 72120 | 2,153.11 | 10/05 |
| 49980* | 764.50 | 10/28 | 50048* | 572.34 | 10/31 | 72122* | 511.75 | 10/05 |
| 49981 | 412.86 | 10/31 | 50049 | 886.12 | 10/31 | 72123 | 5,363.72 | 10/12 |
| 49983* | 160.48 | 10/31 | 50050 | 778.90 | 10/31 | 72125* | 2,447.38 | 10/11 |
| 49984 | 526.69 | 10/28 | 50051 | 889.27 | 10/31 | 72130* | 1,248.33 | 10/04 |
| 49985 | 584.40 | 10/28 | 50053* | 777.94 | 10/31 | 72131 | 2,650.94 | 10/25 |
| 49987* | 615.45 | 10/28 | 50054 | 421.59 | 10/31 | 72132 | 2,851.08 | 10/25 |
| 49989* | 468.16 | 10/31 | 50055 | 584.25 | 10/31 | 72133 | 1,452.21 | 10/17 |
| 49991* | 474.24 | 10/31 | 50056 | 567.44 | 10/31 | 72134 | 1,693.39 | 10/14 |
| 49993* | 473.59 | 10/31 | 50058* | 556.94 | 10/31 | 72135 | 1,086.66 | 10/13 |
| 49994 | 453.67 | 10/31 | 50061* | 876.20 | 10/31 | 72136 | 1,381.22 | 10/25 |
| 49995 | 434.03 | 10/28 | 50062 | 935.26 | 10/31 | 72137 | 2,449.46 | 10/17 |
| 49996 | 431.44 | 10/31 | 50063 | 682.02 | 10/31 | 72138 | 5,011.47 | 10/17 |
| 49997 | 496.32 | 10/31 | 50064 | 404.76 | 10/28 | 72139 | 1,564.99 | 10/17 |
| 49998 | 724.59 | 10/31 | 72037* | 833.25 | 10/03 | 72140 | 1,318.83 | 10/17 |
| 49999 | 367.44 | 10/31 | 72041* | 1,335.65 | 10/06 | 72141 | 1,591.55 | 10/13 |
| 50000 | 289.29 | 10/31 | 72063* | 4,993.56 | 10/04 | 72142 | 1,630.06 | 10/25 |
| 50001 | 335.84 | 10/31 | 72065* | 1,318.83 | 10/03 | 72143 | 712.08 | 10/18 |
| 50002 | 435.90 | 10/28 | 72067* | 1,630.07 | 10/25 | 72144 | 1,003.76 | 10/18 |
| 50003 | 923.96 | 10/31 | 72068 | 846.45 | 10/05 | 72145 | 2,603.68 | 10/19 |
| 50008* | 843.18 | 10/28 | 72074* | 1,242.28 | 10/04 | 72146 | 2,801.68 | 10/19 |
| 50010* | 471.36 | 10/28 | 72077* | 1,814.59 | 10/18 | 72147 | 1,869.52 | 10/14 |
| 50011 | 324.62 | 10/31 | 72081* | 1,193.47 | 10/06 | 72148 | 923.70 | 10/14 |
| 50013* | 445.65 | 10/31 | 72083* | 2,032.25 | 10/03 | 72149 | 2,058.64 | 10/18 |
| 50015* | 470.44 | 10/31 | 72084 | 1,607.79 | 10/05 | 72150 | 1,812.37 | 10/13 |
| 50017* | 600.45 | 10/31 | 72087* | 3,117.63 | 10/11 | 72151 | 1,256.48 | 10/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Checks · continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 72152 | 958.89 | 10/17 | 72200 | 3,595.24 | 10/18 | 97791* | 663.99 | 10/05 |
| 72153 | 1,318.12 | 10/14 | 72201 | 1,295.59 | 10/31 | 97817* | 580.08 | 10/25 |
| 72154 | 1,814.59 | 10/18 | 72202 | 1,693.40 | 10/28 | 97975* | 360.36 | 10/07 |
| 72155 | 1,806.78 | 10/14 | 72203 | 1,086.66 | 10/27 | 98176* | 413.33 | 10/04 |
| 72156 | 1,074.34 | 10/14 | 72204 | 1,381.24 | 10/31 | 98332* | 1,686.11 | 10/05 |
| 72157 | 330.78 | 10/18 | 72205 | 4,776.79 | 10/28 | 98341* | 410.66 | 10/04 |
| 72158 | 1,492.18 | 10/19 | 72208* | 1,431.48 | 10/28 | 98508* | 1,825.87 | 10/05 |
| 72159 | 842.22 | 10/17 | 72209 | 1,318.83 | 10/31 | 98552* | 465.72 | 10/03 |
| 72160 | 1,649.73 | 10/17 | 72213* | 1,003.77 | 10/31 | 98555* | 339.55 | 10/18 |
| 72161 | 2,032.24 | 10/19 | 72214 | 1,869.52 | 10/28 | 98678* | 1,173.98 | 10/05 |
| 72162 | 1,607.79 | 10/19 | 72215 | 1,218.83 | 10/27 | 98727* | 557.41 | 10/03 |
| 72163 | 1,054.71 | 10/17 | 72216 | 2,058.63 | 10/28 | 98730* | 547.61 | 10/18 |
| 72164 | 2,075.41 | 10/17 | 72217 | 500.00 | 10/27 | 98766* | 102.53 | 10/13 |
| 72165 | 1,880.26 | 10/19 | 72218 | 1,812.39 | 10/27 | 98861* | 811.98 | 10/04 |
| 72167* | 1,545.52 | 10/17 | 72219 | 1,242.29 | 10/31 | 98906* | 465.72 | 10/03 |
| 72168 | 1,636.40 | 10/21 | 72220 | 1,116.41 | 10/28 | 98909* | 545.26 | 10/26 |
| 72169 | 1,756.86 | 10/21 | 72221 | 905.15 | 10/28 | 98964* | 477.96 | 10/03 |
| 72170 | 2,969.40 | 10/18 | 72222 | 359.97 | 10/31 | 98969* | 666.07 | 10/13 |
| 72171 | 1,211.18 | 10/17 | 72223 | 1,184.09 | 10/31 | 99032* | 1,463.99 | 10/05 |
| 72172 | 2,251.77 | 10/18 | 72224 | 1,098.97 | 10/28 | 99042* | 612.92 | 10/04 |
| 72173 | 1,211.75 | 10/18 | 72225 | 1,308.50 | 10/31 | 99044* | 751.01 | 10/06 |
| 72174 | 1,595.82 | 10/17 | 72227* | 1,806.63 | 10/31 | 99058* | 501.64 | 10/12 |
| 72175 | 1,304.15 | 10/14 | 72238* | 1,079.44 | 10/28 | 99080* | 250.31 | 10/03 |
| 72176 | 1,337.90 | 10/19 | 72241* | 1,600.32 | 10/31 | 99082* | 468.17 | 10/03 |
| 72177 | 1,142.24 | 10/14 | 72244* | 1,142.24 | 10/31 | 99084* | 510.71 | 10/03 |
| 72178 | 3,032.31 | 10/14 | 72245 | 2,989.56 | 10/28 | 99103* | 647.93 | 10/05 |
| 72180* | 1,582.51 | 10/17 | 72247* | 1,367.18 | 10/27 | 99116* | 350.98 | 10/05 |
| 72181 | 828.53 | 10/17 | 72250* | 1,629.31 | 10/31 | 99126* | 673.92 | 10/11 |
| 72183* | 1,896.23 | 10/14 | 72251 | 879.63 | 10/28 | 99138* | 489.51 | 10/03 |
| 72184 | 938.14 | 10/14 | 72253* | 1,085.80 | 10/27 | 99143* | 340.13 | 10/13 |
| 72186* | 1,085.81 | 10/17 | 72254 | 500.00 | 10/28 | 99160* | 164.28 | 10/13 |
| 72187 | 3,167.02 | 10/13 | 72255 | 3,167.01 | 10/28 | 99171* | 531.31 | 10/11 |
| 72188 | 1,647.64 | 10/17 | 72257* | 2,645.63 | 10/28 | 99199* | 546.06 | 10/19 |
| 72190* | 2,645.62 | 10/28 | 72261* | 1,350.56 | 10/31 | 99200 | 1,096.37 | 10/17 |
| 72191 | 554.32 | 10/14 | 72263* | 976.20 | 10/31 | 99209* | 947.34 | 10/27 |
| 72192 | 5,363.72 | 10/18 | 72264 | 1,444.31 | 10/27 | 99219* | 436.75 | 10/04 |
| 72193 | 1,350.57 | 10/14 | 72265 | 1,088.36 | 10/31 | 99221* | 820.84 | 10/06 |
| 72195* | 976.20 | 10/14 | 96935* | 657.17 | 10/07 | 99222 | 842.54 | 10/11 |
| 72196 | 1,444.31 | 10/13 | 97101* | 668.54 | 10/07 | 99223 | 508.76 | 10/03 |
| 72197 | 447.49 | 10/13 | 97514* | 1,356.41 | 10/06 | 99224 | 413.48 | 10/03 |
| 72198 | 1,564.87 | 10/13 | 97622* | 1,303.74 | 10/05 | 99225 | 832.27 | 10/05 |
| 72199 | 1,088.14 | 10/17 | 97681* | 1,166.72 | 10/06 | 99227* | 432.00 | 10/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10    2079900016741   001   109        0    0      18,820

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 99228 | 428.61 | 10/03 | 99273 | 625.47 | 10/05 | 99317 | 668.12 | 10/03 |
| 99229 | 600.45 | 10/03 | 99274 | 543.55 | 10/12 | 99319* | 892.93 | 10/03 |
| 99230 | 453.78 | 10/03 | 99275 | 527.03 | 10/05 | 99320 | 688.54 | 10/04 |
| 99231 | 690.54 | 10/03 | 99276 | 537.95 | 10/03 | 99321 | 532.77 | 10/03 |
| 99232 | 740.02 | 10/04 | 99277 | 519.52 | 10/03 | 99322 | 593.48 | 10/05 |
| 99233 | 359.99 | 10/04 | 99278 | 1,027.08 | 10/04 | 99323 | 663.12 | 10/03 |
| 99234 | 975.43 | 10/04 | 99279 | 207.64 | 10/05 | 99324 | 470.00 | 10/03 |
| 99235 | 671.44 | 10/12 | 99280 | 519.89 | 10/04 | 99325 | 948.85 | 10/13 |
| 99236 | 538.24 | 10/03 | 99281 | 659.75 | 10/17 | 99326 | 554.05 | 10/03 |
| 99237 | 651.13 | 10/11 | 99282 | 469.93 | 10/03 | 99327 | 624.66 | 10/03 |
| 99238 | 652.14 | 10/05 | 99283 | 682.05 | 10/03 | 99328 | 503.79 | 10/04 |
| 99239 | 1,593.32 | 10/03 | 99284 | 38.82 | 10/05 | 99329 | 265.99 | 10/17 |
| 99240 | 417.85 | 10/05 | 99285 | 627.51 | 10/04 | 99330 | 737.64 | 10/03 |
| 99241 | 508.09 | 10/12 | 99286 | 229.76 | 10/03 | 99331 | 929.76 | 10/03 |
| 99242 | 874.58 | 10/03 | 99287 | 573.43 | 10/03 | 99332 | 208.71 | 10/05 |
| 99243 | 579.05 | 10/03 | 99288 | 871.28 | 10/03 | 99333 | 709.55 | 10/04 |
| 99244 | 663.96 | 10/03 | 99289 | 641.18 | 10/07 | 99334 | 1,121.11 | 10/03 |
| 99245 | 888.03 | 10/05 | 99290 | 406.46 | 10/03 | 99335 | 715.04 | 10/05 |
| 99246 | 251.47 | 10/03 | 99291 | 1,083.49 | 10/05 | 99336 | 877.22 | 10/03 |
| 99247 | 645.40 | 10/05 | 99292 | 674.58 | 10/03 | 99337 | 607.49 | 10/11 |
| 99248 | 566.50 | 10/03 | 99293 | 691.34 | 10/11 | 99338 | 850.19 | 10/03 |
| 99249 | 552.74 | 10/04 | 99294 | 137.37 | 10/13 | 99339 | 494.09 | 10/04 |
| 99250 | 385.96 | 10/03 | 99295 | 969.08 | 10/03 | 99340 | 818.22 | 10/03 |
| 99251 | 587.44 | 10/03 | 99296 | 1,889.81 | 10/03 | 99341 | 532.36 | 10/03 |
| 99252 | 697.04 | 10/03 | 99297 | 731.48 | 10/03 | 99342 | 528.53 | 10/03 |
| 99253 | 667.19 | 10/05 | 99298 | 508.80 | 10/03 | 99343 | 388.01 | 10/03 |
| 99254 | 465.72 | 10/03 | 99299 | 705.30 | 10/05 | 99344 | 795.22 | 10/03 |
| 99256* | 593.85 | 10/03 | 99300 | 573.54 | 10/03 | 99345 | 881.74 | 10/04 |
| 99257 | 549.60 | 10/05 | 99301 | 534.59 | 10/03 | 99346 | 768.33 | 10/03 |
| 99258 | 604.60 | 10/03 | 99302 | 41.88 | 10/04 | 99347 | 361.05 | 10/03 |
| 99259 | 985.21 | 10/03 | 99303 | 339.85 | 10/03 | 99348 | 501.65 | 10/04 |
| 99260 | 168.74 | 10/03 | 99304 | 757.48 | 10/03 | 99349 | 702.11 | 10/03 |
| 99261 | 656.77 | 10/03 | 99305 | 383.68 | 10/03 | 99350 | 218.08 | 10/03 |
| 99262 | 350.03 | 10/03 | 99306 | 595.22 | 10/04 | 99353* | 463.97 | 10/03 |
| 99263 | 487.30 | 10/03 | 99307 | 626.05 | 10/03 | 99354 | 489.10 | 10/03 |
| 99265* | 606.35 | 10/03 | 99308 | 1,116.25 | 10/03 | 99355 | 393.05 | 10/03 |
| 99266 | 1,100.02 | 10/03 | 99309 | 480.60 | 10/13 | 99356 | 430.46 | 10/03 |
| 99267 | 783.21 | 10/03 | 99310 | 737.04 | 10/05 | 99357 | 469.98 | 10/19 |
| 99268 | 721.96 | 10/03 | 99311 | 836.39 | 10/03 | 99358 | 530.48 | 10/03 |
| 99269 | 416.40 | 10/07 | 99312 | 879.38 | 10/03 | 99359 | 428.68 | 10/03 |
| 99271* | 371.64 | 10/03 | 99313 | 644.15 | 10/03 | 99360 | 452.95 | 10/03 |
| 99272 | 658.22 | 10/03 | 99316* | 925.63 | 10/03 | 99362* | 379.76 | 10/03 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA

11    2079900016741    001   109         0    0        18,821

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 99364* | 415.87 | 10/05 | 99409 | 1,114.95 | 10/11 | 99454 | 907.36 | 10/17 |
| 99365 | 682.67 | 10/19 | 99410 | 496.54 | 10/11 | 99455 | 487.14 | 10/11 |
| 99367* | 506.89 | 10/03 | 99411 | 632.54 | 10/11 | 99456 | 399.73 | 10/13 |
| 99369* | 653.11 | 10/03 | 99412 | 723.05 | 10/11 | 99457 | 870.80 | 10/11 |
| 99370 | 622.79 | 10/03 | 99413 | 145.94 | 10/13 | 99458 | 659.09 | 10/11 |
| 99371 | 661.27 | 10/03 | 99414 | 826.28 | 10/13 | 99459 | 1,181.32 | 10/12 |
| 99372 | 516.04 | 10/03 | 99415 | 474.93 | 10/11 | 99460 | 171.36 | 10/13 |
| 99373 | 655.96 | 10/03 | 99416 | 651.70 | 10/11 | 99461 | 861.88 | 10/13 |
| 99374 | 1,220.36 | 10/27 | 99417 | 515.50 | 10/14 | 99462 | 247.74 | 10/13 |
| 99376* | 671.76 | 10/03 | 99418 | 536.58 | 10/12 | 99463 | 441.21 | 10/11 |
| 99377 | 1,018.56 | 10/03 | 99419 | 210.54 | 10/11 | 99464 | 1,118.55 | 10/14 |
| 99378 | 787.98 | 10/03 | 99420 | 488.67 | 10/12 | 99465 | 743.99 | 10/11 |
| 99379 | 873.42 | 10/04 | 99421 | 727.24 | 10/12 | 99466 | 693.82 | 10/11 |
| 99380 | 1,117.71 | 10/03 | 99422 | 529.98 | 10/13 | 99467 | 128.56 | 10/13 |
| 99381 | 583.67 | 10/03 | 99423 | 502.02 | 10/12 | 99468 | 1,501.90 | 10/11 |
| 99382 | 335.98 | 10/03 | 99424 | 693.56 | 10/17 | 99469 | 626.70 | 10/11 |
| 99383 | 418.20 | 10/04 | 99426* | 1,105.25 | 10/07 | 99470 | 1,159.99 | 10/07 |
| 99384 | 573.57 | 10/03 | 99427 | 737.97 | 10/11 | 99471 | 1,447.18 | 10/11 |
| 99385 | 751.01 | 10/13 | 99428 | 618.43 | 10/13 | 99472 | 583.68 | 10/11 |
| 99386 | 769.70 | 10/11 | 99430* | 446.86 | 10/11 | 99473 | 972.01 | 10/11 |
| 99387 | 535.93 | 10/12 | 99431 | 690.47 | 10/13 | 99474 | 424.07 | 10/11 |
| 99388 | 496.81 | 10/11 | 99432 | 201.54 | 10/13 | 99475 | 749.15 | 10/11 |
| 99389 | 413.49 | 10/11 | 99433 | 675.97 | 10/11 | 99476 | 1,635.58 | 10/11 |
| 99390 | 532.29 | 10/13 | 99434 | 365.94 | 10/11 | 99477 | 932.12 | 10/11 |
| 99391 | 100.77 | 10/17 | 99435 | 511.31 | 10/11 | 99478 | 831.39 | 10/11 |
| 99392 | 339.56 | 10/13 | 99436 | 878.80 | 10/11 | 99479 | 439.27 | 10/07 |
| 99393 | 636.43 | 10/07 | 99437 | 740.26 | 10/11 | 99480 | 646.09 | 10/07 |
| 99394 | 428.21 | 10/11 | 99438 | 706.44 | 10/11 | 99481 | 1,209.29 | 10/13 |
| 99395 | 434.09 | 10/11 | 99439 | 580.23 | 10/11 | 99482 | 582.30 | 10/11 |
| 99396 | 431.99 | 10/11 | 99440 | 1,164.22 | 10/11 | 99483 | 539.86 | 10/21 |
| 99397 | 449.22 | 10/11 | 99441 | 839.11 | 10/07 | 99484 | 166.53 | 10/14 |
| 99398 | 952.17 | 10/11 | 99443* | 515.75 | 10/11 | 99485 | 95.46 | 10/11 |
| 99399 | 594.21 | 10/11 | 99444 | 32.10 | 10/13 | 99486 | 588.50 | 10/11 |
| 99400 | 620.29 | 10/11 | 99445 | 769.75 | 10/13 | 99487 | 666.09 | 10/11 |
| 99401 | 646.39 | 10/11 | 99446 | 1,066.35 | 10/13 | 99488 | 679.43 | 10/13 |
| 99402 | 706.95 | 10/11 | 99447 | 1,300.75 | 10/12 | 99489 | 945.64 | 10/11 |
| 99403 | 1,238.84 | 10/11 | 99448 | 906.34 | 10/17 | 99490 | 672.59 | 10/12 |
| 99404 | 666.83 | 10/12 | 99449 | 739.87 | 10/11 | 99491 | 742.48 | 10/07 |
| 99405 | 932.39 | 10/07 | 99450 | 1,055.46 | 10/11 | 99492 | 589.52 | 10/11 |
| 99406 | 578.99 | 10/11 | 99451 | 1,532.11 | 10/11 | 99493 | 864.10 | 10/11 |
| 99407 | 498.87 | 10/18 | 99452 | 150.06 | 10/20 | 99494 | 856.35 | 10/11 |
| 99408 | 714.09 | 10/13 | 99453 | 866.65 | 10/11 | 99495 | 1,133.26 | 10/07 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA

12      2079900016741   001   109        0     0       18,822

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 99496 | 1,165.80 | 10/11 | 99539 | 426.77 | 10/11 | 99583 | 719.97 | 10/19 |
| 99497 | 720.80 | 10/12 | 99540 | 710.17 | 10/19 | 99584 | 533.46 | 10/17 |
| 99498 | 547.88 | 10/12 | 99541 | 168.60 | 10/07 | 99585 | 578.72 | 10/18 |
| 99499 | 621.59 | 10/12 | 99542 | 632.51 | 10/11 | 99586 | 2,893.57 | 10/17 |
| 99500 | 504.15 | 10/13 | 99543 | 544.35 | 10/11 | 99587 | 1,066.63 | 10/19 |
| 99501 | 687.49 | 10/13 | 99544 | 622.80 | 10/12 | 99588 | 474.94 | 10/17 |
| 99502 | 532.07 | 10/12 | 99545 | 661.26 | 10/11 | 99589 | 1,242.35 | 10/17 |
| 99503 | 746.32 | 10/11 | 99546 | 581.47 | 10/13 | 99590 | 782.39 | 10/17 |
| 99504 | 528.23 | 10/13 | 99547 | 578.18 | 10/11 | 99591 | 317.05 | 10/17 |
| 99506* | 750.70 | 10/11 | 99548 | 1,112.45 | 10/27 | 99592 | 488.67 | 10/17 |
| 99507 | 860.65 | 10/11 | 99549 | 724.36 | 10/12 | 99593 | 471.85 | 10/20 |
| 99508 | 636.86 | 10/11 | 99550 | 596.32 | 10/13 | 99594 | 664.27 | 10/17 |
| 99509 | 814.28 | 10/12 | 99551 | 549.47 | 10/07 | 99595 | 596.94 | 10/18 |
| 99510 | 1,018.84 | 10/07 | 99552 | 544.70 | 10/11 | 99597* | 536.77 | 10/28 |
| 99511 | 792.15 | 10/11 | 99553 | 820.64 | 10/11 | 99598 | 532.06 | 10/17 |
| 99512 | 360.74 | 10/11 | 99554 | 1,512.08 | 10/12 | 99600* | 721.19 | 10/14 |
| 99513 | 1,111.95 | 10/11 | 99556* | 583.67 | 10/13 | 99601 | 938.75 | 10/17 |
| 99514 | 515.16 | 10/11 | 99557 | 512.54 | 10/21 | 99602 | 185.02 | 10/17 |
| 99515 | 827.63 | 10/11 | 99558 | 778.28 | 10/07 | 99603 | 688.73 | 10/17 |
| 99516 | 836.60 | 10/11 | 99559 | 681.18 | 10/27 | 99604 | 378.74 | 10/17 |
| 99517 | 354.12 | 10/11 | 99560 | 772.02 | 10/18 | 99605 | 502.17 | 10/17 |
| 99518 | 412.27 | 10/11 | 99561 | 535.92 | 10/17 | 99606 | 909.72 | 10/18 |
| 99519 | 795.77 | 10/12 | 99562 | 413.49 | 10/17 | 99607 | 605.67 | 10/17 |
| 99520 | 869.87 | 10/13 | 99563 | 411.33 | 10/19 | 99608 | 950.55 | 10/17 |
| 99521 | 501.19 | 10/13 | 99564 | 797.41 | 10/14 | 99609 | 1,031.64 | 10/17 |
| 99522 | 705.45 | 10/11 | 99565 | 841.06 | 10/19 | 99610 | 872.87 | 10/17 |
| 99523 | 689.94 | 10/11 | 99566 | 434.07 | 10/17 | 99611 | 421.54 | 10/14 |
| 99524 | 797.61 | 10/12 | 99567 | 774.82 | 10/17 | 99613* | 599.89 | 10/17 |
| 99525 | 745.96 | 10/11 | 99568 | 449.23 | 10/17 | 99614 | 473.11 | 10/17 |
| 99526 | 784.53 | 10/07 | 99569 | 532.83 | 10/17 | 99615 | 912.57 | 10/17 |
| 99527 | 517.26 | 10/11 | 99570 | 412.71 | 10/17 | 99616 | 636.13 | 10/24 |
| 99528 | 526.39 | 10/11 | 99571 | 331.21 | 10/17 | 99617 | 122.15 | 10/17 |
| 99529 | 489.12 | 10/12 | 99572 | 1,570.71 | 10/17 | 99618 | 1,579.35 | 10/14 |
| 99530 | 393.05 | 10/11 | 99573 | 488.23 | 10/19 | 99619 | 176.03 | 10/17 |
| 99531 | 421.08 | 10/11 | 99574 | 656.55 | 10/31 | 99620 | 703.86 | 10/17 |
| 99532 | 469.98 | 10/18 | 99575 | 397.89 | 10/14 | 99621 | 199.57 | 10/18 |
| 99533 | 530.48 | 10/07 | 99577* | 468.32 | 10/18 | 99622 | 586.51 | 10/18 |
| 99534 | 428.68 | 10/11 | 99578 | 980.46 | 10/18 | 99623 | 265.96 | 10/17 |
| 99535 | 452.95 | 10/14 | 99579 | 609.40 | 10/18 | 99624 | 790.35 | 10/17 |
| 99536 | 491.82 | 10/07 | 99580 | 307.77 | 10/17 | 99625 | 118.35 | 10/27 |
| 99537 | 482.02 | 10/13 | 99581 | 3,454.87 | 10/18 | 99627* | 1,529.61 | 10/18 |
| 99538 | 340.78 | 10/07 | 99582 | 126.63 | 10/17 | 99628 | 188.47 | 10/20 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

13      2079900016741   001   109       0   0       18,823

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 99629 | 209.68 | 10/19 | 99673 | 1,184.98 | 10/17 | 99716 | 596.26 | 10/19 |
| 99630 | 1,007.83 | 10/17 | 99674 | 974.86 | 10/17 | 99717 | 604.96 | 10/14 |
| 99631 | 695.98 | 10/17 | 99675 | 240.58 | 10/18 | 99718 | 428.69 | 10/17 |
| 99632 | 498.62 | 10/17 | 99676 | 858.22 | 10/18 | 99719 | 452.94 | 10/19 |
| 99633 | 649.24 | 10/17 | 99677 | 146.32 | 10/17 | 99720 | 491.82 | 10/14 |
| 99634 | 482.60 | 10/17 | 99678 | 556.57 | 10/17 | 99721 | 456.49 | 10/17 |
| 99635 | 545.06 | 10/17 | 99679 | 793.24 | 10/18 | 99722 | 332.90 | 10/17 |
| 99636 | 825.80 | 10/17 | 99680 | 10.69 | 10/25 | 99723 | 426.77 | 10/14 |
| 99637 | 251.62 | 10/17 | 99681 | 471.80 | 10/20 | 99725* | 327.51 | 10/14 |
| 99638 | 692.24 | 10/17 | 99683* | 990.26 | 10/17 | 99726 | 576.28 | 10/24 |
| 99639 | 480.01 | 10/17 | 99684 | 568.20 | 10/17 | 99727 | 255.99 | 10/19 |
| 99640 | 679.06 | 10/17 | 99685 | 349.85 | 10/17 | 99728 | 710.15 | 10/17 |
| 99641 | 1,536.55 | 10/20 | 99686 | 528.23 | 10/17 | 99729 | 622.80 | 10/17 |
| 99642 | 881.21 | 10/19 | 99687 | 291.76 | 10/17 | 99730 | 665.59 | 10/17 |
| 99643 | 1,277.69 | 10/17 | 99688 | 750.69 | 10/19 | 99731 | 1,522.81 | 10/17 |
| 99645* | 1,110.21 | 10/17 | 99689 | 746.75 | 10/17 | 99732 | 657.18 | 10/27 |
| 99646 | 385.18 | 10/18 | 99690 | 636.85 | 10/28 | 99733 | 1,174.09 | 10/14 |
| 99647 | 918.45 | 10/17 | 99691 | 602.68 | 10/19 | 99734 | 299.58 | 10/19 |
| 99648 | 1,482.74 | 10/17 | 99692 | 1,015.22 | 10/14 | 99735 | 516.71 | 10/14 |
| 99649 | 519.65 | 10/19 | 99693 | 711.64 | 10/17 | 99736 | 220.96 | 10/17 |
| 99650 | 985.15 | 10/17 | 99694 | 391.57 | 10/24 | 99737 | 1,248.44 | 10/17 |
| 99651 | 414.85 | 10/17 | 99695 | 694.53 | 10/17 | 99738 | 848.63 | 10/18 |
| 99652 | 743.54 | 10/14 | 99696 | 396.66 | 10/17 | 99740* | 648.58 | 10/17 |
| 99653 | 1,741.71 | 10/17 | 99697 | 839.25 | 10/17 | 99741 | 507.42 | 10/21 |
| 99654 | 977.35 | 10/17 | 99698 | 554.15 | 10/17 | 99742 | 1,259.36 | 10/17 |
| 99655 | 831.12 | 10/17 | 99699 | 459.74 | 10/17 | 99743 | 681.18 | 10/27 |
| 99656 | 445.98 | 10/17 | 99700 | 447.61 | 10/17 | 99745* | 535.93 | 10/24 |
| 99657 | 774.47 | 10/14 | 99701 | 869.02 | 10/17 | 99746 | 413.48 | 10/25 |
| 99658 | 601.87 | 10/17 | 99702 | 1,220.35 | 10/17 | 99747 | 442.35 | 10/24 |
| 99659 | 571.12 | 10/18 | 99703 | 986.96 | 10/20 | 99748 | 550.67 | 10/21 |
| 99660 | 364.37 | 10/31 | 99704 | 712.55 | 10/17 | 99749 | 995.81 | 10/25 |
| 99662* | 537.72 | 10/17 | 99705 | 233.81 | 10/17 | 99750 | 434.09 | 10/24 |
| 99663 | 365.31 | 10/17 | 99706 | 522.71 | 10/17 | 99751 | 1,277.99 | 10/24 |
| 99664 | 626.41 | 10/17 | 99707 | 741.62 | 10/18 | 99752 | 707.84 | 10/24 |
| 99665 | 654.19 | 10/17 | 99708 | 261.85 | 10/17 | 99753 | 1,265.33 | 10/24 |
| 99666 | 164.90 | 10/24 | 99709 | 411.90 | 10/17 | 99754 | 1,063.41 | 10/25 |
| 99667 | 1,008.89 | 10/17 | 99710 | 474.15 | 10/14 | 99755 | 331.21 | 10/24 |
| 99668 | 685.82 | 10/17 | 99711 | 585.50 | 10/17 | 99756 | 1,465.19 | 10/24 |
| 99669 | 858.34 | 10/14 | 99712 | 594.56 | 10/18 | 99757 | 1,263.09 | 10/24 |
| 99670 | 510.33 | 10/17 | 99713 | 489.10 | 10/18 | 99759* | 685.03 | 10/24 |
| 99671 | 836.55 | 10/17 | 99714 | 393.05 | 10/17 | 99760 | 578.98 | 10/25 |
| 99672 | 762.11 | 10/20 | 99715 | 430.46 | 10/17 | 99762* | 717.69 | 10/24 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 99763 | 750.30 | 10/26 | 99811 | 367.72 | 10/31 | 99859 | 817.95 | 10/25 |
| 99764 | 1,024.85 | 10/24 | 99812 | 390.97 | 10/26 | 99860 | 622.52 | 10/24 |
| 99765 | 723.07 | 10/24 | 99813 | 901.02 | 10/24 | 99861 | 823.36 | 10/24 |
| 99766 | 550.36 | 10/26 | 99815* | 97.94 | 10/25 | 99862 | 505.00 | 10/24 |
| 99767 | 694.97 | 10/26 | 99816 | 1,012.90 | 10/24 | 99863 | 711.38 | 10/24 |
| 99768 | 616.37 | 10/24 | 99817 | 497.77 | 10/25 | 99864 | 790.59 | 10/26 |
| 99769 | 1,428.58 | 10/24 | 99818 | 531.23 | 10/24 | 99865 | 484.30 | 10/24 |
| 99770 | 525.27 | 10/25 | 99819 | 693.18 | 10/24 | 99866 | 412.26 | 10/24 |
| 99771 | 317.05 | 10/25 | 99820 | 671.79 | 10/25 | 99867 | 973.52 | 10/24 |
| 99772 | 488.67 | 10/24 | 99821 | 926.38 | 10/24 | 99868 | 954.85 | 10/24 |
| 99773 | 524.59 | 10/25 | 99823* | 305.72 | 10/24 | 99869 | 643.96 | 10/26 |
| 99774 | 655.43 | 10/24 | 99824 | 451.77 | 10/24 | 99870 | 765.76 | 10/26 |
| 99776* | 788.81 | 10/26 | 99825 | 593.84 | 10/24 | 99871 | 689.94 | 10/24 |
| 99778* | 451.13 | 10/24 | 99826 | 641.44 | 10/25 | 99872 | 840.47 | 10/24 |
| 99779 | 711.81 | 10/24 | 99827 | 447.11 | 10/24 | 99873 | 597.79 | 10/24 |
| 99780 | 455.41 | 10/24 | 99828 | 820.75 | 10/24 | 99874 | 654.92 | 10/21 |
| 99781 | 565.28 | 10/24 | 99829 | 565.50 | 10/24 | 99875 | 927.80 | 10/24 |
| 99782 | 374.90 | 10/24 | 99832* | 1,031.00 | 10/24 | 99876 | 594.56 | 10/25 |
| 99783 | 515.21 | 10/24 | 99833 | 599.69 | 10/24 | 99877 | 489.11 | 10/26 |
| 99784 | 396.76 | 10/24 | 99834 | 515.43 | 10/24 | 99878 | 393.05 | 10/24 |
| 99785 | 205.74 | 10/25 | 99835 | 904.06 | 10/24 | 99879 | 430.46 | 10/26 |
| 99786 | 1,155.93 | 10/24 | 99836 | 499.19 | 10/25 | 99880 | 534.34 | 10/26 |
| 99787 | 830.20 | 10/24 | 99837 | 802.60 | 10/21 | 99881 | 530.48 | 10/21 |
| 99788 | 716.85 | 10/24 | 99838 | 564.98 | 10/24 | 99882 | 428.67 | 10/24 |
| 99789 | 467.18 | 10/24 | 99839 | 1,002.92 | 10/24 | 99883 | 452.94 | 10/24 |
| 99791* | 485.74 | 10/24 | 99840 | 723.93 | 10/25 | 99884 | 491.82 | 10/21 |
| 99793* | 670.25 | 10/31 | 99841 | 1,131.93 | 10/21 | 99885 | 482.03 | 10/24 |
| 99794 | 523.57 | 10/24 | 99842 | 906.69 | 10/26 | 99886 | 437.24 | 10/21 |
| 99795 | 546.32 | 10/24 | 99843 | 734.16 | 10/25 | 99887* | 426.77 | 10/26 |
| 99796 | 621.09 | 10/26 | 99844 | 547.88 | 10/24 | 99889* | 310.92 | 10/24 |
| 99797 | 577.12 | 10/24 | 99846* | 142.70 | 10/25 | 99890 | 403.72 | 10/21 |
| 99798 | 1,021.05 | 10/24 | 99847 | 498.22 | 10/24 | 99891 | 377.03 | 10/25 |
| 99799 | 1,132.22 | 10/25 | 99849* | 1,054.48 | 10/24 | 99892 | 345.37 | 10/25 |
| 99801* | 814.32 | 10/24 | 99850 | 532.07 | 10/25 | 99893 | 182.48 | 10/25 |
| 99803* | 498.78 | 10/31 | 99851 | 720.39 | 10/26 | 99894 | 604.29 | 10/24 |
| 99804 | 786.03 | 10/24 | 99852 | 528.22 | 10/24 | 99895 | 844.48 | 10/25 |
| 99805 | 507.27 | 10/24 | 99853 | 294.29 | 10/24 | 99896 | 671.99 | 10/24 |
| 99806 | 649.71 | 10/24 | 99854 | 803.96 | 10/21 | 99897 | 1,204.59 | 10/21 |
| 99807 | 434.63 | 10/24 | 99855 | 650.32 | 10/24 | 99898 | 589.14 | 10/24 |
| 99808 | 533.96 | 10/31 | 99856 | 278.13 | 10/27 | 99899 | 586.02 | 10/21 |
| 99809 | 466.76 | 10/24 | 99857 | 693.75 | 10/26 | 99900 | 921.31 | 10/27 |
| 99810 | 1,192.61 | 10/24 | 99858 | 1,255.32 | 10/21 | 99901 | 637.40 | 10/24 |

*  Indicates a break in check number sequence

Checks continued on next page



**Commercial Checking**

15     2079900016741   001  109        0    0        18,825

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 99902 | 1,104.69 | 10/26 | 99980* | 667.81 | 10/31 | 100039 | 577.33 | 10/31 |
| 99903 | 582.10 | 10/21 | 99992* | 702.26 | 10/31 | 100041* | 656.73 | 10/28 |
| 99904 | 316.06 | 10/31 | 99984* | 553.94 | 10/31 | 100042 | 376.49 | 10/28 |
| 99905 | 604.23 | 10/24 | 99985 | 1,407.99 | 10/31 | 100043 | 820.58 | 10/31 |
| 99906 | 620.00 | 10/21 | 99986 | 757.57 | 10/31 | 100044 | 742.48 | 10/31 |
| 99908* | 642.39 | 10/24 | 99987 | 799.59 | 10/28 | 100045 | 489.11 | 10/31 |
| 99909 | 398.68 | 10/26 | 99988 | 733.27 | 10/31 | 100046 | 393.06 | 10/31 |
| 99910 | 1,092.40 | 10/24 | 99990* | 1,084.80 | 10/31 | 100047 | 430.46 | 10/31 |
| 99915* | 535.93 | 10/31 | 99992* | 318.60 | 10/31 | 100049* | 530.47 | 10/28 |
| 99917* | 716.93 | 10/28 | 99993 | 594.95 | 10/31 | 100050 | 428.68 | 10/31 |
| 99919* | 582.81 | 10/31 | 99994 | 742.53 | 10/31 | 100051 | 452.94 | 10/31 |
| 99920 | 773.38 | 10/31 | 99995 | 509.67 | 10/31 | 100052 | 491.83 | 10/28 |
| 99921 | 604.62 | 10/31 | 99997* | 1,052.97 | 10/31 | 100053 | 379.90 | 10/31 |
| 99924* | 331.22 | 10/31 | 99998 | 969.13 | 10/31 | 100054 | 437.22 | 10/28 |
| 99928* | 408.18 | 10/28 | 100001* | 1,045.38 | 10/28 | 100057* | 625.01 | 10/31 |
| 99929 | 1,320.56 | 10/28 | 100002 | 682.96 | 10/31 | 100059* | 1,002.05 | 10/31 |
| 99932* | 891.77 | 10/31 | 100003 | 540.11 | 10/31 | 100064* | 578.18 | 10/31 |
| 99935* | 572.76 | 10/31 | 100004 | 921.98 | 10/31 | 100066* | 728.23 | 10/28 |
| 99936 | 376.14 | 10/31 | 100005 | 947.54 | 10/31 | 100067 | 441.04 | 10/31 |
| 99938* | 385.03 | 10/31 | 100006 | 405.91 | 10/28 | 100068 | 880.46 | 10/31 |
| 99940* | 237.98 | 10/31 | 100007 | 404.71 | 10/28 | 100069 | 572.48 | 10/31 |
| 99941 | 978.46 | 10/31 | 100008 | 732.12 | 10/31 | 100070 | 545.56 | 10/31 |
| 99942 | 317.06 | 10/31 | 100010* | 1,666.46 | 10/28 | 100071 | 632.51 | 10/28 |
| 99943 | 488.68 | 10/31 | 100013* | 548.79 | 10/31 | 100073* | 583.68 | 10/31 |
| 99947* | 618.35 | 10/31 | 100016* | 513.99 | 10/31 | 100074 | 594.70 | 10/31 |
| 99949* | 562.19 | 10/31 | 100017 | 905.36 | 10/31 | 100075 | 645.28 | 10/28 |
| 99951* | 803.60 | 10/31 | 100018 | 510.06 | 10/31 | 901037* | 332.76 | 10/04 |
| 99952 | 697.70 | 10/31 | 100019 | 707.44 | 10/31 | 901039* | 144.55 | 10/03 |
| 99953 | 365.94 | 10/31 | 100020 | 528.23 | 10/31 | 901041* | 671.47 | 10/06 |
| 99954 | 544.45 | 10/31 | 100021 | 294.30 | 10/31 | 901043* | 299.67 | 10/03 |
| 99955 | 584.39 | 10/28 | 100022 | 771.77 | 10/28 | 901045* | 590.83 | 10/03 |
| 99956 | 1,013.72 | 10/31 | 100023 | 990.37 | 10/31 | 901046 | 1,241.79 | 10/05 |
| 99957 | 1,143.28 | 10/31 | 100026* | 721.98 | 10/31 | 901047 | 338.51 | 10/07 |
| 99958 | 575.71 | 10/31 | 100028* | 546.64 | 10/31 | 901048 | 320.42 | 10/03 |
| 99960* | 464.68 | 10/28 | 100029 | 842.65 | 10/31 | 901049 | 1,970.35 | 10/05 |
| 99962* | 585.61 | 10/31 | 100030 | 505.00 | 10/31 | 901050 | 958.73 | 10/11 |
| 99963 | 674.15 | 10/31 | 100031 | 761.67 | 10/31 | 901051 | 388.64 | 10/14 |
| 99964 | 866.18 | 10/31 | 100032 | 544.54 | 10/31 | 901052 | 374.89 | 10/17 |
| 99965 | 540.83 | 10/31 | 100033 | 464.35 | 10/31 | 901053 | 631.51 | 10/14 |
| 99966 | 570.23 | 10/31 | 100034 | 412.26 | 10/31 | 901054 | 545.50 | 10/14 |
| 99977* | 257.14 | 10/31 | 100035 | 719.85 | 10/31 | 901055 | 520.95 | 10/18 |
| 99978 | 264.75 | 10/31 | 100038* | 686.87 | 10/31 | 901056 | 524.61 | 10/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*



**Commercial Checking**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | 2079900016741 | 001 | 109 | 0 | 0 | 18,826 |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 901057 | 576.45 | 10/14 | 901064 | 333.47 | 10/21 | 901071 | 6,802.54 | 10/26 |
| 901058 | 546.69 | 10/14 | 901065 | 116.25 | 10/24 | 901072 | 8,093.00 | 10/26 |
| 901059 | 12,124.00 | 10/14 | 901066 | 1,940.60 | 10/31 | 901073 | 5,744.05 | 10/27 |
| 901060 | 1,624.90 | 10/20 | 901067 | 1,883.93 | 10/27 | 901074 | 492.73 | 10/25 |
| 901061 | 9,500.00 | 10/19 | 901068 | 6,815.84 | 10/26 | 901075 | 481.56 | 10/24 |
| 901062 | 3,103.27 | 10/20 | 901069 | 6,669.50 | 10/26 | **Total** | **$1,289,906.78** | |
| 901063 | 399.05 | 10/31 | 901070 | 5,348.27 | 10/26 | | | |

\* *Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/05 | 1,659.06 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051005 CCD<br>MISC C4025-025736466 |
| 10/05 | 4,404.75 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051005 CCD<br>MISC C4025-09 295190 |
| 10/05 | 6,310.59 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051005 CCD<br>MISC C4025-12 295191 |
| 10/05 | 97,313.87 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051005 CCD<br>MISC C4025-095736467 |
| 10/05 | 300,863.65 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051005 CCD<br>MISC C4025-125736468 |
| 10/06 | 534,154.42 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.          051006 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/11 | 332.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051011 CCD<br>MISC C4025-01 297591 |
| 10/11 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051011 CCD<br>MISC C2916-005759079 |
| 10/11 | 5,617.93 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051011 CCD<br>MISC C4213-005759098 |
| 10/11 | 7,014.69 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051011 CCD<br>MISC C4025-05 297592 |
| 10/11 | 9,235.48 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051011 CCD<br>MISC C4025-11 297593 |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA**

## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | 2079900016741  001  109 | | 0 | 0 | 18,827 | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 10/11 | 17,198.02 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051011 CCD<br>MISC C2918-005759080 |
| 10/11 | 334,008.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051011 CCD<br>MISC C4025-015759095 |
| 10/11 | 728,268.86 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051011 CCD<br>MISC C4025-055759096 |
| 10/11 | 841,992.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051011 CCD<br>MISC C4025-115759097 |
| 10/12 | 1,852.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051012 CCD<br>MISC C4025-025763231 |
| 10/12 | 4,662.91 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051012 CCD<br>MISC C4025-09 297909 |
| 10/12 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      051012 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 10/12 | 6,306.12 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051012 CCD<br>MISC C4025-12 297910 |
| 10/12 | 18,825.41 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.      051012 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 10/12 | 41,024.73 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.      051012 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 10/12 | 95,539.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051012 CCD<br>MISC C4025-095763232 |
| 10/12 | 368,888.75 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051012 CCD<br>MISC C4025-125763233 |
| 10/12 | 4,062,162.88 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      051012 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/13 | 160.00 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051013 CCD<br>MISC C4025-09 299852 |
| 10/13 | 618,032.56 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      051013 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/19 | 1,165.67 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051019 CCD<br>MISC C4025-015796583 |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

18    2079900016741   001   109       0     0      18,828

![WACHOVIA logo]

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/19 | 1,582.45 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051019 CCD<br>MISC C4025-025797277 |
| 10/19 | 4,978.52 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051019 CCD<br>MISC C4025-09 300972 |
| 10/19 | 6,435.02 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051019 CCD<br>MISC C4025-12 300973 |
| 10/19 | 113,129.98 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051019 CCD<br>MISC C4025-095797278 |
| 10/19 | 378,156.79 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051019 CCD<br>MISC C4025-125797279 |
| 10/20 | 662,300.71 | AUTOMATED DEBIT W.R. GRACE      PAYROLL<br>CO. ID.        051020 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/25 | 332.50 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051025 CCD<br>MISC C4025-01 303540 |
| 10/25 | 3,007.23 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051025 CCD<br>MISC C2916-005821035 |
| 10/25 | 5,851.34 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051025 CCD<br>MISC C4213-005821060 |
| 10/25 | 7,014.69 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051025 CCD<br>MISC C4025-05 303541 |
| 10/25 | 9,479.28 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051025 CCD<br>MISC C4025-11 303542 |
| 10/25 | 351,115.81 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051025 CCD<br>MISC C4025-015821055 |
| 10/25 | 723,975.92 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051025 CCD<br>MISC C4025-055821056 |
| 10/25 | 825,864.57 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051025 CCD<br>MISC C4025-115821057 |
| 10/26 | 2,042.95 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 051026 CCD<br>MISC C4025-025824168 |
| 10/26 | 4,943.38 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051026 CCD<br>MISC C4025-09 303853 |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

19       2079900016741   001   109          0     0        18,829

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/26 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        051026 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 10/26 | 6,843.83 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 051026 CCD<br>MISC C4025-12 303999 |
| 10/26 | 19,456.56 | AUTOMATED DEBIT  REMEDIUM GROUP, PAYROLL<br>CO. ID.        051026 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 10/26 | 102,737.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051026 CCD<br>MISC C4025-095824169 |
| 10/26 | 351,649.39 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051026 CCD<br>MISC C4025-125824170 |
| 10/26 | 4,057,484.38 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        051026 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/27 | 207.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 051027 CCD<br>MISC C4025-055830085 |
| 10/27 | 4,277.23 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        051027 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/27 | 14,636.02 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        051027 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/27 | 148,993.60 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        051027 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 10/27 | 418,839.50 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        051027 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$16,345,850.66** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 0.00 | 10/13 | 0.00 | 10/24 | 0.00 |
| 10/04 | 0.00 | 10/14 | 0.00 | 10/25 | 0.00 |
| 10/05 | 0.00 | 10/17 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/18 | 0.00 | 10/27 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/11 | 0.00 | 10/20 | 0.00 | 10/31 | 0.00 |
| 10/12 | 0.00 | 10/21 | 0.00 | | |



**Commercial Checking**

20        2079900016741   001   109        0      0        18,830

IMPORTANT CUSTOMER INFORMATION:  THE SAFEGUARDING OF CUSTOMER
INFORMATION IS A TOP PRIORITY FOR WACHOVIA.  WE CONTINUE TO TAKE
STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE
THE HIGHEST LEVEL OF PROTECTION FOR YOU.  BEGINNING AUGUST 31,
2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.



# Commercial Checking

01      2079900005600   001   108          0  185      12,576

Illumdulludldulltumulldltuudduludlumddulull
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**                    CB  113
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

# Commercial Checking                                    10/01/2005 thru 10/31/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 3,003.07 + |
| Other withdrawals and service fees | 3,003.07 - |
| Closing balance 10/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/03 | 730.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 1,257.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/11 | 58.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 280.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/18 | 50.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 91.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 196.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/25 | 63.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 45.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 228.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$3,003.07** | |



## Commercial Checking

02      2079900005600  :001  108      0  185      12.577

**WACHOVIA**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/03 | 730.45 | LIST OF DEBITS POSTED |
| 10/07 | 1,257.86 | LIST OF DEBITS POSTED |
| 10/11 | 58.85 | LIST OF DEBITS POSTED |
| 10/13 | 280.00 | LIST OF DEBITS POSTED |
| 10/18 | 50.61 | LIST OF DEBITS POSTED |
| 10/19 | 91.49 | LIST OF DEBITS POSTED |
| 10/20 | 196.60 | LIST OF DEBITS POSTED |
| 10/25 | 63.79 | LIST OF DEBITS POSTED |
| 10/28 | 45.05 | LIST OF DEBITS POSTED |
| 10/31 | 228.37 | LIST OF DEBITS POSTED |
| **Total** | **$3,003.07** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 0.00 | 10/18 | 0.00 | 10/28 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/11 | 0.00 | 10/20 | 0.00 | | |
| 10/13 | 0.00 | 10/25 | 0.00 | | |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



# Commercial Checking

**WACHOVIA**

01          2079900065006   001  130          0      0      100,332

00034262 1 MB  0.309 01   MAAD 123

ıLılıılllıııLılılılıllıllııllııLLıllıılıdlll

**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**          CD
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

---

## Commercial Checking

10/01/2005 thru 10/31/2005

Account number:          2079900065006
Account owner(s):          W R GRACE & CO - CONN

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 133,850.33 + | ✓ |
| Checks | 133,850.33 - | ✓ |
| Closing balance 10/31 | $0.00 | ✓ |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/03 | 1,338.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/04 | 36,926.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/05 | 5,368.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 9,931.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 6,697.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/11 | 766.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 184.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 7,045.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 934.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/17 | 1,448.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 6,266.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 10,197.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/21 | 188.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/24 | 2,847.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02     2079900065006   001   130          0     0     100,333

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/26 | 22,604.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/27 | 16,467.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 4,066.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 571.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$133,850.33** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4201 | 375.20 | 10/14 | 4279 | 7,165.50 | 10/06 | 4306 | 116.00 | 10/21 |
| 4220* | 1,063.70 | 10/03 | 4280 | 117.86 | 10/13 | 4307 | 72.81 | 10/21 |
| 4236* | 275.00 | 10/03 | 4281 | 50.00 | 10/19 | 4308 | 9,141.50 | 10/20 |
| 4243* | 270.00 | 10/06 | 4282 | 1,268.10 | 10/17 | 4309 | 1,444.95 | 10/1 |
| 4244 | 790.00 | 10/05 | 4283 | 111.50 | 10/20 | 4310 | 428.40 | 10/19 |
| 4245 | 615.00 | 10/05 | 4284 | 162.00 | 10/14 | 4311 | 2,030.00 | 10/28 |
| 4252* | 1,468.84 | 10/19 | 4285 | 128.58 | 10/14 | 4312 | 1,827.19 | 10/26 |
| 4259* | 132.00 | 10/05 | 4286 | 102.94 | 10/14 | 4313 | 83.00 | 10/31 |
| 4260 | 405.75 | 10/05 | 4287 | 180.00 | 10/17 | 4314 | 552.00 | 10/27 |
| 4261 | 292.21 | 10/05 | 4288 | 816.17 | 10/13 | 4315 | 162.00 | 10/26 |
| 4262 | 24,194.07 | 10/04 | 4289 | 90.31 | 10/14 | 4316 | 690.00 | 10/27 |
| 4263 | 127.00 | 10/06 | 4290 | 75.00 | 10/14 | 4318* | 60.00 | 10/28 |
| 4264 | 37.30 | 10/05 | 4291 | 184.00 | 10/12 | 4319 | 562.96 | 10/27 |
| 4265 | 1,610.78 | 10/06 | 4292 | 550.77 | 10/13 | 4320 | 1,156.52 | 10/28 |
| 4266 | 135.85 | 10/06 | 4293 | 5,561.00 | 10/13 | 4321 | 1,851.57 | 10/26 |
| 4267 | 20.33 | 10/06 | 4294 | 125.45 | 10/28 | 4322 | 246.69 | 10/27 |
| 4268 | 1,812.88 | 10/05 | 4295 | 195.00 | 10/20 | 4324* | 1,008.30 | 10/26 |
| 4269 | 6,697.18 | 10/07 | 4296 | 61.00 | 10/20 | 4325 | 4,780.00 | 10/27 |
| 4270 | 836.02 | 10/05 | 4297 | 14,745.00 | 10/26 | 4327* | 160.00 | 10/26 |
| 4271 | 588.61 | 10/11 | 4298 | 138.60 | 10/24 | 4328 | 488.15 | 10/31 |
| 4272 | 177.80 | 10/11 | 4299 | 132.00 | 10/20 | 4329 | 142.00 | 10/28 |
| 4273 | 315.00 | 10/06 | 4300 | 2,153.51 | 10/24 | 4330 | 2,850.00 | 10/26 |
| 4274 | 159.54 | 10/06 | 4301 | 556.44 | 10/20 | 4331 | 52.80 | 10/28 |
| 4275 | 447.24 | 10/05 | 4302 | 555.53 | 10/24 | 4332 | 9,635.74 | 10/27 |
| 4276 | 111.00 | 10/06 | 4303 | 2,486.20 | 10/19 | 4333 | 500.00 | 10/28 |
| 4277 | 12,732.57 | 10/04 | 4304 | 118.42 | 10/19 | **Total** | **$133,850.33** | |
| 4278 | 16.00 | 10/06 | 4305 | 270.00 | 10/19 | | | |

*\* Indicates a break in check number sequence*

---



## Commercial Checking

03      2079900065006  001  130          0      0        100,334        ▬▬  ▬▬

▬▬

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/03 | 0.00 | 10/12 | 0.00 | 10/21 | 0.00 |
| 10/04 | 0.00 | 10/13 | 0.00 | 10/24 | 0.00 |
| 10/05 | 0.00 | 10/14 | 0.00 | 10/26 | 0.00 |
| 10/06 | 0.00 | 10/17 | 0.00 | 10/27 | 0.00 |
| 10/07 | 0.00 | 10/19 | 0.00 | 10/28 | 0.00 |
| 10/11 | 0.00 | 10/20 | 0.00 | 10/31 | 0.00 |

*IMPORTANT CUSTOMER INFORMATION: THE SAFEGUARDING OF CUSTOMER INFORMATION IS A TOP PRIORITY FOR WACHOVIA. WE CONTINUE TO TAKE STEPS TO PROTECT YOUR PRIVACY AND ARE MAKING A CHANGE TO ENSURE THE HIGHEST LEVEL OF PROTECTION FOR YOU. BEGINNING AUGUST 31, 2005, YOUR TAX ID NUMBER WAS NO LONGER PRINTED ON YOUR STATEMENT.*



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1349 | 0 | 19,388 |
|----|---------------|-----|-----|------|---|--------|

WACHOVIA

```
Illlandlandladllandlladlandladlladlandladll
W R GRACE AND CO
ATTN: DARLENE PARLIN                         CB  125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

## Commercial Checking                                    10/01/2005 thru 10/31/2005

Account number:          2079920005761
Account owner(s):        W R GRACE AND CO

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 51,580,860.73 | + |
| Checks | 13,753,668.26 | - |
| Other withdrawals and service fees | 37,827,192.47 | - |
| Closing balance 10/31 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 10/03 | 368,310.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/03 | 1,864,462.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/04 | 213,823.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/04 | 3,033,176.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/05 | 879,036.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/05 | 954,408.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 188.10 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      051006 CCD MISC SETTL CHOWCRTN RETURN |
| 10/06 | 910,097.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/06 | 1,203,512.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 10,252.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      051007 CCD MISC SETTL CHOWCRTN RETURN |
| 10/07 | 257,065.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/07 | 2,219,422.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761  001  109      1349      0      19,389

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 2,455.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051011 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 10/11 | 686,552.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/11 | 1,942,589.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 371,807.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/12 | 4,154,597.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 4,018.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/13 | 2,284,039.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 288,743.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/14 | 2,768,550.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/17 | 773.87 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051017 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 10/17 | 457,161.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/17 | 1,222,455.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/18 | 77.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051018 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 10/18 | 48,014.41 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        051018 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 10/18 | 222,152.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/18 | 1,973,487.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 341,148.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/19 | 1,213,861.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 257,749.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/20 | 961,572.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/21 | 15,590.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        051021 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03     2079920005761   001  109      1349    0      19,390

WACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/21 | 283,225.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/21 | 2,435,065.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/24 | 1,023.78 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       051024 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 10/24 | 383,631.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/24 | 950,732.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/25 | 168.10 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       051025 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 10/25 | 1,013,789.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/25 | 3,977,999.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/26 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 445218<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/24/2005<br>POSTED AS $249.16<br>SHOULD HAVE BEEN $249.15 |
| 10/26 | 2,741,422.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/27 | 2,600.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.       051027 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 10/27 | 631,030.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/27 | 1,420,796.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 474,022.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/28 | 3,922,846.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 613,454.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 10/31 | 1,597,878.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $51,580,860.73 | |



# Commercial Checking

04      2079920005761   001   109      1349      0      19,391

**WACHOVIA**

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4402 | 76.82 | 10/07 | 444140* | 15,050.16 | 10/04 | 444311 | 60.76 | 10/04 |
| 4447* | 573.00 | 10/19 | 444173* | 193,584.13 | 10/03 | 444312 | 73.04 | 10/03 |
| 44462* | 916,052.00 | 10/13 | 444188* | 39,934.80 | 10/24 | 444313 | 78.73 | 10/06 |
| 439757* | 5.00 | 10/03 | 444194* | 28.55 | 10/06 | 444314 | 103.37 | 10/05 |
| 440460* | 2,166.17 | 10/26 | 444201* | 58.13 | 10/03 | 444315 | 104.69 | 10/03 |
| 441643* | 866.00 | 10/07 | 444207* | 100.00 | 10/11 | 444316 | 106.00 | 10/11 |
| 441981* | 1,997.16 | 10/25 | 444211* | 139.93 | 10/03 | 444317 | 124.00 | 10/20 |
| 442388* | 2,605.10 | 10/14 | 444214* | 170.25 | 10/03 | 444318 | 190.22 | 10/03 |
| 442774* | 259.00 | 10/03 | 444218* | 230.17 | 10/05 | 444319 | 190.88 | 10/03 |
| 443191* | 578.22 | 10/26 | 444233* | 500.00 | 10/03 | 444320 | 203.67 | 10/04 |
| 443151* | 2,640.00 | 10/24 | 444238* | 538.95 | 10/03 | 444321 | 214.05 | 10/13 |
| 443152 | 604.83 | 10/20 | 444241* | 615.91 | 10/03 | 444322 | 263.74 | 10/04 |
| 443153 | 1,238.00 | 10/24 | 444243* | 700.00 | 10/05 | 444323 | 310.85 | 10/04 |
| 443204* | 975.00 | 10/06 | 444251* | 1,175.00 | 10/04 | 444324 | 320.02 | 10/05 |
| 443267* | 400.00 | 10/03 | 444253* | 1,400.00 | 10/07 | 444325 | 350.00 | 10/07 |
| 443382* | 450.00 | 10/03 | 444260* | 2,032.41 | 10/03 | 444326 | 384.80 | 10/03 |
| 443491* | 6,300.00 | 10/20 | 444268* | 3,090.68 | 10/04 | 444327 | 388.61 | 10/03 |
| 443533* | 25.00 | 10/28 | 444273* | 4,500.00 | 10/11 | 444328 | 498.04 | 10/03 |
| 443566* | 1,220.56 | 10/21 | 444274 | 4,870.00 | 10/05 | 444329 | 500.00 | 10/05 |
| 443580* | 318.14 | 10/07 | 444278* | 10,275.72 | 10/04 | 444330 | 503.96 | 10/04 |
| 443646* | 35,565.00 | 10/12 | 444287* | 3,000.00 | 10/04 | 444331 | 505.05 | 10/06 |
| 443670* | 67,493.46 | 10/06 | 444289* | 17,522.00 | 10/21 | 444332 | 598.42 | 10/05 |
| 443671 | 86,936.00 | 10/11 | 444290 | 208,061.05 | 10/11 | 444333 | 660.00 | 10/14 |
| 443681* | 292.21 | 10/11 | 444292* | 1,050.40 | 10/13 | 444334 | 841.21 | 10/04 |
| 443765* | 92.00 | 10/03 | 444293 | 2.04 | 10/06 | 444335 | 883.00 | 10/13 |
| 443775* | 257.00 | 10/04 | 444294 | 9.94 | 10/04 | 444336 | 957.00 | 10/11 |
| 443823* | 13.00 | 10/06 | 444295 | 10.00 | 10/12 | 444337 | 977.54 | 10/11 |
| 443833* | 78.00 | 10/06 | 444296 | 15.49 | 10/06 | 444338 | 1,004.60 | 10/03 |
| 443893* | 25.00 | 10/17 | 444297 | 26.02 | 10/03 | 444339 | 1,033.34 | 10/03 |
| 443995* | 551.00 | 10/11 | 444298 | 28.83 | 10/07 | 444340 | 1,044.81 | 10/03 |
| 443996 | 2,665.00 | 10/05 | 444299 | 30.00 | 10/12 | 444341 | 1,078.05 | 10/11 |
| 444007* | 109.96 | 10/13 | 444300 | 36.00 | 10/07 | 444342 | 1,078.13 | 10/03 |
| 444008 | 129.00 | 10/04 | 444301 | 38.50 | 10/03 | 444343 | 1,122.00 | 10/03 |
| 444009 | 338.00 | 10/03 | 444302 | 40.00 | 10/04 | 444344 | 1,159.00 | 10/11 |
| 444012* | 1,777.00 | 10/05 | 444303 | 43.50 | 10/04 | 444345 | 1,236.90 | 10/07 |
| 444040* | 200.00 | 10/25 | 444304 | 49.18 | 10/03 | 444346 | 1,406.70 | 10/04 |
| 444083* | 20.00 | 10/06 | 444305 | 49.18 | 10/03 | 444347 | 1,451.00 | 10/04 |
| 444099* | 3,152.00 | 10/17 | 444306 | 49.18 | 10/03 | 444348 | 1,509.60 | 10/05 |
| 444105* | 74,143.41 | 10/11 | 444307 | 49.18 | 10/03 | 444349 | 1,802.59 | 10/04 |
| 444107* | 91,744.53 | 10/19 | 444308 | 52.75 | 10/05 | 444350 | 2,012.50 | 10/03 |
| 444115* | 1,137.50 | 10/03 | 444309 | 53.00 | 10/18 | 444351 | 2,019.41 | 10/04 |
| 444123* | 3,507.38 | 10/27 | 444310 | 59.00 | 10/13 | 444352 | 2,081.70 | 10/04 |

*  Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05      2079920005761   001   109       1349    0        19,392

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 444353 | 2,120.06 | 10/03 | 444411 | 138.26 | 10/06 | 444455 | 762.00 | 10/07 |
| 444354 | 2,315.82 | 10/04 | 444412 | 143.00 | 10/28 | 444456 | 6,314.00 | 10/11 |
| 444355 | 2,658.50 | 10/03 | 444413 | 150.00 | 10/07 | 444457 | 12,885.00 | 10/06 |
| 444356 | 2,705.75 | 10/04 | 444414 | 152.01 | 10/06 | 444458 | 57,305.00 | 10/06 |
| 444357 | 2,829.00 | 10/07 | 444415 | 253.80 | 10/11 | 444459 | 101,045.00 | 10/04 |
| 444358 | 2,963.75 | 10/05 | 444416 | 254.40 | 10/06 | 444460 | 729,237.00 | 10/06 |
| 444360* | 3,236.38 | 10/03 | 444417 | 380.67 | 10/05 | 444461 | 730,321.00 | 10/05 |
| 444361 | 3,994.39 | 10/03 | 444418 | 425.91 | 10/04 | 444466* | 184,023.44 | 10/07 |
| 444362 | 4,900.00 | 10/03 | 444419 | 483.15 | 10/04 | 444467 | 24.23 | 10/13 |
| 444363 | 9,694.18 | 10/04 | 444420 | 504.00 | 10/11 | 444468 | 25.83 | 10/17 |
| 444364 | 12,309.23 | 10/04 | 444421 | 505.85 | 10/04 | 444469 | 26.54 | 10/11 |
| 444365 | 14,419.20 | 10/03 | 444422 | 513.60 | 10/05 | 444470 | 43.88 | 10/07 |
| 444366 | 25,000.00 | 10/05 | 444423 | 519.50 | 10/05 | 444471 | 52.47 | 10/11 |
| 444367 | 27,844.98 | 10/04 | 444424 | 648.00 | 10/05 | 444472 | 56.55 | 10/13 |
| 444388 | 33,832.43 | 10/03 | 444425 | 744.00 | 10/13 | 444473 | 59.64 | 10/13 |
| 444369 | 37,144.47 | 10/03 | 444426 | 901.19 | 10/17 | 444474 | 91.09 | 10/12 |
| 444370 | 41,344.77 | 10/03 | 444427 | 928.66 | 10/05 | 444475 | 105.00 | 10/13 |
| 444374* | 42.00 | 10/17 | 444428 | 1,114.00 | 10/05 | 444476 | 117.80 | 10/14 |
| 444375 | 99.00 | 10/05 | 444429 | 1,440.00 | 10/06 | 444477 | 125.71 | 10/06 |
| 444376 | 422.00 | 10/03 | 444430 | 1,450.95 | 10/12 | 444478 | 142.30 | 10/11 |
| 444378* | 1,269.00 | 10/14 | 444431 | 1,689.00 | 10/11 | 444479 | 157.50 | 10/13 |
| 444379 | 2,038.00 | 10/06 | 444432 | 1,694.48 | 10/07 | 444480 | 179.00 | 10/13 |
| 444380 | 5,774.00 | 10/03 | 444433 | 1,880.00 | 10/06 | 444481 | 180.28 | 10/14 |
| 444381 | 8,601.00 | 10/17 | 444434 | 2,110.44 | 10/11 | 444482 | 206.00 | 10/11 |
| 444382 | 604,647.42 | 10/13 | 444436* | 2,500.00 | 10/06 | 444483 | 206.80 | 10/14 |
| 444384* | 10,000.00 | 10/14 | 444437 | 3,000.00 | 10/04 | 444484 | 254.94 | 10/14 |
| 444386* | 498,884.36 | 10/13 | 444438 | 3,062.17 | 10/07 | 444485 | 277.25 | 10/11 |
| 444393* | 30.00 | 10/12 | 444439 | 3,102.70 | 10/12 | 444486 | 330.14 | 10/11 |
| 444394 | 32.96 | 10/04 | 444440 | 3,850.00 | 10/04 | 444487 | 333.00 | 10/17 |
| 444396* | 42.53 | 10/05 | 444441 | 4,059.78 | 10/03 | 444488 | 382.00 | 10/12 |
| 444397 | 49.00 | 10/11 | 444442 | 4,549.72 | 10/06 | 444489 | 458.00 | 10/06 |
| 444398 | 63.00 | 10/07 | 444443 | 4,696.50 | 10/03 | 444490 | 549.00 | 10/28 |
| 444399 | 64.00 | 10/18 | 444444 | 5,604.25 | 10/04 | 444491 | 570.00 | 10/11 |
| 444400 | 75.00 | 10/13 | 444445 | 5,966.40 | 10/05 | 444492 | 582.14 | 10/07 |
| 444401 | 75.40 | 10/13 | 444446 | 10,616.25 | 10/05 | 444493 | 632.32 | 10/12 |
| 444403* | 79.61 | 10/06 | 444447 | 13,332.65 | 10/06 | 444494 | 672.80 | 10/11 |
| 444405* | 82.00 | 10/18 | 444448 | 14,897.11 | 10/05 | 444495 | 785.65 | 10/11 |
| 444406 | 84.00 | 10/06 | 444449 | 18,875.00 | 10/12 | 444496 | 803.64 | 10/12 |
| 444407 | 105.00 | 10/14 | 444450 | 43,307.08 | 10/05 | 444497 | 810.07 | 10/11 |
| 444408 | 110.00 | 10/07 | 444451 | 103,642.60 | 10/05 | 444498 | 825.09 | 10/18 |
| 444409 | 110.00 | 10/06 | 444453* | 12.00 | 10/17 | 444499 | 916.63 | 10/14 |
| 444410 | 121.69 | 10/05 | 444454 | 15.00 | 10/17 | 444500 | 995.00 | 10/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06    2079920005761  001  109    1349    0    19,393

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 444501 | 1,103.45 | 10/12 | 444550 | 65.00 | 10/13 | 444593 | 172,333.00 | 10/17 |
| 444502 | 1,120.31 | 10/14 | 444551 | 66.78 | 10/13 | 444597* | 4,000.00 | 10/11 |
| 444503 | 1,130.00 | 10/11 | 444552 | 83.86 | 10/12 | 444599* | 27,920.20 | 10/14 |
| 444504 | 1,270.00 | 10/13 | 444553 | 100.00 | 10/13 | 444600 | 13.62 | 10/11 |
| 444505 | 1,350.00 | 10/11 | 444555* | 102.94 | 10/11 | 444601 | 18.56 | 10/12 |
| 444506 | 1,394.77 | 10/13 | 444556 | 104.38 | 10/12 | 444602 | 19.36 | 10/13 |
| 444507 | 1,450.95 | 10/13 | 444557 | 145.80 | 10/20 | 444603 | 40.55 | 10/24 |
| 444508 | 1,469.02 | 10/07 | 444558 | 183.87 | 10/13 | 444604 | 48.25 | 10/14 |
| 444509 | 1,493.00 | 10/13 | 444559 | 206.00 | 10/13 | 444605 | 50.00 | 10/17 |
| 444510 | 1,513.00 | 10/13 | 444560 | 250.00 | 10/14 | 444606 | 52.48 | 10/12 |
| 444611 | 1,597.50 | 10/11 | 444561 | 250.00 | 10/17 | 444608* | 67.41 | 10/13 |
| 444512 | 1,765.62 | 10/06 | 444562 | 269.55 | 10/17 | 444609 | 66.64 | 10/21 |
| 444513 | 1,988.77 | 10/06 | 444563 | 319.80 | 10/11 | 444610 | 78.27 | 10/14 |
| 444514 | 2,089.80 | 10/11 | 444564 | 328.53 | 10/14 | 444612* | 94.80 | 10/17 |
| 444516* | 2,814.17 | 10/07 | 444565 | 400.00 | 10/13 | 444614* | 110.00 | 10/17 |
| 444518* | 2,917.00 | 10/13 | 444566 | 406.00 | 10/12 | 444615 | 123.04 | 10/14 |
| 444519 | 3,046.00 | 10/11 | 444567 | 467.80 | 10/17 | 444616 | 126.25 | 10/26 |
| 444520 | 3,236.38 | 10/11 | 444568 | 486.26 | 10/14 | 444617 | 132.00 | 10/13 |
| 444521 | 4,038.18 | 10/14 | 444569 | 496.92 | 10/13 | 444618 | 153.97 | 10/11 |
| 444522 | 4,192.16 | 10/12 | 444570 | 520.00 | 10/11 | 444619 | 155.90 | 10/14 |
| 444523 | 4,512.50 | 10/12 | 444571 | 522.05 | 10/13 | 444620 | 164.34 | 10/17 |
| 444524 | 5,520.90 | 10/27 | 444572 | 540.00 | 10/12 | 444621 | 197.00 | 10/13 |
| 444525 | 6,053.62 | 10/12 | 444573 | 600.00 | 10/13 | 444622 | 200.87 | 10/24 |
| 444526 | 6,389.75 | 10/13 | 444574 | 620.49 | 10/13 | 444623 | 286.03 | 10/11 |
| 444527 | 6,800.76 | 10/17 | 444575 | 652.83 | 10/12 | 444624 | 320.00 | 10/13 |
| 444528 | 7,350.00 | 10/11 | 444576 | 723.13 | 10/14 | 444625 | 339.20 | 10/11 |
| 444529 | 9,718.25 | 10/07 | 444577 | 866.74 | 10/11 | 444626 | 348.30 | 10/14 |
| 444530 | 10,584.00 | 10/06 | 444578 | 1,000.00 | 10/17 | 444627 | 425.91 | 10/12 |
| 444531 | 10,970.74 | 10/11 | 444579 | 1,200.00 | 10/13 | 444628 | 518.62 | 10/12 |
| 444533* | 14,897.11 | 10/11 | 444580 | 1,342.80 | 10/11 | 444629 | 538.24 | 10/12 |
| 444534 | 15,949.00 | 10/12 | 444581 | 1,605.00 | 10/13 | 444630 | 646.60 | 10/14 |
| 444535 | 17,149.95 | 10/07 | 444582 | 2,604.00 | 10/11 | 444631 | 735.00 | 10/17 |
| 444536 | 28,281.20 | 10/07 | 444583 | 2,790.12 | 10/13 | 444632 | 990.00 | 10/13 |
| 444537 | 37,211.00 | 10/12 | 444584 | 2,983.25 | 10/12 | 444633 | 992.37 | 10/13 |
| 444538 | 66,904.00 | 10/18 | 444585 | 3,034.42 | 10/14 | 444634 | 1,219.80 | 10/12 |
| 444539 | 105,814.00 | 10/13 | 444586 | 3,207.86 | 10/13 | 444635 | 1,447.50 | 10/11 |
| 444540 | 129,751.60 | 10/12 | 444587 | 5,281.63 | 10/12 | 444636 | 1,506.21 | 10/12 |
| 444541 | 164,746.00 | 10/11 | 444588 | 5,363.79 | 10/19 | 444637 | 1,651.37 | 10/11 |
| 444546* | 105,588.00 | 10/14 | 444589 | 5,789.33 | 10/14 | 444638 | 1,737.65 | 10/14 |
| 444547 | 7,656.00 | 10/17 | 444590 | 5,959.95 | 10/13 | 444639 | 2,862.43 | 10/13 |
| 444548 | 12.00 | 10/12 | 444591 | 8,727.00 | 10/20 | 444640 | 2,956.63 | 10/13 |
| 444549 | 38.43 | 10/11 | 444592 | 21,019.80 | 10/11 | 444642* | 3,475.00 | 10/17 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

07      2079920005761  001  109      1349     0      19,394

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 444643 | 4,285.90 | 10/13 | 444698 | 28.47 | 10/13 | 444745 | 3,132.63 | 10/11 |
| 444644 | 4,528.13 | 10/13 | 444699 | 29.10 | 10/14 | 444746 | 3,698.58 | 10/13 |
| 444645 | 4,561.48 | 10/13 | 444700 | 31.60 | 10/14 | 444747 | 4,006.50 | 10/17 |
| 444646 | 4,689.05 | 10/11 | 444701 | 37.33 | 10/12 | 444748 | 4,149.00 | 10/11 |
| 444647 | 4,832.25 | 10/12 | 444703* | 41.00 | 10/17 | 444749 | 5,280.00 | 10/12 |
| 444648 | 5,136.63 | 10/12 | 444704 | 72.08 | 10/17 | 444750 | 5,464.80 | 10/11 |
| 444649 | 5,280.00 | 10/11 | 444705 | 83.39 | 10/12 | 444751 | 5,660.00 | 10/17 |
| 444650 | 18,530.20 | 10/12 | 444706 | 88.51 | 10/17 | 444752 | 7,237.35 | 10/13 |
| 444658* | 65.71 | 10/14 | 444707 | 115.86 | 10/13 | 444753 | 8,107.00 | 10/17 |
| 444659 | 85.15 | 10/13 | 444708 | 135.49 | 10/31 | 444754 | 9,379.10 | 10/11 |
| 444660 | 93.30 | 10/14 | 444709 | 163.00 | 10/13 | 444763* | 9,698.00 | 10/13 |
| 444661 | 105.24 | 10/13 | 444710 | 163.00 | 10/24 | 444764 | 13,631.48 | 10/12 |
| 444662 | 110.85 | 10/12 | 444711 | 167.81 | 10/14 | 444769* | 12,162.50 | 10/26 |
| 444664* | 176.46 | 10/17 | 444712 | 200.00 | 10/18 | 444770 | 16,149.00 | 10/17 |
| 444666* | 185.00 | 10/13 | 444713 | 200.00 | 10/17 | 444771 | 18,875.00 | 10/25 |
| 444667 | 250.00 | 10/17 | 444714 | 219.00 | 10/18 | 444772 | 36,649.30 | 10/28 |
| 444668 | 292.03 | 10/14 | 444715 | 247.63 | 10/14 | 444774* | 58,692.00 | 10/19 |
| 444669 | 400.00 | 10/13 | 444716 | 251.81 | 10/12 | 444775 | 1.28 | 10/14 |
| 444670 | 402.68 | 10/13 | 444717 | 263.33 | 10/13 | 444776 | 26.31 | 10/19 |
| 444671 | 478.74 | 10/12 | 444718 | 288.59 | 10/12 | 444777 | 31.96 | 10/13 |
| 444672 | 541.69 | 10/14 | 444719 | 323.53 | 10/13 | 444778 | 33.09 | 10/13 |
| 444673 | 553.00 | 10/13 | 444720 | 353.41 | 10/14 | 444779 | 37.50 | 10/12 |
| 444674 | 619.01 | 10/13 | 444721 | 387.32 | 10/17 | 444780 | 59.00 | 10/18 |
| 444675 | 650.00 | 10/12 | 444722 | 388.92 | 10/12 | 444781 | 63.00 | 10/13 |
| 444676 | 660.96 | 10/12 | 444724* | 402.98 | 10/13 | 444782 | 75.78 | 10/13 |
| 444677 | 672.80 | 10/12 | 444725 | 425.84 | 10/24 | 444783 | 76.82 | 10/13 |
| 444678 | 926.29 | 10/13 | 444726 | 510.94 | 10/13 | 444784 | 77.02 | 10/14 |
| 444679 | 1,063.95 | 10/14 | 444727 | 512.57 | 10/13 | 444785 | 93.64 | 10/19 |
| 444680 | 1,188.64 | 10/11 | 444728 | 516.99 | 10/12 | 444786 | 97.00 | 10/14 |
| 444681 | 1,473.27 | 10/12 | 444729 | 520.00 | 10/13 | 444787 | 115.34 | 10/11 |
| 444682 | 1,774.72 | 10/11 | 444732* | 603.69 | 10/14 | 444788 | 119.81 | 10/12 |
| 444683 | 2,626.91 | 10/21 | 444734* | 668.58 | 10/13 | 444789 | 121.43 | 10/13 |
| 444684 | 2,635.30 | 10/17 | 444735 | 672.80 | 10/12 | 444790 | 129.87 | 10/14 |
| 444685 | 2,727.95 | 10/13 | 444736 | 697.00 | 10/12 | 444791 | 133.64 | 10/28 |
| 444686 | 3,755.55 | 10/12 | 444737 | 712.91 | 10/14 | 444793* | 195.36 | 10/17 |
| 444687 | 4,160.00 | 10/12 | 444738 | 856.27 | 10/13 | 444794 | 200.00 | 10/19 |
| 444688 | 4,669.43 | 10/11 | 444739 | 1,100.00 | 10/19 | 444795 | 202.00 | 10/18 |
| 444689 | 4,805.98 | 10/13 | 444740 | 1,240.00 | 10/12 | 444796 | 262.43 | 10/13 |
| 444690 | 4,927.00 | 10/11 | 444741 | 1,256.00 | 10/26 | 444797 | 265.68 | 10/13 |
| 444695* | 5,258.52 | 10/17 | 444742 | 1,462.92 | 10/17 | 444798 | 278.52 | 10/12 |
| 444696 | 15.09 | 10/12 | 444743 | 1,657.36 | 10/13 | 444799 | 288.00 | 10/13 |
| 444697 | 25.00 | 10/11 | 444744 | 2,190.00 | 10/19 | 444800 | 294.70 | 10/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*